Exhibit E58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/first-swiss-woman-wins-federal-office.html | First Swiss Woman Wins Federal Office | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/cambodia-charges-foe-with-use-of-nausea-gas.html | Cambodia Charges Foe With Use of Nausea Gas | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/advertising-looking-at-self-sufficiency.html | Advertising Looking at Self â€šÃ„Âª Sufficiency | True | By Philip H. Dougherty Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/10-prelates-put-up-to-head-conference.html | 10 PRELATES PUT UP TO HEAD CONFERENCE | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/japans-defense-units-gaining-in-public-esteem-mark-21st-year.html | Japan's Defense Units, Gaining in Public Esteem, Mark 21st Year | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/bleak-4th-period-is-seen-for-steel-mills-appear-to-be-resigned-to.html | BLEAK 4TH PERIOD IS SEEN FOR STEEL | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/william-t-muse.html | WILLIAM T. MUSE | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/fish-fries-raise-funds-for-mississippi-blacks.html | Fish Fries Raise Funds For Mississippi Blacks | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/i-have-seen-the-past-and-it-works.html | â€šÃ„Â¯I Have Seen the Past and It Worksâ€šÃ„Â´ | True | By Samuel Rosen | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/soles-climb-to-great-heights-four-inches.html | Shop Talk | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/tigercats-triumph-2315.html | Tigerâ€šÃ„Â¢Cats Triumph, 23â€šÃ„Â¢15 | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/mr-johnsons-legacy.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/hopes-for-new-york-club-in-cfl-slim-aurelio-told.html | Hopes for New York Club In C.F.L. Slim, Aurelio Told | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/9-new-york-banks-behavior-criticized-banks-behavior-draws-criticism.html | 9 New York Banks' Behavior Criticized | True | By H. Erich Heinemann | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/tito-visiting-california.html | Tito Visiting Clifornia | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/how-nixon-got-to-china.html | How Nixon Got to China | True | By Robert Kleiman | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/some-of-us-went-hungry.html | By a MIGRANT WORKER'S WIFE. | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/un-group-backs-new-rate-policy-economic-experts-opposing-return-to.html | U.N. GROUP BACKS NEW RATE POLICY | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/boy-drops-3-stories-into-brothers-arms.html | Boy Drops 3 Stories Into Brother's Arms | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/mayo-clinic-wins-poll.html | Mayo Clinic Wins Poll | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/if-the-bond-issue-fails.html | If the Bond Issue Fails | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/nixon-will-honor-students-acting-to-save-environment.html | Nixon Will Honor Students Acting to Save Environment | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/soprano-and-mezzo-share-debut-program.html | Soprano and Mezzo Share Debut Program | True | Robert Sherman. | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/personal-finance-some-investors-find-puts-and-calls-a-useful.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/nerve-cells-of-eye-and-brain-are-shown-to-interact.html | Nerve Cells of Eye and Brain Are Shown to Interact | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/badillo-in-plea-for-puerto-rico-calls-for-us-aid-to-rescue-a-more.html | BADILLO IN PLEA FOR PUERTO RICO | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/jets-and-giants-defeated.html | Jets and Giants Defeated | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/drysdale-eliminates-stone-lutz-gains-at-stockholm-net.html | Drysdale Eliminates Stone, Lutz Gains at Stockholm Net | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/miss-scacchia-davidj-oestel-are-wed-on-li.html | Miss Scacchia, David J. Oestel Are Wed on L.I. | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/chick-korea-pianist-is-at-the-vanguard.html | Chick Korea, Pianist, Is at the Vanguard | True | By John S. Wilson | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/youth-linked-to-shots-fired-at-soviet-mission-here-called-very.html | Youth Linked to Shots Fired at Soviet Mission Here Called â€šÃ„Â¯Very Religiousâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/dr-william-wolf-a-founder-of-psychotherapy-group.html | Dr. William Wolf, a Founder Of Psychotherapy Group | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/the-new-african-landscape.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/executive-promoted-by-scrippshoward.html | Executive Promoted By Scrippsâ€šÃ„Â¢Howard | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/theater-on-the-town-bernsteins-1944-musical.html | Theater: â€šÃ„Â¯On the Town,â€šÃ„Â´ Bernstein's 1944 Musical | True | By Clive Barnes | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/beame-says-delays-in-aid-for-city-spur-borrowing.html | Beame Says Delays in Aid For City Spur Borrowing | True | By Peter Kihss | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/casper-is-runnerup.html | Casper Is Runnerâ€šÃ„Â¢Up | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/fares-and-bridge-tolls.html | Letters to the Editor | True | Sebastian Leone President, Borough of Brooklyn Brooklyn, Oct. 28, 1971 | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/leader-is-chosen-by-coptic-church-blindfolded-boy-pulls-name-of.html | LEADER IS CHOSEN BY COPTIC CHURCH | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/soviet-feminists-are-beginning-to-speak-out-against-sexual.html | Soviet Feminists Are Beginning to Speak Out Against Sexual Inequality | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/onassis-marriage-contract-said-to-contain-170-clauses.html | Onassis Marriage Contract Said to Contain 170 Clauses | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/blast-in-tallest-british-building-is-laid-to-ira-unit-by-caller.html | Blast in Tallest British Building Is Laid to I.R.A. Unit by Caller | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/missile-hits-judges-home.html | Missile Hits Judge's Home | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/allende-hails-rise-of-un-office-as-a-sign-of-socialisms-power.html | Allende Hails Rise of U.N. Office As a Sign of Socialism's Power | True | By Juan de Onis special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/trevino-wins-sahara-golf-sets-season-earnings-mark-of-227243-texan.html | Trevino Wins Sahara Golf, Sets Season Earnings Mark of $227,243 | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Andre L. Sharp New York, Oct. 26, 1971 | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/squires-maloy-on-waivers.html | Squires' Maloy on Waivers | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/chargers-rout-jets-4921-hadl-punctures-weak-defense-with-aerials.html | Chargers Rout Jets, 49â€‹â€‹â€‹21; | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/its-a-hard-life-for-women-in-other-communist-nations-too.html | It's a Hard Life for Women in Other Communist Nations, Too | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/article-1-no-title-a-determined-heath-turns-his-nation-to-common.html | News Analysis | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/some-fish-up-25-in-recent-weeks-prices-of-stabilized-items-rise.html | SOME FISH UP 25% IN RECENT WEEKS | True | By Will Lissner | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/five-officials-warn-of-fare-rise-in-a-bondissue-defeat-but-kheel.html | Five Officials Warn of Fare Rise in a Bondâ€‹â€‹Issue Defeat, but Kheel Disagrees | True | By Robert D. McFadden | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/fate-of-bonds-shaky-in-tomorrows-vote-fate-of-bonds-shaky-in.html | Fate of Bonds Shaky in Tomorrow's Vote | True | By Frank Lynn | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/us-judge-bids-virginia-halt-abuse-of-prisoners-us-judge-bars-abuse.html | U.S. Judge Bids Virginia Halt Abuse of Prisoners | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/how-areas-senators-voted-last-week.html | How Area's Senators Voted Last Week | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/nicklaus-on-269-is-8shot-victor-slumps-to-70-crampton-trails-in.html | NICKLAUS, ON 269, IS 8â€‹â€‹SHOT VICTOR | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/blast-rocks-barracks.html | Blast Rocks Barracks | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/barkley-resigns-as-wings-coach-wilson-to-pilot-detroit-six-last-in.html | BARKLEY RESIGNS AS WINGS COACH | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/3-win-cabot-awards-at-columbia.html | 3 Win Cabot Awards at Columbia | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/state-gets-grant-for-coast-study-aim-is-to-seek-development-of-sea.html | STATE GETS GRANT FOR COAST STUDY | True | By David Bird | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/house-to-debate-school-aid-bill-today.html | House to Debate School Aid Bill Today | True | By David E. Rosenbaum special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/rochas-will-introduce-married-mens-cologne.html | Rochas Will Introduce Married Men's Cologne | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/8-die-in-2-swiss-air-crashes.html | 8 Die in 2 Swiss Air Crashes | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/legal-obstacles-blocking-boston-grand-jury-in-its-investigation-of.html | Legal Obstacles Blocking Boston Grand Jury in Its Investigation of the Release of Pentagon Papers | True | By Robert Reinhold special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/pekings-listing-at-the-un-will-be-under-c-for-china.html | Peking's Listing at the U. N. Will Be Under C for China | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/irving-rate-stays-at-5-34.html | Irving Rate Stays at 5ÂÂ¼ % | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/dr-arthur-ettinger.html | DR. ARTHUR ETTINGER | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/ulster-violence-continues.html | Ulster Violence Continues | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/gabriella-tucci-meets-challenges-of-luisa.html | Gabriella Tucci Meets Challenges of Luisa | True | Peter G. Davis. | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/anne-ends-hong-kong-visit.html | Anne Ends Hong Kong Visit | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/tv-a-primer-on-china-pbs-special-of-the-week-focuses-on-reality-of.html | TV: A Primer on China | True | By John J. O'Connor | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/james-e-wolfe-is-dead-at-69-rail-industry-labor-negotiator.html | James E. Wolfe is Dead at 69, Rail Industry Labor Negotiator | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/jerusalem-issue-is-found-divisive-rabbis-study-says-israeli-role.html | JERUSALEM ISSUE IS FOUND DIVISIVE | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/the-proceedings-in-the-un-today-nov-1-1971.html | The Proceedings In the U.N. Today Nov. 1, 1971 | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/4-car-l-i-special-carries-125-riders-into-the-past.html | 4â€‹â€‹Car L.I. Special Carries 125 Riders Into the Past | True | By Edward C. Burks | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/equal-dollars-for-school-districts-it-is-not-only-the-poor-who-have.html | Equal Dollars for School Districts | True | By John E. Coons | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/theater-shawn-in-yales-big-house.html | Theater: Shawn in Yale's â€‹â€‹Big Houseâ€‹â€‹ | True | By Mel Gussow Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/janeway-sees-dow-plunging-to-500-in-1972-janeway-takes-a-bearish.html | Janeway Sees Dow Plunging to 500 in 1972 | True | | 1999-06-17 | RE0000804851 | B00000703769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/questions-over-kent-state.html | Questions Over Kent State | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/toy-poodle-best-in-dog-show-here-ch-peoples-red-head-wins.html | TOY POODLE BEST IN DOGâ€šÃ„Â¶SHOW HERE | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/richmond-coach-improved.html | Richmond Coach Improved | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/bridge-stuart-and-waldmann-teams-reach-finals-in-l-i-regionals.html | Bridge: Stuart and Waldmann Teams Reach Final in L.I. Regionals | True | By Alan Truscott | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/chiangs-birthday-is-celebrated-festively-on-taiwan.html | Chiang's Birthday Is Celebrated Festively on Taiwan | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/alonzo-g-moronis-dead-at-62-hampton-institute-expresident.html | Alonzo G. Moron Is Dead at 62; Hampton Institute Exâ€šÃ„Â¶President | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/16228-fans-greet-return-of-roller-derby-at-garden.html | 16,228 Fans Greet Return of Roller Derby at Garden | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/saving-foreign-aid.html | Saving Foreign Aid | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/nyac-harriers-capture-aau-3000meter-title.html | N.Y.A.C. Harriers Capture A.A.U. 3,000â€šÃ„Â¶Meter Title | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/servants-are-proud-to-be-servants-in-a-moroccan-village-hotel.html | Servants re Proud to Be Servants, in a Moroccan Village Hotal | True | By Linda Charlton Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/redskins-set-back-saints-for-6th-triumph-2414-redskins-defeat.html | Redskins Set Back Saints For 6th Triumph, 24â€šÃ„Â¶14 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/us-health-policy-called-manipulated.html | U.S. Health Policy Called Manipulated | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/harvard-sailors-finish-first-in-mcmillan-cup-regatta.html | Harvard Sailors Finish First In McMillan Cup Regatta | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/current-us-refunding-and-treasury-moves-viewed-favorably-optimism.html | Current U.S. Refunding and Treasury Moves Viewed Favorably | True | By Jhon H.allan | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/mccreary-named-to-coach-blues-as-abel-is-promoted.html | McCreary Named to Coach Blues as Abel Is Promoted | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/brezhnev-in-2d-day-of-talks-in-berlin.html | BREZHNEV IN 2D DAY OF TALKS IN BERLIN | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/jewish-group-urges-nixon-plea-in-soviet.html | JEWISH GROUP URGES NIXON PLEA IN SOVIET | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/help-asked-in-mine-towns.html | Help Asked in Mine Towns | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/us-waives-its-visa-rules-to-facilitate-arrival-of-chinese.html | U.S Waives Its Visa Rules to Facilitate Arrival of Chinese Delegates to U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/coburn-and-lincoln-american-sign-merger-accord.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/orioles-win-in-japan-20.html | Orioles Win in Japan, 2â€šÃ„Â¶0 | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/senate-sends-alaska-native-land-bill-to-conference.html | Senate Sends Alaska Native Land Bill to Conference | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bayrock-elects-president.html | Bayrock Elects President | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/rev-clarence-wagner.html | REV. CLARENCE WAGNER | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/stewart-co-fills-post.html | Stewart & Co. Fills Post | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/city-health-unit-lists-violations-15-places-processing-food-cited.html | CITY HEALTH UNIT LISTS VIOLATIONS | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/earnings-raised-by-el-paso-gas-revenues-also-increase-in-the-3-and.html | EARNINGS RAISED BY EL PASO GAS | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/-71-opera-festival-in-wexford-is-highlighted-by-early-mozart.html | â€šÃ„Â¶'71 Opera Festival in Wexford Is Highlighted by Early Mozart | True | By Anthony Lewis special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/son-sues-zanuck-over-ouster.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/stock-markets-open-today.html | Stock Markets Open Today | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/deaths-revenged-cahill-says.html | Deaths Revenged, Cahill Says | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/brezhnev-spurs-germans-on-berlin-talks.html | Brezhnev Spurs Germans on Berlin Talks | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/highrise-opposition.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/casey-is-against-research-charge-sees-only-small-fee-cuts-by.html | CASEY IS AGAINST RESEARCH CHARGE | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/130-lawyers-arrive-to-observe-mississippi-voting.html | 130 Lawyers Arrive to Observe Mississippi Voting | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/fund-to-spur-peking-trade-urged-fund-is-proposed-for-peking-trade.html | Fund to Spur Peking Trade Urged | True | By Gerd Wilcke | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/london-ground-crews-battle-airport-police.html | London Ground Crews Battle Airport Police | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/amex-and-counter-prices-register-sharp-declines.html | Amex and Counter Prices Register Sharp Declines | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/3deck-hawthorne-interchange-opened-to-traffic-3deck-hawthorne.html | 3â€šÃ„Â¶Deck Hawthorne Interchange Opened to Traffic | True | By Richard Witkin | 1999-06-17 | RE0000804856 | B00000703774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/-editorializing-brooklyn-florist-has-his-problems.html | â€šÃ„Â²Editorializingâ€šÃ„Â´ Brooklyn Florist Has His Problems | True | By Edward C.burks | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/steel-production-is-up-08-in-week.html | STEEL PRODUCTION IS UP 0.8% IN WEEK | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/tv-a-night-cbs-knew-it-would-lose.html | TV: A Night C.B.S. Knew It Would Lose | True | By Jack Gould | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/filipino-gunman-frees-girl-after-copter-escape.html | Filipino Gunman Frees Girl After Copter Escape | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Gerald Serkin Associate Professor of Economics The City College New York, Oct. 15, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/election-day.html | Election Day | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/sale-of-yonkers-track-expected-soon-rooney-family-likely-to-pay.html | Sale of Yonkers Track Expected Soon | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/another-male-bastion-falls.html | Another Male Bastion Falls | True | By Lisa Hammel | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/states-debt-of-7billion-bars-bond-kheel-says.html | State's Debt of $7â€šÃ„Â´Billion Bars Bond, Kheel Says | True | By Frank J. Prial | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/a-geisha-tells-of-her-celebrated-but-fastdy-ing-art.html | A Geisha Tells of Her Celebrated but Fastâ€šÃ„Â²Dying Art | True | By Takashi Oka special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/too-loud-and-clear.html | Too Loud and Clear | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/6-caribbean-states-publish-proposal-to-unite-by-1973.html | 6 Caribbean States Publish Proposal to Unite by 1973 | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/a-willis-robertson-84-is-dead-headed-senate-banking-panel-n1rginia.html | A.Willis Robertson, 84, Is Dead; Headed Senate Banking Panel | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/reynolds-securities-net-down-sharply-in-quarter-brokerage-profit.html | Reynolds Securities' Net Down Sharply in Quarter | True | By Terry Robards | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/peekskill-a-long-silence-conceals-an-old-promise-peekskill-a-long.html | The Talk of Peekskill | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/crisis-in-northern-ireland.html | Letters to the Editor | True | George A. Williamson Bangor, N. Ireland, Oct. 22, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/national-horse-show-to-open-today-all-3-crabtrees-ready-to-ride-at.html | National Horse Show to Open Today | True | By Walter R. Fletcher | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/greece-to-offer-baby-bonus.html | Greece to Offer Baby Bonus | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/nixon-backers-form-new-hampshire-unit.html | NIXON BACKERS FORM NEW HAMPSHIRE UNIT | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/new-hockey-league-bars-reserve-clause.html | New Hockey League Bars Reserve Clause | True | By Gerald Eskenazi | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/us-to-send-observers.html | U.S. to Send Observers | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/facsimile-mail-service-offers-4hour-delivery.html | Facsimile Mail Service Offers 4â€šÃ„Â²Hour Delivery | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/mccracken-says-productivity-will-increase-sharply-in-1972.html | McCracken Says Productivity Will Increase Sharply in 1972 | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/india-takes-counteraction.html | India Takes â€šÃ„Â²Counteractionâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/hanoi-still-insists-on-ouster-of-thieu.html | HANOI STILL INSISTS ON OUSTER OF THIEU | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/washington-for-the-record-nov-1-1971.html | Washington: For the Record Nov. 1, 1971 | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/wally-jones-sues-nba-for-5million-in-damages.html | Wally Jones Sues N.B.A. For $5â€šÃ„Â²Million in Damages | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/contributions-to-the-un-special-to-the-new-york-times.html | Contributions to the U.N. | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/soybean-futures-decline-sharply-grains-also-show-big-drops-platinum.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/johannesburg-dean-gets-5year-term-on-plot-charge-dean-sentenced-in.html | Johannesburg Dean Gets 5â€šÃ„Â²Year Term on Plot Charge | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/subversion-in-south-africa.html | â€šÃ„Â²Subversionâ€šÃ„Â´ in South Africa | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/jessica-tower-president-of-a-book-service-is-dead.html | Jessica Tower, President Of a Book Service, Is Dead | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/tomy-lee-is-destroyed.html | Tomy Lee Is Destroyed | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/israeli-congratulations-are-declined-by-peking.html | Israeli Congratulations Are Declined by Peking | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/measuring-corporate-profits.html | Letters to the Editor | True | N. J. Califon, Oct. 20, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/aide-of-mrs-onassis-denies-bridal-pact.html | AIDE OF MRS. ONASSIS DENIES BRIDAL PACT | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/one-patients-miracle-drug-sometimes-proves-anothers-poison.html | One Patient's Miracle Drug Sometimes Proves Another's Poison | True | By Lawrence K. Altman special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/city-rules-close-some-nursing-homes.html | City Rules Close Some Nursing Homes | True | | 1999-06-17 | RE0000804856 | B00000703774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/no-soviet-aid-reported.html | No Soviet Aid Reported | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/mrs-gandhi-is-critical-of-us-view-on-refugee-aid.html | Mrs. Gandhi Is Critical of U.S. View on Refugee Aid | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/commercial-solvents-elects.html | Commercial Solvents Elects | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/albanian-party-congress-on.html | Albanian Party Congress On | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/botany-industries-shows-a-big-loss-botany-reports-loss-others-issue.html | Botany Industries Shows a Big Loss | True | By Clare M. Reckert | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/us-expresses-regret-to-chiang-on-un-vote.html | U.S. Expresses Regret To Chiang on U.N. Vote | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/30-picket-to-protest-hda-aides-ouster.html | 30 Picket to Protest H.D.A. Aide's Ouster | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/ice-thins-for-hockey-coaches.html | About Pro Hockey | True | Gerald Eskenazi | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/more-data-sought-on-manmade-turf-effect-on-football-injuries.html | MORE DATA SOUGHT ON MANMADE TURF | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/house-acts-to-alter-farm-credit-rules-house-approves-farm-credit.html | House Acts to Alter Farm Credit Rules | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/new-bus-service-is-started-between-midtown-and-bronx.html | New Bus Service Is Started Between Midtown and Bronx | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/burns-asks-limit-on-dividend-rises-tells-hearing-they-should-be.html | BURNS ASKS LIMIT ON DIVIDEND RISES | True | By Walter Rugaber Special to The NeW York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/discretionary-excise-tax-favored-for-foreign-cars.html | Discretionary Excise Tax Favored for Foreign Cars | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/silver-knight-takes-cup.html | Silver Knight Takes Cup | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/nudaswimming-issue-leads-to-3d-political-in-woodstock.html | Nudaâ€šÃ„Â¹Swimming Issue Leads to 3d Political Party in Woodstock | True | By Michael T. Kaufman Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/george-b-palmer.html | GEORGE B. PALMER | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/the-giants-take-an-abrupt-aboutface.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bayard-rustin-in-hospital-after-heart-attack-sunday.html | Bayard Rustin in Hospital After Heart Attack Sunday | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/congress-chiefs-agree-foreign-aid-should-continue-but-differences.html | CONGRESS CHIEFS AGREE FOREIGN AID SHOULD CONTINUE | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/education-group-favors-extending-school-board.html | Education Group Favors. Extending School Board | True | By Leonard Buder | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/nader-unit-sues-cab-on-role-in-airline-rates.html | Nader Unit Sues C.A.B. On Role in Airline Rates | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/state-gets-prison-aid.html | State Gets Prison Aid | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/aflcio-opposes-incentives-in-welfare-as-big-brother-idea.html | A.F.Lâ€šÃ„Â¹C.I.O.OpposesIncentives In Welfare as â€šÃ„Â¹Big Brotherâ€šÃ„Â¹ Idea | True | By Peter Kihss | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/recreation-and-parks-unit-presents-awards-to-three.html | Recreation and Parks Unit Presents Awards to Three | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/marketing-man-selling-himself.html | Advertising | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/georgew-polley.html | GEORGE W. POLLEY | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/thousands-in-india-killed-by-storm-and-tidal-wave-first-reports-on.html | Thousands in India Killed By Storm and Tidal Wave | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/wurlitzer-opens-drive-on-42d-st-smut.html | Wurlitzer Opens Drive on 42d St. Smut | True | By Laurie Johnston | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Â No Title | True | By Eugen Loebl | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/packers-battle-lions-to-1414-tie-in-mud-and-rain-second-half-is.html | PACKERS BATTLE LIONS TO 14â€šÃ„Â¹14 TIE IN MUD AND RAIN | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/ring-board-takes-napoleos-title-welterweight-champions-aide-says.html | RING BOARD TAKES NAPOLES'S TITLE | True | By Lincoln A. Werden | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/disputed-philadelphia-project-a-case-study-in-housing-for-poor.html | Disputed Philadelphia Project: A Case Study in Housing for Poor | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/roreramchem-elects.html | Rorerâ€šÃ„Â¹Amchem Elects | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/extreasury-head-warns-japan-on-trade-anderson-tells-sato-of-us.html | Exâ€šÃ„Â¹Treasury Head Warns Japan on Trade | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/police-studying-robbery-theory-detectives-look-into-recent-thefts.html | POLICE STUDYING ROBBERY THEORY | True | By Douglas Robinson | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/growing-demand-for-credit-seen-but-economist-predicts-big-supply.html | GROWING DEMAND FOR CREDIT SEEN | True | By H. Erich Heinemann | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/col-herbert-denied-leave-to-appear-on-cavett-show.html | Col. Herbert Denied Leave To Appear on Cavett Show | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/morris-aarons-as-surrogate.html | Letters to the Editor | True | Herbert B. Halberg Manager for Aarons New York, Oct. 28, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/hijacker-searches-lead-to-1500-other-arrests-hijacking-search-leads.html | Hijacker Searches Lead To 1,500 Other Arrests | True | By Robert Lindsey | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/making-of-a-communist.html | Making of a Communist | True | By Nym Wales | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/myron-w-wolfe.html | MYRON W. WOLFE | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/police-in-jersey-study-fire-bombs-11-found-in-hoboken-stores-op.html | POLICE IN JERSEY STUDY FIRE BOMBS | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/3-women-on-times-staff-among-5-to-get-awards.html | 3 Women on Times Staff Among 5 to Get Awards | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/kennedy-asks-un-debate.html | Kennedy Asks U.N. Debate | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/maine-governor-in-tax-plea.html | Maine Governor in Tax Plea | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/market-place-to-the-defense-of-little-guy.html | Market Place: To the Defense Of Little Guy | True | By Robert Metz | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | John C. Marley Danvers, Mass., Oct. 22, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bar-panel-charges-justice-unit-leaked-court-vote-report-bar-alleges.html | Bar Panel Charges Justice Unit Leaked Court Vote Report | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/eliot-educator-is-named-head-of-salzburg-seminar.html | Eliot, Educator, Is Named Head of Salzburg Seminar | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/two-views-of-the-role-of-science.html | Two Views of the Role of Science | True | By Eugene Rabinowitch | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/theater-pantagleize.html | Theater: â€šÃ„ÂºPantagleizeâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/stram-supports-madden-on-nader-move-for-tie.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/blake-deplores-verdict.html | Blake Deplores Verdict | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/offyear-election-draws-high-interest-in-jersey.html | Offâ€šÃ„Â¥Year Election Draws High Interest in Jersey | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/brazil-gives-aid-to-working-poor-two-projects-started-one-in.html | BRAZIL GIVES AID TO WORKING POOR | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/john-j-dwyer.html | JOHN J. DWYER | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bus-strike-curbs-service-to-3-major-airports-here.html | Bus Strike Curbs Service To 3 Major Airports Here | True | By Dierdre Carmody | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/tanzania-airport-open.html | Tanzania Airport Open | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/giants-renewed-await-the-answers.html | Giants, Renewed, Await the Answers | True | BY Leonard Koppett | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/the-count-sees-red.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/connally-holds-talks-with-thieu-military-and-political-affairs-and.html | CONNALLY HOLDS TALKS WITH THIEU | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/smith-german-and-nastase-are-upset-in-swedish-tennis.html | Smith, German and Nastase Are Upset in Swedish Tennis | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/recent-quakes-linked-to-earth-wobbles.html | Recent Quakes Linked to Earth Wobbles | True | By Walter Sullivan | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/lower-minimum-age-for-congress-urged.html | Lower Minimum Age for Congress Urged | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/mercer-stages-are-a-supermarket.html | Mercer Stages Are a Supermarket | True | By McCandlish Phillips | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/to-protect-victims-of-crime.html | Letters to the Editor | True | William A. Conway Bronx, Oct. 17, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/us-strength-in-vietnam-is-lowest-in-six-year.html | U.S. Strength in Vietnam Is Lowest in Six Years | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/wings-bow-to-leafs-6-to-1-in-wilsons-debut-as-coach.html | Wings Bow to Leafs, 6 to 1, In Wilson's Debut as Coach | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/nasdaq-starting-volume-reports-first-statistics-put-days-trading-at.html | NASDAQ STARTING VOLUME REPORTS | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/executiveprivilege-claim-pressed-in-airbag-dispute.html | Executiveâ€šÃ„Â¥Privilege Claim Pressed in Airâ€šÃ„Â¥Bag Dispute | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/dow-chemical-sets-plant.html | Dow Chemical Sets Plant | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/a-grim-fairy-tale-about-venture-marketing.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/two-policemen-slain-in-ulster-killings-and-daylight-blasts-indicate.html | TWO POLICEMEN SLAIN IN ULSTER | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/frank-s-shapiro.html | FRANK S. SHAPIRO | True | Frank S. Shapiro Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/a-rendezvous-in-samurra.html | Books of The Times | True | ByChristopher Lehmann&#8208;HALTPT | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/upstate-student-nurse-19-is-found-slain-in-boston.html | Upstate Student Nurse, 19, Is Found Slain in Boston | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/murphy-suspends-knapp-witnesses-commission-head-surprised-by-action.html | MURPHY SUSPENDS KNAPP WITNESSES | True | By David Burnham | 1999-06-17 | RE0000804856 | B00000703774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/noted-for-cerebral-palsy-work.html | Dr. Winthrop Phelps, 77, Dies; Noted for Cerebral Palsy Work | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bridge-precision-team-captures-laurels-in-l-i-regionals.html | Bridge:Precision Team Captures Laurels in L. I. Regionals | True | By Alan Truscott | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/us-delegate-is-hopeful-of-un-pledge.html | U.S. Delegate Is Hopeful of U.N. Pledge | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/district-judge-bars-delay-in-aleutian-nuclear-blast.html | District Judge Bars Delay In Aleutian Nuclear Blast | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/or-arl-uohng-s-o-ammmca-rirm.html | DR. KARL HOHNER, 78, OF HARMONICA FIRM | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/karachi-says-raid-is-repelled.html | Karachi Says Raid Is Repelled | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/2-on-welfare-suing-to-get-methadone.html | 2 ON WELFARE SUING TO GET METHADONE | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/ukrainian-bishop-defy-vatican-hold-synod.html | Ukrainian Bishops Defy Vatican, Hold â€šÃ„Ã²SynodÃ¢â€šÃ„Ã´ | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/new-directions-in-foreign-aid.html | New Directions in Foreign Aid | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/davis-trial-delayed-by-plea-to-exclude-letters-to-jackson.html | Davis Trial Delayed By Plea to Exclude Letters to Jackson | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/west-virginia-mayor-quits-race-citing-threats-to-son.html | West Virginia Mayor Quits Race, Citing Threats to Son | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/consumers-buying-plans-posted-advance-in-october.html | Consumers' Buying Plans Posted Advance in October | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/penn-central-loss-in-september-cut-from-a-year-ago-september-loss.html | Penn Central Loss In September Cut From a Year Ago | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/custodian-of-un-purse-strings-bruce-robert-turner.html | Man In the News | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/socialite-falls-to-her-death.html | Socialite Falls to Her Death | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/60-senators-seeking-un-charter-reform.html | 60 SENATORS SEEKING U.N. CHARTER REFORM | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/linda-fialla-wed-to-robert-mettler.html | Linda Fialla Wed To Robert Mettler | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/comment-by-burns-aids-advance-of-bond-prices-burns-comment-aids.html | Comment by Burns Aids Advance of Bond Prices | True | By John H. Allan | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/to-honor-us-women-susan-b-anthony-2-bill.html | To Honor U.S. Womenâ€šÃ„Ã´ Susan B. Anthony $2 Bill? | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/rickles-is-called-a-nut-by-mayor-air-resources-head-scored-for.html | RICKLES IS CALLED A â€šÃ„Ã²NUTâ€šÃ„Ã´ BY MAYOR | True | By William E. Farrell | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/radio-wbai-assessing-tv-and-communications-network-project-is-a.html | Radio: WBAI Assessing TV and Communications | True | By John J. O'Connor | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/warning-on-botulism-in-beans-rescinded-by-us-food-agency.html | Warning on Botulism in Beans Rescinded by U.S. Food Agency | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/a-faded-tangier-tamer-nowadays-illegal-trafficking-continues-but.html | A FADED TANGIER TAMER NOWADAYS | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/fixed-parities-seen-as-group-of-10s-aim.html | FIXED PARITIES SEEN AS GROUP OF 10'S AIM | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/investments-in-us-by-foreigners-up.html | INVESTMENTS IN U.S. BY FOREIGNERS UP | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/eight-women-win-in-swiss-election-suffrage-universal-for-first-time.html | EIGHT WOMEN WIN IN SWISS ELECTION | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/baird-puppets-give-wizard-of-oz.html | Baird Puppets Give â€šÃ„Ã²Wizard of Ozâ€šÃ„Ã´ | True | By Mel Gussow | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/treigle-preaches-again-in-city-operas-susannah.html | Treigle â€šÃ„Ã²Preachesâ€šÃ„Ã´ Again in City Opera's â€šÃ„Ã²Susannahâ€šÃ„Ã´ | True | By Donal Henahan | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/teleprompter-corp-says-kahn-remains-as-chief-executive.html | Teleprompter Corp. Says Kahn Remains As Chief Executive | True | By William D. Smith | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/alaskans-accept-cannikin-but-they-still-dont-like-it.html | Alaskans Accept Cannikin But They Still Don't Like It | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/nets-trade-leaks-to-stars-get-moore-of-chaparrals.html | Nets Trade Leaks to Stars, Get Moore of Chaparrals | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/adolph-bangser.html | ADOLPH BANGSER | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bronx-club-owner-cleared-of-charges.html | BRONX CLUB OWNER CLEARED OF CHARGES | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/the-corrupted-society.html | The Corrupted Society | True | By Earl Brown | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/israelis-press-us-for-more-planes-mrs-meir-says-suez-talks-cannot.html | ISRAELIS PRESS U.S. FOR MORE PLANES | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/federal-official-scolds-labor-at-ceremony-for-ship-terminal.html | Federal Official Scolds Labor At Ceremony for Ship Terminal | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/tourism-campaign-praised.html | Tourism Campaign Praised | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/moscow-reassures-cubans-on-support.html | MOSCOW REASSURES CUBANS ON SUPPORT | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/van-breda-kolff-quitting-as-coach-criticizes-the-fans-van-breda.html | Van Breda Kolff, Quitting as Coach, Criticizes the Fans | True | | 1999-06-17 | RE0000804856 | B00000703774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/wood-field-and-stream-capture-of-a-40pound-striper-turns-wedding.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/cable-tv-to-take-viewers-to-opera.html | CABLE TV TO TAKE VIEWERS TO OPERA | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/stocks-hit-low-for-year-as-dow-tumbles-1314-all-major-groups-hit-as.html | Stocks Hit Low for Year As Dow Tumbles 13.14 | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/naderbacked-group-says-colt-deceived-us-in-testing-m16s.html | â€šÃ„Â²Naderâ€šÃ„Â³Backed Group Says Colt Deceived U.S. in Testing Mâ€šÃ„Â²16's | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/george-f-baker.html | GEORGE F. BAKER | True | George F. Baker Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/richard-l-evans-i-ormonvoice651-host-of-sroken-word-on-radio-since.html | RICHARD L. EVANS, MORMON â€šÃ„Â²VOICEâ€šÃ„Â´ 65 | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/some-schools-close-for-black-solidarity-day.html | Some Schools Close for Black Solidarity Day | True | By Barbara Campbell | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/helpwanted-ad-index-down-for-september.html | Helpâ€šÃ„Â²Wanted Ad Index Down for September | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/trainmen-threaten-strike-against-lir-on-dec-15.html | Trainmen Threaten Strike Against L.I.R. on Dec. 15 | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/tunex-takes-aqueduct-dash-by-a-head-king-elinol-second-pincay.html | Tunex Takes Aqueduct Dash by a Head | True | By Joe Nichols | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/unified-lincoln-center-drive-brings-12million.html | Unified Lincoln Center Drive Brings $1.2â€šÃ„Â²Million | True | By Howard Taubman | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/missouri-town-closes-schools-in-tax-dispute.html | Missouri Town Closes Schools in Tax Dispute | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/business-buying-called-too-slow-inventories-a-key-problem-to-some.html | BUSINESS BUYING CALLED TOO SLOW | True | By Michael J. Jensen | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/price-specials-found-on-decline-study-here-indicates-freeze-leads.html | PRICE â€šÃ„Â²SPECIALs' FOUND ON DECLINE | True | By Grace Lichtenstein | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/state-bond-plan-the-major-issue-for-voters-today-borrowing-of.html | STATE BOND PLAN THE MAJOR ISSUE FOR VOTERS TODAY | True | By Frank Lynn | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/ohio-student-killed-in-2college-battle.html | OHIO STUDENT KILLED IN 2â€šÃ„Â²COLLEGE BATTLE | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/house-rejects-nixon-bill-on-school-desegregation-nixon-pupil-bill.html | House Rejects Nixon Bill On School Desegregation | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/namath-jets-debate-his-return-namath-and-jets-i-weigh-his-return.html | Namath, Jets Debate His Return | True | By Dave Anderson | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/hopes-rise-for-canadian-football-here.html | Hopes Rise for Canadian Football Here | True | By Edward Ranzal | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/another-coloring-additive-for-frankfurters-is-proposed-by-us.html | Another Coloring Additive for Frankfurters Is Proposed by U.S. | True | By Jane E. Brody | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/the-anklelength-skirt-surprise-is-making-fashion-inroads.html | The Ankleâ€šÃ„Â²Length Skirt (Surprise!) Is Making Fashion Inroads | True | By Bernadine Morris | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/st-paul-companies-shows-profit-gain.html | ST. PAUL COMPANIES SHOWS PROFIT GAIN | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/earnings-at-inco-slump-in-quarter-nickel-producer-cites-drop-in.html | EARNINGS AT INCO SLUMP IN QUARTER | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/knapp-hearings-opposed.html | Letters to the Editor | True | (Sgt.) Harold H. Melnick Sergeants Benevolent Association Police Department, City of New York New York, Oct. 27, 1971 | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/bethlehem-steel-plans-casting-unit.html | BETHLEHEM STEEL PLANS CASTING UNIT | True | | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-02 | 1971-11-02 | https://www.nytimes.com/1971/11/02/archives/walsh-working-in-two-roles-to-block-highrise-units-in-riverdale.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804856 | B00000703774 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/antonio-f-padin.html | ANTONIO F. PADIN | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/republican-wins-cleveland-race-gop-captures-mayoralty-first-time-in.html | REPUBLICAN WINS CLEVELAND RACE | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/dr-raymoncibo-wmandies.html | Dr. Raymond Bowman, 68, Dies; Directed Statistical Unit at U.N. | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/coaches-ratings.html | COACHES' RATINGS By United Press International | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rene-dae-spvak.html | IRENE DAYE SPIVAK | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rehnquists-statements-indicate-he-would-be-an-activist-pressing.html | Rehnquist's Statements Indicate He Would Be an Activist Pressing Conservative Views | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/texts-of-the-chinese-messages.html | Texts of the Chinese Messages | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/two-men-in-the-same-boat.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/silverless-dollars-due.html | Silverless Dollars Due | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/white-house-concedes-nixon-spoke-to-powell.html | White House Concedes Nixon Spoke to Powell | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/thomasbidyett-leading-lawyer-first-black-on-civil-service.html | THOMAS B. DYETT, LEADING LAWYER | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/teamster-official-is-accused-of-extorting-tickets-from-airline.html | Teamster Official Is Accused of Extorting Tickets From Airline | True | By James M. Markham | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/smut-raids-in-dallas.html | Smut Raids in Dallas | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/stop-cannikin.html | Letters to the Editor | True | Carl Keith Evanston, III., Oct. 29, 1971 | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/hanoi-charges-us-has-extended-raids.html | HANOI CHARGES U.S. HAS EXTENDED RAIDS | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/elmer-brown-iof-umw-dies-yablonskirunning-matein-69.html | Elmer Brown of U.M.W. Dies; Yablonski Running Mate in '69 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pro-football-title-races-lack-closeness-of-1970.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/nixon-approves-herbert-advance-promotion-to-colonel-wins-backing-of.html | NIXON APPROVES HERBERT ADVANCE | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/the-amchitka-delusion.html | The Amchitka Delusion | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/arthur-t-levine-fflal.html | ARTHUR T. LEVINE | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/gop-mayor-reelected-in-indianapolis.html | G.O.P. Mayor Reâ€šÃ„Â¢elected in Indianapolis | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/conservative-victories-in-major-cities-reflect-continuing-racial.html | Conservative Victories in Major Cities Reflect Continuing Racial Polarization | True | By R. W. Apple Jr. | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/young-voters-find-exercising-their-longd#x153;Ã„Â¢sought-franchise-is-an.html | Young Voters Find Exercising Their Longâ€šÃ„Â¢Sought Franchise Is an Anticlimax | True | By Linda Charlton | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/canadian-reserves-rise-british-reserves-rose-in-october.html | Canadian Reserves Rise | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/court-rejects-plea-by-carey-for-writ-to-halt-walkout.html | Court Rejects Plea By Carey for Writ To Halt Walkout | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/tilling-the-waste-land.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/alioto-is-reelected-in-san-francisco-alioto-is-victor-in-san.html | Alioto Is Reâ€šÃ„Â¢elected In San Francisco | True | By Earl Cald Well; Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/america-is-not-a-repressive-society.html | â€šÃ„Â¢America Is Not a Repressive Societyâ€šÃ„Â¢ | True | By Lewis F. Powell | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/keogh-leads-manhattan-to-crosscountry-title-keogh-triumphs-in.html | Keogh Leads Manhattan To Crossâ€šÃ„Â¢Country Title | True | By Al Harvin | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/policy-against-park-fences-yields-to-community-needs-policy-against.html | Policy Against Park Fence, s Yields to Community Needs | True | By David Bird | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/cambodian-siege-broken.html | Cambodian Siege Broken | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/tax-aid-for-exports-fails-in-senate-unit.html | TAX AID FOR EXPORTS FAILS IN SENATE UNIT | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/550-students-can-vote-but-theyre-not-counted.html | 550 Students Can Vote But They're Not Counted | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/bridge-gowdy-to-lead-canadians-in-world-team-olympiad.html | Bridge;Gowdy to Lead Canadians In World Team Olympiad. | True | By Alan Truscott | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/reynolds-metals-seeks-greek-plant.html | REYNOLDS METALS SEEKS GREEK PLANT | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/economic-survey-finds-loss-in-city-quarter-of-wages-reported-going.html | ECONOMIC SURVEY FINDS LOSS IN CITY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rep-koch-finds-27-major-companies-in-midtown-area-are-weighing-a.html | Rep. Koch Finds 27 Major Companies in Midtown Area Are Weighing a Move From City | True | By Michael Stern | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/slaying-spurs-a-rise-in-queens-housing-patrols.html | Slaying Spurs a Rise in Queens Housing Patrols | True | By John Darnton | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/inspection-process-for-c5a-defended.html | INSPECTION PROCESS FOR Câ€šÃ„Â¢5A DEFENDED | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/vergari-and-del-bello-winners-in-westchester.html | Vergari and Del Bello Winners in Westchester | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/291-reported-killed.html | 291 Reported Killed | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/6month-suspension-set-for-j-w-sparks.html | 6â€šÃ„Â¢MONTH SUSPENSION SET FOR J. W. SPARKS | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/stans-will-visit-soviet-for-talks-on-wider-trade.html | Stans Will Visit Soviet For Talks on Wider Trade | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/stock-industry-is-warned-to-cut-costs-of-services-stock-industry.html | Stock Industry Is Warned To Cut Costs of Services | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/sea-saga-upsets-45-hobeau-entry-in-1-14mile-race-aqua-belle.html | SEA SAGA UPSETS 4â€šÃ„Â¢5 HOBEAU ENTRY IN 1Ã„¢â€šÃ„Â¢MILE RACE | True | By Steve Cady | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/senate-democrats-balk-at-90day-extension-for-aid.html | Senate Democrats Balk at 90â€šÃ„Â¢Day Extension for Aid | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/washington-for-the-record-nov-2-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/borlaug-condemns-bans-on-pesticides.html | BORLAUG CONDEMNS BANS ON PESTICIDES | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/cit-starting-think-pieces.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/midonick-is-elected-surrogate-in-manhattan-beating-aarons-eridonick.html | Midonick Is Elected Surrogate In Manhattan, Beating Aarons | True | By Thomas P. Ronan | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/manson-is-found-guilty-of-two-more-murders.html | Manson Is Found Guilty Of Two More Murders | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/us-trust-to-spur-purchases-of-stocks-us-trust-to-spur-stock.html | U.S. Trust to Spur Purchases of Stocks | True | By H. Erich Heinemann | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/blaze-at-school-in-wilton-causes-300000-damages.html | Blaze at School in Wilton Causes $300,000 Damages | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mines-bureau-fills-post.html | Mines Bureau Fills Post | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/doesnt-anybody-here-count-sheep-any.html | Doesn't Anybody Here Count Sheep Any More? | True | By Judy Klemesrud | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/laver-conquers-maud-by-63-64-rosewall-also-advances-in-tennis-at.html | LAVER CONQUERS MAUD BY 6â€šÃ„Â¸3, 6â€šÃ„Â¸4 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/bulls-beat-suns-with-late-surge-108101-victory-is-aided-by-walkers.html | BULLS BEAT SUNS WITH LATE SURGE | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/tanner-set-to-direct-show-here.html | Tanner Set To Direct Show Here | True | By Louis Calta | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/senate-approves-bill-to-clean-up-waterways-by-85-votes-860-to-shift.html | SENATE APPROVES BILL TO CLEAN UP WATERWAYS BY '85 | True | By John W. Finney; Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/china-names-u-n-delegates-due-soon-china-picks-un-delegates-due.html | China Names U.N. Delegates Due Soon | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/road-to-civic-labor-peace.html | Road to Civic Labor Peace | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/bank-merger-is-opposed-justice-suit-filed-us-sues-banks-to-halt.html | Bank Merger is Opposed | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/yonkers-raceway-to-be-sold-today-rooney-group-to-complete-purchase.html | YONKERS RACEWAY TO BE SOLD TODAY | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/senate-panel-backs-mail-registration-for-federal-elections.html | Senate Panel Backs Mail Registration for Federal Elections | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/good-news-bible-leads-paperbacks.html | â€šÃ„Â¶Good Newsâ€šÃ„Â´ Bible Leads Paperbacks | True | By Eleanor Blau | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/handling-transport-bond-issue.html | Handling Transport Bond Issue | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/nixon-nominates-judge.html | Nixon Nominates Judge | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/basic-phone-rates-here-unchanged-in-13-years.html | Basic Phone Rates Here Unchanged in 13 Years | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/indian-storm-toll-up-to-4000-but-it-may-reach-20000-india-lists.html | Indian Storm Toll Up to 4,000, but It May Reach 20,000 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/player-defeats-nicklaus.html | Player Defeats Nicklaus | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/dow-rises-by-212-as-trading-is-up-industrial-average-off-by-723-at.html | DOW RISES BY 2.12 AS TRADING IS UP | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/on-the-other-hand-thieu-10.html | Letters to the Editor | True | A. Sock New York, Nov. 1, 1971 | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/roger-guerillot-i.html | ROGER GUERILLOT | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/2-inschool-concerts-set.html | 2 â€šÃ„Â¶Inâ€šÃ„Â´Schoolâ€šÃ„Â´ Concerts Set | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/new-building-activity-is-off-for-first-time-since-january-building.html | New Building Activity Is off For First Time Since January | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pay-restored-to-2-patrolmen-who-spoke-at-knapp-hearings.html | Pay Restored to 2 Patrolmen Who Spoke at Knapp, Hearings | True | By David Burnham | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mayor-white-handily-defeats-mrs-hicks-in-boston-election.html | Mayor White Handily Defeats Mrs. Hicks in Boston Election | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/japan-defense-force-shows-profilechanging-tank.html | Japan Defense Force Shows Profileâ€šÃ„Â¶Changing Tank | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/airport-damage-to-neighbors-set-judge-awards-18400-to-seven-in-new.html | AIRPORT DAMAGE TO NEIGHBORS SET | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/davis-case-moved-to-san-jose-court-judge-denies-defense-plea-for.html | DAVIS CASE MOVED TO SAN JOSE COURT | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/addicts-hospital-in-lexington-sheds-its-image-of-prison.html | Addicts' Hospital In Lexington Sheds Its Image of Prison | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/the-violent-man.html | Letters to the Editor | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/i-prof-de-saussures.html | PROF. DE SAUSSURES | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/reri-grist-portrays-gilda-in-rigoletto.html | RERI GRIST PORTRAYS GILDA IN â€šÃ„Â¶RIGOLETTOâ€šÃ„Â´ | True | Donal Henahan. | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/transit-workers-will-ask-30-raise-and-a-fourday-week.html | Transit Workers Will Ask 30% Raise and a Fourâ€šÃ„Â¶Day Week | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/canadians-hold-atest-protests-students-and-unions-plan-marches-and.html | CANADIANS HOLD Aâ€šÃ„Â¶TEST PROTESTS | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/kennedy-decries-blue-cross-drive-says-group-began-secret-lobbying.html | KENNEDY DECRIES BLUE CROSS DRIVE | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rangers-facing-coast-pitfalls-weather-soft-ice-and-time-change.html | RANGERS FACING COAST PITFALLS | True | By Gerald Eskenazi | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/new-haven-trains-delayed.html | New Haven Trains Delayed | True | | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/revlon-reports-record-profits-sales-in-third-quarter-and-nine.html | REVLON REPORTS RECORD PROFITS | True | By Clare M. Reckert | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/huang-evinces-surprise.html | Huang Evinces Surprise | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/sketches-of-members-of-the-delegation.html | Sketches of Members of the Delegation | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pakistanis-in-india-beat-bengali-aides.html | PAKISTANIS IN INDIA BEAT BENGALI AIDES | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/jersey-joe-walcott-wins.html | â€šÃ„Ã¹Jersey Joeâ€šÃ„Â´ Walcott Wins | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/china-and-peru-set-ties-will-exchange-envoys-soon.html | China and Peru Set Ties; Will Exchange Envoys Soon | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/130000-alcoholics-found-in-military.html | 130,000 ALCOHOLICS FOUND IN MILITARY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/state-transit-bound-issue-is-voted-down-despite-rockefellerlindsay.html | STATE TRANSIT BOND ISSUE IS VOTED DOWN DESPITE ROCKEFELLERENEâ€šÃ„Â¹LINDSAY CAMPAIGN | True | By Frank Lynn | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/superior-court-overturns-ruling-in-2-newton-trials.html | Superior Court Overturns Ruling in 2 Newton Trials | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/feinstein-hurok-aide-named-as-director-of-kennedy-center.html | Feinstein, Hurok Aide, Named As Director of Kennedy Center | True | By Richard F. Shepard | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â· No Title | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rickles-calls-for-unity-on-new-bond-approach.html | Rickles Calls for Unity On New Bond Approach | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/newsprint-price-rise-set.html | Newsprint Price Rise Set | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/british-aide-sees-economy-expanding-at-a-faster-rate.html | British Aide Sees Economy Expanding at a Faster Rate | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/senate-panel-backs-return-of-okinawa.html | SENATE PANEL BACKS RETURN OF OKINAWA | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pesticides-bill-opposed.html | Letters to the Editor | True | Henry L. Diamond Commissioner New York State Department of Environmental Conservation Albany, Oct. 26, 1971 | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/taiwan-withdraws-funds-from-imf.html | TAIWAN WITHDRAWS FUNDS FROM I.M.F. | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/satellites-put-up-as-pentagon-link-naval-and-military-bases-will-bc.html | SATELLITES PUT UP AS PENTAGON LINK | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/us-car-output-may-top-855-million-units-in-1971.html | U.S. Car Output May Top 8.55 Million Units in 1971 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/detroit-bank-gives-floatingrate-data.html | DETROIT BANK GIVES FLOATINGâ€šÃ„Â¹RATE DATA | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/thant-feeling-weak-is-taken-to-a-hospital.html | Thant, Feeling Weak, Is Taken to a Hospital | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/new-publisher-is-chosen-for-raleigh-newspaper.html | New Publisher Is Chosen For Raleigh Newspaper | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/william-w-sullivan-i.html | WILLIAM W, SULLIVAN | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/danny-kaye-remembers.html | Danny Kaye Remembers | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rizzo-wins-race-in-philadelphia-defeats-gop-opponent-in-contest-for.html | RIZZO WINS RACE IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/bank-of-japan-sees-drop-in-the-economy-continuing.html | Bank of Japan Sees Drop In the Economy Continuing | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/a-washington-group-helps-in-the-search-for-jobs-but-no-men-need.html | A Washington Group Helps in the Search for Jobsâ€šÃ„Â¨But Na Men Need Apply | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/charger-aerials-threat-to-giants-pressure-is-on-tarkenton-to-score.html | CHARGER AERIALS THREAT TO GIANTS | True | By Leonard Koppett | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/chicago-judge-approves-hearing-on-panther-jury.html | Chicago Judge Approves Hearing on Panther Jury | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/11-increase-shown-by-chain-stores-for-september-sales-by-chains-up.html | 11% Increase Shown by Chain Stores for September | True | By Herbert Koshetz | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/election-day-sales-like-octobers-are-affected-unseasonable-weather.html | Election Day Sales, Like October's, Are Affected | True | By Isadore Barmash | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/falling-birth-rate.html | Falling Birth Rate | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/22-cubans-lose-bid-to-stay-in-us-immigration-official-rules-they.html | 22 CUBANS LOSE BID TO STAY IN U.S. | True | By Paul L. Montgomery Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/gop-voting-judge-is-slain-in-kentucky.html | G.O.P. VOTING JUDGE IS SLAIN IN KENTUCKY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/selective-service-system-issues-new-rules-for-draft-classifications.html | Selective Service System Issues New Rules for Draft Classifications and Procedures | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/topol-film-tevye-looks-back-at-role.html | Topol, Film Tevye, Looks Back at Role | True | By McCandlish Phillips | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/football-polls-writers-ratings.html | Football Polls WRITERS RATINGS By The Associated Press | True | | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/city-to-clean-up-crime-in-streets-police-form-a-robbery-unit-to.html | CITY TO â€šÃ„Â'CLEAN UPâ€šÃ„Â' CRIME IN STREETS | True | By Martin Gansberg | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/miss-goolagong-victor.html | Miss Goolagong Victor | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/2d-david-rabe-play-to-join-pavlo-hummel-at-public-theater.html | 2d, David Rabe Play to Join â€šÃ„Â'Pavlo Hummelâ€šÃ„Â' at Public Theater | True | By Mel Gussow | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/police-and-un-plan-for-arrival-of-the-chinese.html | Police and U.N. Plan for Arrival of the Chinese | True | By Douglas Robinson | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/briton-canadian-win-nobel-prizes-awards-are-announced-for-physics.html | BRITON, CANADIAN WIN NOBEL PRIZES | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/absenteeism-reported-high-as-danbury-school-reopens.html | Absenteeism Reported High As Danbury School Reopens | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/man-seized-after-girl-finds-blade-in-halloween-apple.html | Man Seized After Girl Finds Blade in Halloween Apple | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/reserves-role-in-new-game-plan-economic-analysis-exploring-reserve.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/squires-win-at-the-end.html | Squires Win at the End | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/files-stolen-say-jewish-activists.html | FILES STOLEN, SAY JEWISH ACTIVISTS | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/senate-px-study-finds-wide-guilt-panel-says-servicemen-big-business.html | SENATE PX STUDY FINDS WIDE GUILT | True | By Walter Rugaber;Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/jets-pick-up-a-free-agent-for-decimated-defense.html | Jets Pick Up a Free Agent For Decimated Defense | True | By Murray Chass | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/un-stamp-will-reflect-new-china.html | U.N. Stamp Will Reflect New China | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/belfast-blasts-kill-2-and-hurt-35-explosions-destroy-2-sites-next.html | BELFAST BLASTS KILL 2 AND HURT 35 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | John Hoare Kerr Newport, R. I, Oct. 19, 1971 | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/democrats-gain-net-of-10-connecticut-communities.html | Democrats Gain Net of 10 Connecticut Communities | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/democratic-gains-posted-in-jersey-gop-control-of-assembly-imperiled.html | DEMOCRATIC GAINS POSTED IN JERSEY | True | By Maurice Carroll | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/school-bill-in-jeopardy.html | School Bill in Jeopardy | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/war-clouds-over-the-subcontinent.html | Letters to the Editor | True | Benjamin H. Oehlert Jr. U.S. Ambassador to Pakistan, 1967&#8208;69 Palm Beach, Fla., Oct. 26, 1971 | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/poles-asylum-extended.html | Pole's Asylum Extended | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/oil-nations-seeking-role-in-companies.html | Oil Nations Seeking Role in Companies | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mikhail-i-romro-film-director-who-won-soviet-prizes-is-dead.html | Mikhail I. Romm, Film Director Who Won Soviet Prizes, Is Dead | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/black-mayor-in-kalamazoo.html | Black Mayor in Kalamazoo | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/priest-is-elected-mayor-in-an-upset-in-plattsburgh.html | Priest Is Elected Mayor In an Upset in Plattsburgh | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mystery-writer-is-elected-a-selectman-in-connecticut.html | Mystery Writer is Elected A Selectman in Connecticut | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/heath-pledge-on-europe-opens-new-parliament.html | Heath Pledge on Europe Opens New Parliament | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/profit-advances-at-columbia-gas-revenues-also-gain-during-the.html | PROFIT ADVANCES AT COLUMBIA GAS | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/surtax-exemption-for-canada-urged.html | SURTAX EXEMPTION FOR CANADA URGED | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mrs-koussevitzky-shows-art.html | Mrs. Koussevitzky Shows Art | True | By Howard Taubman | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/giants-dismiss-jansen.html | Giants Dismiss Jansen | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/opposition-to-school-prayer-amendment-mounting-in-the-house.html | Opposition to School Prayer Amendment Mounting in the House | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/astronauts-to-tour-europe.html | Astronauts to Tour Europe | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/democrat-triumphs-easily-in-baltimore-mayoral-race.html | Democrat Triumphs Easily In Baltimore Mayoral Race | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/chinas-spokesman-in-assembly-chiao-kuanhua.html | Man In the News | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/population-tops-207-million.html | Population Tops 207 Million | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/an-old-pro-is-beaten-in-south-jersey.html | An Old Pro Is Beaten in South Jersey | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/no-buyer-for-condado-beach.html | No Buyer for Condado Beach | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/school-district-sues-education-board.html | School District Sues Education Board | True | By Leonard Buder | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/amchitka-test-delayed-as-scientific-critics-insist-its-planned.html | Amchitka Test Delayed as Scientific Critics Insist Its Planned Weapons System Is Flawed | True | By Wallace Turners Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/psc-examiner-urges-an-increase-in-interim-phone-rate-rise.html | P.S.C. Examiner Urges an Increase in Interim Phone Rate Rise | True | By Peter Kihss | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/regan-is-victor-over-sedita-in-erie-county-executive-race.html | Regan Is Victor Over Sedita In Erie County Executive Race | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/third-appeal-filed.html | Third Appeal Filed | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/fall-kills-jersey-boy-13.html | Fall Kills Jersey Boy, 13 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pacers-conquer-cougars-137116-carolinians-routed-despite-mcdanieles.html | PACERS CONQUER COUGARS, 137â€ŠÃ¢Â"116 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/the-rediscovery-of-tommy-henrich.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/james-fconvery.html | JAMES F.CONVERY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/city-state-talks-on-fare-are-expected.html | Cityâ€ŠÃ¢Â"State Talks on Fare Are Expected | True | By Frank J. Prial | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/un-seeks-to-cut-costs.html | U.N. Seeks to Cut Costs | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/the-candid-spiro-agnew.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/irish-rovers-draw-a-hearty-response.html | IRISH ROVERS DRAW A HEARTY RESPONSE | True | John S. Wilson. | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/inequities-seen-in-school-funding-4year-study-urges-change-in.html | â€ŠÃ¢Â"INEQUITIESâ€ŠÃ¢Â" SEEN IN SCHOOL FUNDING | True | By M. A. Farber | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/dobson-of-orioles-beats-japan-team-with-nohitter-20.html | Dobson of Orioles Beats Japan Team With Noâ€ŠÃ¢Â"Hitter, 2â€ŠÃ¢Â"0 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/violincello-music-played-by-dombs.html | VIOLINâ€ŠÃ¢Â"CELLO MUSIC PLAYED BY DOMBS | True | Raymond Ericson. | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rockets-top-condors.html | Rockets Top Condors | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/karla-s-grossinger-hostessat-resort.html | KARLA S. GROSSINGER, HOSTESS AT RESORT | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/makers-dispute-astroturf-study-tell-house-committee-data-linking.html | MAKERS DISPUTE ASTROTURF STUDY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/hayes-misses-practice.html | Hayes Misses Practice | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/kentucky-picks-governor-in-4way-race.html | Kentucky Picks Governor in 4â€ŠÃ¢Â"Way Race | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/electionday-drinkers-toast-tavern-openings.html | Electionâ€ŠÃ¢Â"Day Drinkers Toast Tavern Openings | True | By Fred Ferretti | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/holography-a-longtime-dream.html | Holography a Longâ€ŠÃ¢Â"Time Dream | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/its-wait-till-next-year-on-plan-for-new-court.html | It's â€ŠÃ¢Â"Wait Till Next Yearâ€ŠÃ¢Â" On Plan for New Court | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/playboys-offering-of-shares-is-today.html | PLAYBOY'S OFFERING OF SHARES IS TODAY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/local-295-holds-sway-at-kennedy-in-cargo-handling.html | Local 295 Holds Sway at Kennedy In Cargo Handling | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/australia-is-said-to-plan-to-aid-in-training-cambodian-troops.html | Australia Is Said to Plan to Aid In Training Cambodian Troops | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/british-reserves-up-in-october-to-highest-level-since-the-war.html | British Reserves Up in October To Highest Level Since the War | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/a-scandinavian-concern-is-sought-by-booz-allen.html | A Scandinavian Concern Is Sought by Booz, Allen | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mariner-emergency-over-after-5-hours.html | MARINER EMERGENCY OVER AFTER 5 HOURS | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/japanese-fishing-boat-seized.html | Japanese Fishing BoatSeized | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/englewood-picks-negro-as-mayor-in-3way-race.html | Englewood Picks Negro As Mayor in 3â€ŠÃ¢Â"Way Race | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/british-strike-hits-airlines-for-2d-day.html | BRITISH STRIKE HITS AIRLINES FOR 2D DAY | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/a-scientist-saw-what-others-suspected.html | A Scientist â€ŠÃ¢Â"Sawâ€ŠÃ¢Â" What Others Suspected | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rockland-reelects-meehan-to-district-attorney-post.html | Rockland Reâ€ŠÃ¢Â"Elects Meehan To District Attorney Post | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pekings-un-backers-invited-to-the-opera.html | Peking's U.N. Backers Invited to the Opera; Â¬Â© 1971 The Globe ?? Mall, Toronto | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/fairchild-sets-takeover-seeks-swearingen-fairchild-seeks-aircraft.html | Merger News | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/israelis-present-dilemma-for-us-policy-on-jets-seen-posing-problem.html | ISRAELIS PRESENT DILEMMA FOR U.S. | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/presidential-realty-elects.html | Presidential Realty Elects | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/core-vows-to-oust-otb-from-harlem-as-a-white-symbol.html | CORE Vows to Oust O.T.B. From Harlem As a White Symbol | True | By Rudy Johnson | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/nets-release-dove.html | Nets Release Dove | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/stewarts-team-switch-is-bad-news-for-canam.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/rent-control-in-nyc.html | Letters to the Editor | True | Leonard N. Cohen Deputy Borough President, Manhattan New York, Oct. 17, 1971 | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/charles-davis-circus-buff-spanishwar-veteran-93.html | Charles Davis, Circus Buff, Spanish War Veteran, 93 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/queen-speaks-on-ulster.html | Queen Speaks on Ulster | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/african-leaders-arrive-in-israel-4-on-peace-mission-will-visit.html | AFRICAN LEADERS ARRIVE IN ISRAEL | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/japan-tv-parts-dumping-charged-treasury-sets-investigation-asbestos.html | JAPAN TV PARTS: DUMPING CHARGED | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mrs-nixon-will-go-to-liberia.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/voters-here-fill-6-seats-in-albany-queens-and-nassau-select-interim.html | VOTERS HERE FILL 6 SEATS IN ALBANY | True | By William E. Farrell | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/bronx-grocer-shot-to-death-in-apartment-by-2-robbers.html | Bronx Grocer Shot to Death In Apartment by 2 Rií¾á¾½obbers | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/defeat-for-the-bond-issue.html | Defeat for the Bond Issue | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/soybean-futures-decline-in-price-early-advance-is-erased-at-close.html | SOYBEAN FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/18yearold-is-elected.html | 18â€‹â€‹Yearâ€‹â€‹Old Is Elected | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/teacher-drops-guard-for-pupils.html | Teacher Drops Guard for Pupils | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/oilproduct-demand-rising.html | Oilâ€‹â€‹Product Demand Rising | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/klein-elected-suffolk-executive-gop-in-sweep.html | Klein Elected Suffolk Executive | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/union-pay-gains-fall-by-onefifth-in-year.html | Union Pay Gains Fall By Oneâ€‹â€‹Fifth in Year | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/gi-smashes-way-east.html | G.I. Smashes Way East | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/us-navy-jet-reported-to-strike-missile-site-in-north-vietnam.html | U.S. Navy Jet Reported to Strike Missile Site in North Vietnam | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/oberr-prrma-aivutritionist-58.html | ROBERT PETERMAN, A NUTRITIONIST, 58 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/theater-capotes-the-grass-harp-makes-its-debut-as-musical-keenward.html | Theater: Capote's â€‹â€‹The Grass Harpâ€‹â€‹ Makes Its Debut as Musical | True | By Clive Barnes | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/a-correction.html | A Correction | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/republicans-win-in-all-major-contests-in-nassau.html | Republicans Win in All Major Contests in Nassau | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/congress-facing-inquiry-by-nader-1000-people-expected-to-take-part.html | CONGRESS FACING INQUIRY BY NADER | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/filipino-gunman-is-captured-after-a-holdup-in-manila.html | Filipino Gunman Is Captured After a Holdup in Manila | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/umw-trial-postponed.html | U.M.W. Trial Postponed | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/a-harder-line-for-india-new-delhi-appears-to-be-toughening-stand-on.html | News Analysis | True | By Sydney H. Schanberg Special to The New York Thee | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/dolphin-trained-to-fight-sharks-test-shows-mammal-can-be-used-to.html | DOLPHIN TRAINED TO FIGHT SHARKS | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/jordan-a-reformer-ends-jersey-city-machine-rule-jordan-ends-jersey.html | Jordan, a Reformer, Ends Jersey City Machine Rule | True | By Ronald Sullivan | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/mcgovern-in-visit-to-un-hails-admission-of-peking.html | McGovern, in Visit to U.N., Hails Admission of Peking | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/nixon-panel-sets-a-guideline-of-4-in-dividend-rises-rate-is.html | NIXON PANEL SETS A GUIDELINE OF 4% IN DIVIDEND RISES | True | By Philp Shabecoff Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/bond-prices-continue-to-rise-federal-securities-not-traded.html | Bond Prices Continue to Rise; Federal Securities Not Traded | True | By John H. Allan | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/yields-decline-slightly-on-mortgage-interest.html | Yields Decline Slightly On Mortgage Interest | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/israeli-musical-took-long-route-to-live-another-summer-had-previews.html | ISRAELI MUSICAL TOOK LONG ROUTE | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/knicks-reed-to-see-surgeon-on-coast.html | Knicks' Reed to See Surgeon on Coast | True | By Sam Goldaper | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/3000-honor-diem-at-saigon-rites-slain-president-is-eulogized-on.html | 3,000 HONOR DIEM AT SAIGON RITES | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/declines-again-top-gains-on-the-amex-and-counter-losses-top-gains.html | Declines Again Top Gains On the Amex and Counter | True | By Alexander R. Hammer | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/texas-abortion-law-upheld.html | Texas Abortion Law Upheld | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/port-agency-to-award-contract-setting-job-goals-for-minorities.html | Port Agency to Award Contract Setting Job Goals for Minorities | True | By Robert Lindsey | 1999-06-17 | RE0000804872 | B00000706278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/puerto-rican-leftist-disputes-badillo-on-unity-conference.html | Puerto Rican Leftist Disputes Badillo on â€šÃ„Â¹Unityâ€šÃ„Â´ Conference | True | By Edward C. Burks | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/cazzie-scores-43.html | Cazzie Scores 43 | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/maine-bars-repeal-of-state-income-tax.html | Maine Bars Repeal Of State Income Tax | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/evers-is-defeated-in-large-turnout-in-mississippi-vote-evers.html | Evers Is Defeated In Large Turnout In Mississippi Vote | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/colonels-trounce-pros.html | Colonels Trounce Pros | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/french-softening-monetary-stand-say-they-may-be-ready-to-make.html | FRENCH SOFTENING MONETARY STAND | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/us-triumphs-in-jump-at-horse-show-a-sixway-tie-is-broken-by.html | U.S.Triumphs in Jump at Horse Show | True | By Walter R. Fletcher | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/harvard-coach-calls-princeton-leagues-best.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/market-place-taking-a-closer-look-at-report.html | Market Place: Taking a Closer Look at Report | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/yugoslav-leader-arrives-in-canada-after-tour-of-us.html | Yugoslav Leader Arrives in Canada After Tour of U.S. | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/pakistan-bars-53-election-contests.html | Pakistan Bars 53 Election Contests | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-03 | 1971-11-03 | https://www.nytimes.com/1971/11/03/archives/3-blazes-damage-a-jewish-center-brooklyn-synagogue-fires-reported-a.html | 3 BLAZES DAMAGE A JEWISH CENTER | True | | 1999-06-17 | RE0000804872 | B00000706278 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/kodes-tops-lutz-in-straight-sets-laver-drysdale-and-cox-also-win-in.html | KODES TOPS LUTZ IN STRAIGHT SETS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/grantham-mulls-turf-preference-as-a-jet-he-wants-artificial-grass.html | GRANTHAM MULLS TURF PREFERENCE | True | By Dave Anderson | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/stars-edge-leafs-21.html | Stars Edge Leafs, 2â€šÃ„Â¹1 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/schoolaid-cuts-forecast-state-limits-its-spending-schools-and.html | Schoolâ€šÃ„Â¹Aid Cuts Forecast; State Limits Its Spending | True | By William E. Farrell | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/korean-talks-still-stalled.html | Korean Talks Still Stalled | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/city-wide-council-to-help-indigent-jews-organize-to-get-aid-now.html | Citywide Council to Help Indigent Jews Organize to Get Aid Now Denied to Them | True | By Murray Schumach | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/the-sinn-fein-oath.html | The â€šÃ„Â¹Sinn Fein Oathâ€šÃ„Â´ | True | By Tim Pat Coogan | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mgm-branching-out-tells-of-hotel-and-ships-mgm-describes-new.html | Mâ€šÃ„Â¹Gâ€šÃ„Â¹M, Branching Out, Tells of Hotel and Ships | True | By Leonard Sloane | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/tv-aiming-to-put-topical-stories-in-perspective-moyers-is-key.html | TV: Aiming to Put Topical Stories in Perspective | True | By John J. O'Connor | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/bond-issue-tied-to-defeat-of-suffolk-shoreline-plan.html | Bond Issue Tied to Defeat Of Suffolk Shoreline Plan | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/3-rescued-as-yacht-sinks.html | 3 Rescued as Yacht Sinks | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/city-hall-aide-named-deputy-transit-chief.html | City Hall Aide Named Deputy Transit Chief | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/fda-recalls-crab-meat-blames-faulty-can-coating.html | F.D.A. Recalls Crab Meat; Blames Faulty Can Coating | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/city-hospitals-unit-scored-at-hearings.html | City Hospitals Unit Scored at Hearings | True | By John Sibley | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/syracuse-bank-unit-is-planned-by-chase.html | SYRACUSE BANK UNIT IS PLANNED BY CHASE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/col-herbert-put-under-news-curb-army-says-he-must-obtain-permission.html | COL. HERBERT PUT UNDER NEWS CURB | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/alioto-himself-the-issue-gets-vote-of-confidence.html | Alioto, Himself the Issue, Gets Vote of Confidence | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/us-study-of-chinese-medicine-urged.html | U.S. Study of Chinese Medicine Urged | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/gambino-termed-too-ill-to-quit-u-s.html | Gambino Termed Too Ill to Quit U. S. | True | By James M. Markham | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/two-us-women-advance.html | Two U.S. Women Advance | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/bulls-beat-hawks-from-foul-line-chicago-takes-advantage-of-59-free.html | BULLS BEAT HAWKS FROM FOUL LINE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/pennsylvania-house-seat-won-by-heir-to-heinz-food-fortune.html | Pennsylvania House Seat Won By Heir to Heinz Food Fortune | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/martha-vickers-46-exâ€šÃ„Â¹FILM ACTRESS.html | MARTHA VICKERS, 46, EXâ€šÃ„Â¹FILM ACTRESS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/new-miami-beach-mayor-is-elected-by-a-landslide.html | New Miami Beach Mayor is Elected by a Landslide | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/referendums-fail-to-reveal-a-pattern.html | Referendums Fail to Reveal a Pattern | True | By Linda Charlton | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/michigan-plans-a-busing-appeal-governor-also-vows-drive-to-change.html | MICHIGAN PLANS A BUSING APPEAL | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/kashmir-border-people-worry-about-crops-more-than-war.html | Kashmir Border People Worry About Crops More Than War | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/committee-of-one-took-on-establishment.html | The Talk of New York | True | By Joseph Lelyveld | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/interest-rates-decline-sharply-yield-on-highgrade-utility-issues.html | INTEREST RATES DECLINE SHARPLY | True | By John H. Allan | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/democrats-gains-in-connecticut-exceed-gops-in-local-votes.html | Democrats' Gains in Connecticut Exceed G.O.P.'s in Local Votes | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/foreign-relations-group-yields-ellsberg-seminar-paper-to-fbi.html | Foreign Relations Group Yields Ellsberg Seminar Paper to F.B.I. | True | By Nicholas Gage | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/36-indicted-on-gambling-by-a-us-jury.html | 36 Indicted on Gambling by a U.S. Jury | True | By James F. Clarity Special to The New York | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mayor-names-policeman-to-succeed-gottehrer.html | Mayor Names Policeman To Succeed Gottehrer | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/appeals-court-ends-curb-on-attorneys.html | APPEALS COURT ENDS CURB ON ATTORNEYS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/the-wrong-man.html | The Wrong Man | True | By Howard Blum | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/blacks-in-congress-will-study-extent-of-military-racism.html | Blacks in Congress Will Study Extent Of Military Racism | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/city-investings-earnings-rise-other-concerns-report-profits.html | City Investing's Earnings Rise; Other Concerns Report Profits | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/eastwood-as-director.html | Screen: | True | By Roger Greenspun | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/international-nickel-sets-topofficer-realignment-inco-realigning.html | International Nickel Sets Topâ€šÃ„Â´Officer Realignment | True | By Clare M. Reckert | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/india-says-troops-may-not-cross-line.html | INDIA SAYS TROOPS MAY NOT CROSS LINE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/haile-selassie-presses-ethiopian-land-reform.html | Haile Selassie Presses Ethiopian Land Reform | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/wildenstein-pays-850000-for-a-painting-by-seurat.html | Wildenstein Pays $850,000 For a Painting by Seurat | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/british-will-reduce-home-mail-delivery.html | BRITISH WILL REDUCE HOME MAIL DELIVERY | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/audi-trading-halted-trading-is-halted-in-vw-subsidiary.html | Audi Trading Halted | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/royals-end-losing-streak.html | Royals End Losing Streak | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/a-grand-jury-investigation-on-attica-revolt-is-ordered.html | A Grand Jury Investigation On Attica Revolt Is Ordered | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/big-board-issues-active-in-counter.html | Big Board Issues Active in Counter | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/pentagon-denies-us-raid-in-north-vietnam-near-china.html | Pentagon Denies U.S. Raid In North Vietnam Near China | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/independent-chosen-in-3way-contest-for-virginia-post.html | Independent Chosen In 3â€šÃ„Â´Way Contest For Virginia Post | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/celler-requests-brokerage-study-asks-inquiry-on-money-use-weeden.html | CELLER REQUESTS BROKERAGE STUDY | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/rangers-win-71-extend-streak.html | Rangers Win, 7â€šÃ„Â´1, Extend Streak | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/agricultural-aide-resigns-hints-bid-for-us-senate.html | Agricultural Aide Resigns, Hints Bid for U.S. Senate | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/45-new-relief-fraud-cases-here-referred-to-district-attorneys.html | 45 New Relief Fraud Cases Here Referred to District Attorneys | True | By Peter Kihss | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/2-policemen-indicted-on-knapp-evidence-2-policemen-indicted-on.html | 2 Policemen Indicted On Knapp Evidence | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/man-who-sheltered-diem-recounts-63-episode.html | Man Who Sheltered Diem Recounts '63 Episode | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/rickles-discovers-winning-side-in-politics-can-be-lonely-too.html | Rickles Discovers Winning Side In Politics Can Be Lonely, Too | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/defeat-of-transit-issue-trend-against-spending-and-hostility-to.html | News Analysis | True | By Frank Lynn | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/winding-down-the-war.html | Letters to the Editor | True | Dennis J. Doolin | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/hearings-resume-on-plan-by-lilco-safety-standard-of-planned-nuclear.html | HEARINGS RESUME ON PLAN BY LILCO | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/reelection-of-yonkers-mayor-boosts-his-stature-as-democrat.html | Reâ€šÃ„Â´election of Yonkers Mayor Boosts His Stature as Democrat | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/thant-in-hospital-is-suffering-from-an-ulcer-un-aide-says.html | Thant, in Hospital, Is Suffering From an Ulcer, U. N. Aide Says | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Donn Fighter | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/71-conclusion-72-still-up-for-grabs-but-there-are-signs-held.html | '71 Conclusion: '72 Still Up for Grabs | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/indian-storm-toll-now-put-at-6000-villagers-in-orissa-reported.html | INDIAN STORM TM NOW PUT AT 6,000 | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/scholar-may-get-humanities-post-berman-of-san-diego-under.html | SCHOLAR MAY GET HUMANITIES POST | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/-double-troika-system-is-set-up-by-thompson.html | Advertising | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/city-accused-of-failing-to-disperse-housing-for-poor.html | City Accused of Failing to Disperse Housing for Poor | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã´â€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/colonels-win-118111.html | Colonels Win, 118â€šÃ„Âª111 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/water-commissioner-wins-as-salt-lake-city-mayor.html | Water Commissioner Wins As Salt Lake City Mayor | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/potential-power-shortage-seen-at-peak-demand-periods-here.html | Potential Power Shortage Seen At Peak Demand Periods Here | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/rogers-adamant-against-aid-cuts-but-suggests-a-limit-for-cambodia.html | ROGERS ADAMANT AGAINST AID CUTS | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mrs-thomas-mallee.html | MRS. THOMAS MALLEE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/waller-sees-harmony-in-mississippi.html | Waller Sees Harmony in Mississippi | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/4200-debtors-win-a-second-chance-judgments-will-be-nullified-in.html | 4,200 DEBTORS WIN A SECOND CHANCE | True | By Grace Lichtenstein | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/suns-top-braves-10098.html | Suns Top Braves, 100â€šÃ„Â°98 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/san-diego-republican-wins.html | San Diego Republican Wins | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/athletes-also-score-in-politics.html | Athletes Also Score in Politics | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/gravel-case-continued.html | Gravel Case Continued | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/orioles-win-by-70-as-palmer-pitches.html | ORIOLES WIN BY 7â€šÃ„Â°0 AS PALMER PITCHES | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/canadiens-win-from-blues-51-lamaire-scores-one-sets-up-2-others-as.html | CANADIENS WIN FROM BLUES, 5â€šÃ„Âª1 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/computer-on-the-blink-candidates-in-the-dark.html | Computer on the Blink, Candidates in the Dark | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/more-bloodshed-predicted.html | More Bloodshed Predicted | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/adm-morison-to-sail-in-the-wake-of-magellan.html | Adm. Morison to Sail in the Wake of Magellan | True | By Henry Raymont Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/big-board-members-approve-new-rates.html | BIG BOARD MEMBERS APPROVE NEW RATES | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/arthur-5urkamp-of-uniroyaldie-former-vice-president-78-led-finance.html | ARTHUR SURKAMP OF UNIROYAL DIES | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/miss-hofmann-captures-jump-us-girl-takes-faultless-trip-at-the.html | Miss Mann Captures Jump | True | By Walter R. Fletcher | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/blank-ballots-bring-return-of-incumbents.html | Blank Ballots Bring Return of Incumbents | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/de-almeida-leads-concert-marked-by-novelties.html | De Almeida Leads Concert Marked by Novelties | True | By Harold C. Schonberg | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/china-thanks-60-for-votes-at-un-aide-at-banquet-backs-all-peoples.html | CHINA THANKS 60 FOR VOTES AT U.N. | True | By John Burns &#169; 1971 The Globe and Mall, Toronto | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/playboy-issue-is-offered.html | Playboy Issue Is Offered | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/tighter-accounting-urged-on-tax-credit-senior-rule-makers-ask-curb.html | Tighter Accounting Urged on Tax Credit | True | By H. Erich Heinemann | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/eeep-winield-denton-dies-went-to-na-to-parleys-in-paris.html | Eâ€šÃ„Â°Rep. Winfield Denton Dies; Went to NATO Parleys in Paris | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mrs-jessie-donahue-dies-s-woolworths-daughter-821.html | Mrs. Jessie Donahue Dies; Woolworth's Daughter, 82 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/exgi-addicts-get-aid-in-bronx-dmz-veterans-rehabilitated-in-drug.html | SEXâ€šÃ„Â°G.I. ADDICTS GET AID IN BRONX â€šÃ„Â²DMZâ€šÃ„Â¨ | True | By Jonathan Kandell | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/only-ford-unit-solvent.html | Only Ford Unit Solvent | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/coal-strike-affects-college.html | Coal Strike Affects College | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/un-assembly-puts-off-arms-debate-to-await-arrival-of-china.html | U.N. Assembly Puts Off Arms Debate to Await Arrival of China | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/rev-dr-m-e-flipse.html | REV. DR. M. E. FLIPSE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/dock-strike-talk-is-held-in-jersey-longshoremen-and-shippers-meet.html | DOCK STRIKE TALK IS HEED IN JERSEY | True | By Richard Phalon | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/ftc-terms-false-the-claim-that-listerine-can-cure-colds.html | F.T.C. Terms False the Claim That Listerine Can Cure Colds | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/soldiers-kill-man.html | Soldiers Kill Man | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/buffalo-musicians-play-modern-works.html | BUFFALO MUSICIANS PLAY MODERN WORKS | True | Donal Henahan | 1999-06-17 | RE0000804858 | B00000704833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/synod-draws-priestly-and-lay-lobbyists.html | Synod Draws Priestly and Lay Lobbyists | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/details-hold-up-sale-of-yonkers-final-takeover-by-rooneys-now.html | DETAILS HOLD UP SALE OF YONKERS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/ford-and-bankers-trust-executives-cast-doubt-about-phase-2-ford.html | Ford and Bankers Trust Executives Cast Doubt About Phase 2 | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/germany-reports-payments-surplus.html | GERMANY REPORTS PAYMENTS SURPLUS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/villagers-deal-blow-for-safety-villagers-blow-whistle-on-crime.html | â€šÃ„Â"Villagersâ€šÃ„Â' Deal Blow For Safety | True | By Michael T. Kaufman | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mcmahon-says-us-pledges-indian-ocean-force-to-counterbalance-soviet.html | McMahon Says U.S. Pledges Indian Ocean Force to Counterbalance Soviet | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/impact-of-youth-vote-in-1972-is-unclear.html | Impact of Youth Vote in 1972 Is Unclear | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/gm-to-root-out-staff-alcoholics-will-ask-they-be-treated-or-forfeit.html | G.M. TO ROOT OUT STAFF ALCOHOLICS. | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/chess-soviet-women-triumph-in-world-title-trials.html | Chess: Soviet Women Triumph In World Title Trials | True | BY Al Horowitz | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/irish-wolfhounds-replace-golf-in-activities-of-powers-family.html | News of Dogs | True | Walter R. Fletcher | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/hitlers-gift-to-a-free-world.html | Hitler's Gift to a Free World | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/melting-pot-astir.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/senate-supports-curbs-on-damageprone-cars.html | Senate Supports Curbs on Damageâ€šÃ„Â'Prone Cars | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/8-champion-tennis-tourneys-to-be-shown-on-nbc-in-72.html | 8 Champion Tennis Tourneys To Be Shown on N. B. C. in '72 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/electric-power-for-the-people.html | Letters to the Editor | True | Amory B. Lovins | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/house-supports-general-us-aid-for-all-colleges-would-allow-schools.html | HOUSE SUPPORTS GENERAL U.S AID FOR ALL COLLEGES | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/us-shying-off-from-incentive-welfare.html | U.S. Shying Off From Incentive Welfare | True | By William Robbins Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/school-football-player-injured-in-game-dies.html | School Football Player, Injured in Game, Dies | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/ulster-to-arm-reserve-police-strike-threatened-by-regulars.html | Ulster to Arm Reserve Police; Strike Threatened by Regulars | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/stage-canadian-export-musical-by-swerdlow-love-me-opens-here.html | Stage: Canadian Export | True | By Clive Barnes | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/bridge-visitors-from-rome-lend-cosmopolitan-air-to-play.html | Bridge: Visitors From Rome Lend Cosmopolitan Air to Play | True | By Alan Truscott | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/market-place-dualpurpose-fund-pattern.html | Market Place: Dualâ€šÃ„Â'Purpose Fund Pattern | True | By Robert Metz | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/otb-lines-up-wor-as-its-outlet-for-tv.html | OTB Lines Up WOR As Its Outlet for TV | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/wichard-has-what-pros-like.html | Wichard Has What Pros Like | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/2-correction-guards-indicted-and-2-absolved-in-death-of-a-prisoner.html | 2 Correction Guards Indicted and 2 Absolved in Death of a Prisoner | True | By Morris Kaplan | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Adele Greeff | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/soledad-brothers-trial-begins-in-tight-security.html | Soledad Brothers' Trial Begins in Tight Security | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/new-jersey-candidate-wins-election-by-2-votes.html | New Jersey Candidate Wins Election by 2 Votes | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/amex-and-counter-make-best-gains-since-aug-16-amex-and-counter-make.html | Amex and Counter Make Best Gains Since Aug. 16 | True | By Alexander R. Hammer | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/cubs-jenkins-voted-cy-young-award.html | Cubs' Jenkins Voted Cy Young Award | True | By Joseph Durso | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mrs-gandhi-in-capital.html | Mrs. Gandhi in Capital | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/gop-in-nassau-jubilant-over-success-in-election.html | G.O.P. in Nassau Jubilant Over Success in Election | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/jordan-will-seek-countywide-role-jersey-city-reformer-says-new.html | JORDAN WILL SEEK COUNTYWIDE ROLE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/bribe-trial-starting-for-3-extroopers.html | BRIBE TRIAL STARTING FOR 3 EXâ€šÃ„Â"TROOPERS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/5-days-without-food.html | 5 Days Without Food | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/egyptians-go-to-polls-again.html | Egyptians Go to Polls Again | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/insurers-cautioned-on-profit-reports.html | INSURERS CAUTIONED ON PROFIT REPORTS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/schools-face-penalty-for-unauthorized-closings-central-board.html | Schools Face Penalty for Unauthorized Closings | True | By Leonard Buder | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/western-electric-raises-some-prices.html | WESTERN ELECTRIC RAISES SOME PRICES | True | | 1999-06-17 | RE0000804858 | B00000704833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/shift-is-backed-in-alcohol-taxes-senate-unit-votes-to-divert-funds.html | SHIFT IS BACKED IN ALCOHOL TAXES | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/alaska-test-set-saturday-secret-papers-released.html | Alaska Test Set Saturday; Secret Papers Released | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/wall-st-backing-dividend-guide-approval-of-us-move-is-general-if.html | WALL ST. BACKING DIVIDEND GUIDE | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/million-autos-a-record-sold-in-nation-in-october-industry-chiefs.html | Million Autos, a Record, Sold in Nation in October | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/israel-denies-any-request-by-mrs-meir-to-see-nixon.html | Israel Denies Any Request By Mrs. Meir to See Nixon | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mississippi-election-results-challenged-by-scores-of-defeated-black.html | Mississippi Election Results Challenged by Scores of Defeated Black Candidates | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/holding-down-the-fare.html | Holding Down the Fare | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/tariff-body-by-33-finds-a-dumping-of-sheet-glass.html | Tariff Body, by 3â€¢Ã‚Ã"3, Finds A Dumping of Sheet Glass | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mixed-metropolitan-bag.html | Mixed Metropolitan Bag | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/geraldine-page-to-costar.html | Geraldine Page to Coâ€¢Ã‚Ã"Star | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/silver-futures-register-rally-heavy-volume-in-trading-reflects-rise.html | SILVER FUTURES REGISTER RALLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/canadians-protest.html | Canadians Protest | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/60-congressmen-demand-oil-drilling-curb-in-atlantic.html | 60 Congressmen Demand Oil Drilling Curb in Atlantic | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/gladys-v-clark.html | GLADYS V. CLARK | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/giants-evans-gets-a-break-no-fracture.html | Giants' Evans Gets a Break: No Fracture | True | By Al Harvin | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/aid-lists-work-periled-by-senate-chaos-seen-in-vietnam-if.html | AID. LISTS WORK PERILED BY SENATE | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/for-british-ulster-not-common-market-is-top-issue.html | News Analysis | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/two-bridges-blocked.html | Two Bridges Blocked | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/dow-up-by-1460-for-84258-close-markets-recovery-is-best-since.html | DOW UP BY 14.60 FOR 842.58 CLOSE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/2-coin-dealers-arrested-gold-counterfeits-seized.html | 2 Coin Dealers Arrested; Gold Counterfeits Seized | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/synod-of-bishops-affirms-celibacy-rule-for-priests-synod-reaffirms.html | Synod of Bishops Affirms Celibacy Rule for Priests | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/article-1-no-title.html | Mrs. Sempleâ€¢Ã‚Ã"s 80 for 151 Leads Seniors Golf by Shot | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/a-consoling-thought-from-little-nelson-7.html | A Consoling Thought From Little Nelson, 7 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mighty-clever-these-chinese-exercises-that-dont-make-you-sweat.html | Mighty Clever, These Chinese Exercises That Don't Make You Sweat | True | By Virginia Lee Warren | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/fiddler-on-a-grand-scalelifestyle-of-the-aleichem-characters-is.html | Fiddler' on a Grand Scale:Life-Style of the Aleichem Characters Is Missing Amid Production's Grandeur | True | By Vincent Canby | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/world-series-payoff.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/nfl-club-owners-appoint-thompson.html | N.F.L. CLUB OWNERS APPOINT THOMPSON | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/triumphant-reformer-paul-thomas-jordan.html | Man In the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/rockefeller-and-lindsay-differ-on-ways-of-saving-transit-fare-bond.html | ROCKEFELLER AND LINDSAY DIFFER ON WAYS OF SAVING TRANSIT FARE; BOND LOSS DEEPENS CRISIS | True | By Frank J. Prial | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/wood-field-and-stream-northern-flowers-ecology-and-mercury-treated.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/savings-bonds-sales-exceed-redemptions.html | Savings Bonds' Sales Exceed Redemptions | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/high-school-students-hold-rally-for-war-protest-on-saturday.html | High School Students Hold Rally For War Protest on Saturday | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/3-plead-guilty-in-death-of-policeman-hit-by-car.html | 3 Plead Guilty in Death Of Policeman Hit by Car | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/the-jewish-writer-who-is-he.html | Books of The Times | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/valentine-makes-its-joffrey-debut.html | â€¢Ã‚Ã"VALENTINEâ€¢Ã‚Ã" MAKES ITS JOFFREY DEBUT | True | Don McDonagh | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/penn-states-power-is-tightly-packed.html | Eastern College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/pay-board-blocs-ask-5-guideline-on-phase-2-raises-proposal-made-by.html | PAY BOARD BLOCS ASK 5% GUIDELINE ON PHASE 2 RAISES | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/new-talks-on-berlin-open.html | New Talks on Berlin Open | True | | 1999-06-17 | RE0000804858 | B00000704833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/new-indictment-charges-sweig-with-accepting-5000-bribe.html | New Indictment Charges Sweig With Accepting $5,000 Bribe | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/tafthartley-stay-rejected-by-a-us-judge-in-chicago.html | Taftâ€šÃ„Ã´Hartley Stay Rejected By a U.S. Judge in Chicago | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mount-morris-park-a-historic-district.html | MOUNT MORRIS PARK A HISTORIC DISTRICT | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/cable-systems-and-access.html | Letters to the Editor | True | Sidney W. Dean Jr. | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/jersey-gop-bars-aid-of-imperiale-with-control-of-assembly-in-doubt.html | JERSEY G.O.P. BARS AID OF IMPERIALE | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/a-kentucky-colonel-advises-aging-to-work-at-staying-young.html | A Kentucky Colonel Advises Aging to Work at Staying Young | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/coal-negotiators-meet.html | Coal Negotiators Meet | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/retailchain-sales-climbed-in-october.html | RET AILâ€šÃ„Ã´CHAIN SALES CLIMBED IN OCTOBER | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/george-mikhalapov-an-atomic.html | GEORGE MIKHALAPOV, AN ATOMIC ENGINEER | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/sacramento-mayor-wins.html | Sacramento Mayor Wins | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/laird-in-vietnam-confident-on-aid.html | LAIRD, IN VIETNAM, CONFIDENT ON AID | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/seals-win-first-at-home.html | Seals Win First at Home | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/but-climb-in-consumer-installment-credit-set-a-record-in-month.html | But Climb in Consumer Installment Credit Set g Record in Month | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/moldavia-pioneering-factories-on-the-farm.html | Moldavia Pioneering Factories on the Farm | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/egypt-believed-moving-toward-decision-on-conflict-with-israel.html | Egypt Believed Moving Toward Decision on Conflict with Israel | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/gisela-may-shows-a-brecht-repertory-goes-beyond-weill.html | Gisela May Shows a Brecht Repertory Goes Beyond Weill | True | By John S. Wilson | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/fresh-alibhai-scores-by-a-nose-and-pays-47-at-aqueduct-specious.html | Fresh Alibhai Scores by a Nose and Pays $47 at Aqueduct | True | By Joe Nichols | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/dr-jules-smoleroff.html | DR. JULES SMOLEROFF | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/phelps-dodge-unit-layoff.html | Phelps Dodge Unit Layoff | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/personal-finance-simultaneous-purchase-now-possible-of-mutual-funds.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/tornado-strikes-virginia.html | Tornado Strikes Virginia | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/criminal-court-judge-scores-laws-on-gambling-as-archaic.html | Criminal Court Judge Scores Laws on Gambling as Archaic | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/hawks-down-flyers-30.html | Hawks Down Flyers, 3â€šÃ„Ã´0 | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/national-airlines-sets-up-new-credit.html | NATIONAL AIRLINES SETS UP NEW CREDIT | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/lebanon-westernarms-buyer-makes-soviet-deal.html | Lebanon, Westernâ€šÃ„Ã´Arms Buyer, Makes Soviet Deal | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/stage-german-troupe.html | Stage: German Troupe | True | Richard F. Shepard | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/city-housing-loan-delays-are-scored.html | City Housing Loan Delays Are Scored | True | By Edith Evans Asbury | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/earl-lloyd-given-twoyear-contract-to-coach-pistons.html | Earl Lloyd Given Twoâ€šÃ„Ã´Year Contract To Coach Pistons | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/bond-backers-continue-secrecy-on-ad-finances.html | Bond Backers Continue Secrecy on Ad Finances | True | By Francis X. Clines | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/enemy-gap.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/austin-policemen-gassed.html | Austin Policemen Gassed | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/senate-panel-refuses-to-act-on-ambassador-nomination.html | Senate Panel Refuses to Act On Ambassador Nomination | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/role-of-suez-canal.html | Letters to the Editor | True | Henry G. Fischer | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/empire-state-stock-sought-by-pelto-oil.html | EMPIRE STATE STOCK SOUGHT BY PELTO OIL | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/two-amendments-to-the-state-constitution-go-down-with-defeat-of.html | Two Amendments to the State Constitution Go Down With Defeat of Bond Issue | True | By Thomas P. Ronan | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/state-will-cancel-some-road-projects.html | State Will Cancel Some Road Projects | True | By Richard Witkin | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/erving-leads-squires.html | Erving Leads Squires | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/billboards-top-tv-in-a-test.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804858 | B00000704833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/us-will-deny-passports-to-people-balking-at-oath-us-to-demand.html | U.S. Will Deny Passports To People Balking at Oath | True | By Bernard Gwertzman. Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/louisiana-superdome-the-people-place.html | Sports of The Times | True | By William N. Wallace | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/john-gavin-slate-wins-screen-actors-election.html | Screen: | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/memorex-officers-propose-a-breakup-study-of-ibm.html | Memorex Officers Propose A Breakup Study of I.B.M. | True | By William D. Smith | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/knicks-trounce-rockets-11798-as-frazier-stars-paces-attack-with-31.html | KNICKS TROUNCE ROCKETS, 117â€¢98, AS FRAZIER STARS | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/arymcraind-od-a-zso.html | Gary McFarland Dead at 38; Jazz Composer, Vibraharpist | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/district-2-drops-14-truant-officers-despite-a-warning.html | District 2 Drops 14 Truant Officers Despite a Warning | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/the-proceedings-in-the-un-today-nov-4-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/un-wrestles-its-ponderosity-for-219-pages-and-reaches-a-draw.html | U.N. Wrestles Its Ponderosity for 219 Pages and Reaches a Draw | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/ski-show-to-aid-us-team.html | Ski Show to Aid U.S. Team | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/angela-davis-plans-appeal-on-change-in-site-of-trial.html | Angela Davis Plans Appeal On Change in Site of Trial | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/dr-lucie-adelsberger-is-dead-linked-virus-to-some-cancers.html | Dr. Lucie Adelsberger Is Dead; Linked Virus to Some Cancers | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/bar-panel-backs-court-nominees-powell-given-highest-rating.html | BAR PANEL BACKS COURT NOMINEES | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/magda-olivero-italian-soprano-in-debut-here.html | Magda Olivero, Italian Soprano, in Debut Here | True | By Allen Hughes | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/maid-in-sweden.html | Screen: | True | A. H. Weiler. | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/leonard-j-savage-proessor-oi-statistics-at-yale-is-dead.html | Leonard J. Savage, Professor Of Statistics at Yale, Is Dead | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/ukrainian-church-forms-own-synod.html | UKRAINIAN CHURCH FORMS OWN SYNOD | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/a-store-whose-forte-is-the-colorcoordinated-classic.html | Shop Talk | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/moroccos-folksy-dance-troupe.html | Morocco's Folksy Dance Troupe | True | By Anna Kisselgoff | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/us-and-poles-in-road-research-pact.html | U.S. and Poles in Road Research Pact | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/quest-for-competence.html | Quest for Competence | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/jewish-philanthropies-group-aiming-for-goal-of-30million.html | Jewish Philanthropies Group Aiming for Goal of $30â€¢3â€¢Million | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/vote-leaves-ohio-democrats-tattered.html | Vote Leaves Ohio Democrats Tattered | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/planners-favor-city-stadium-plan-initial-funds-for-site-voted.html | PLANNERS FAVOR CITY STADIUM PLAN | True | By Maurice Carroll | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/no-yak-meat-un-delegates-size-up-food-available-in-city.html | No Yak Meat? U.N. Delegates Size Up Food Available in City | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/extension-of-nofault-signed-by-gov-sargent.html | Extension of Noâ€¢3â€¢Fault Signed by Gov. Sargent | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/mrs-stravinskys-paintings-on-display.html | Mrs. Stravinsky's Paintings on Display | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-04 | 1971-11-04 | https://www.nytimes.com/1971/11/04/archives/april-1-time-limit-is-set-for-a-penn-central-plan.html | April 1 Time Limit Is Set For a Penn Central Plan | True | | 1999-06-17 | RE0000804858 | B00000704833 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/otc-prices-gain-amex-ends-mixed-late-profit-taking-erases-many-of.html | Oâ€¢3â€¢Tâ€¢3â€¢C PRICES GAIN; AMEX ENDS MIXED | True | By Alexander R. Hammer | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/city-preparing-cuts-in-services-to-offset-loss-of-bond-funds-city.html | City Preparing Cuts In Services To Off set Loss of Bond Funds | True | By Martin Tolchin | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/baylor-calls-it-quits-at-37-in-fairness-to-the-fans.html | Baylor Calls It Quits at 37...in â€¢3â€¢Aâ€¢3â€¢Fairness to the Fansâ€¢3â€¢Aâ€¢3â€¢ | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/british-aide-sure-of-market-entry.html | BRITISH AIDE SURE OF MARKET ENTRY | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/students-walk-out-to-back-demands-on-busfare-pass.html | Students Walk Out To Back Demands On Busâ€¢3â€¢Aâ€¢3â€¢Fare Pass | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/water-standards-approved.html | Water Standards Approved | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/brisker-lends-condors.html | Brisker Lends Condors | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/bill-wants-name-of-maker-on-processed-food-labels.html | Bill Wants Name of Maker On Processed Food Labels | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/how-to-win-by-losing.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/nixon-aide-airs-pension-aims-first-proposals-on-vesting-and-other.html | Nixon Aide Airs Pension Aims | True | By Michael C. Jensen | 1999-06-17 | RE0000804834 | B00000704834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/man-dies-here-in-blaze-trapped-behind-antiviolence-shield-he-built.html | Man Dies Here in Blaze, Trapped Behind Antiviolence Shield He Built | True | By Laurie Johnston | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/salvation-army-raises-8658818-greater-new-york-division-sets-world.html | SALVATION ARMY RAISES $8,658,818 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/60-hurt-in-italian-violence.html | 60 Hurt in Italian Violence | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/dryer-of-giants-harsh-on-critics-defensive-end-says-those-who-cite.html | DRYER OF GIANTS HARSH ON CRITICS | True | By Al Harvin | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/sadat-transfers-to-military-office-cairo-war-minister-reports-move.html | SADAT TRANSFERS TO MILITARY OFFICE | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/europe-to-press-us-on-currency-6-common-market-nations-agree-to-try.html | EUROPE TO PRESS U.S. ON CURRENCY | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/britain-informs-efta-shell-quit-dec-31-1972.html | Britain Informs E.F.T.A. She'll Quit Dec. 31, 1972 | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/rail-tonmileage-off-from-70-level.html | RAIL TON…E…Â°MILEAGE OFF FROM '70 LEVEL | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/jackson-and-yorty-to-run-in-new-hampshire-contest.html | Jackson and Yorty to Run In New Hampshire Contest | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/a-soviet-film-portrays-end-of-hitler.html | A Soviet Film Portrays End of Hitler | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/atlantic-richfield-issues-top-oil-bid-richfield-i03-top-oilsale-bid.html | Atlantic Richfield Issues Top Oil Bid | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/textile-distributors-group-plans-1973-trade-show.html | Textile Distributors Group Plans 1973 Trade Show | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-3-no-title.html | China in the Unified Nations | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/otb-hit-by-another-breakdown.html | OTB Hit by Another Breakdown | True | By Steve Cady | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/doing-good.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/chiang-rejects-offer-by-official-to-resign.html | Chiang Rejects Offer By Official to Resign | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/vw-offering-set-for-audi-shares-uncertainty-over-value-of-stock.html | VW OFFERING SET FOR AUDI SHARES | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/governor-rebuts-lindsay-on-fare-says-mayor-told-him-city-not.html | GOVERNOR REBUTS LINDSAY ON FARE | True | By William E. Farrell | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/7-capitalspending-increase-forecast.html | 7% Capital…E…Â°Spending Increase Forecast | True | By Herbert Koshetz | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/browns-blocking-steelers-path.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/soviet-journal-says-china-has-a-scheme.html | SOVIET JOURNAL SAYS CHINA HAS A SCHEME | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/house-unit-votes-own-cancer-bill-rejects-a-senate-measure-for.html | HOUSE UNIT VOTES OWN CANCER BILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/lindsays-tv-man-helped-bond-foes-garth-calls-his-assistance-to.html | LINDSAY'S TV MAN HELPED BOND FOES | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/and-a-dividend-guideline.html | . . . and a Dividend Guideline | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/thrift-units-are-chided-for-slow-lending-action.html | Thrift Units Are Chided For Slow Lending Action | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/dynamite-is-found-in-36th-st-building.html | DYNAMITE IS FOUND IN 36TH ST. BUILDING | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/meat-prices-held-close-to-limits-irs-says-survey-shows-violations.html | MEAT PRICES HELD CLOSE TO LIMITS | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/jerome-hilton-63-clothing-xcurve.html | JEROME HILTON, 63, CLOTHING EXECUTIVE | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/cocoa-exchange-elecs.html | Cocoa Exchange Elects | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/soviet-ship-opens-south-asia-passenger-runs.html | Soviet Ship Opens South Asia Passenger Runs | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/black-expo-opens-here-with-focus-on-economics.html | Black Expo Opens Here With Focus on Economics | True | By C. Gerald Fraser | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-6-no-title.html | China in the Unified Nations | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/banks-cut-rates-on-a-broad-front-mortgage-and-personal-loan-charges.html | BANKS CUT RATES ON A BROAD FRONT | True | By H. Erich Heinemann | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/rounding-up-shopping-carts-that-rustlers-steal.html | Rounding Up Shopping Carts That Rustlers Steal | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/insurers-sales-rise-21.html | Insurer's Sales Rise 21% | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-7-no-title.html | China in the Unified Nations | True | | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/music-from-london-new-philharmonia-is-led-by-maazel.html | Music: From London | True | By Harold C. Schonberg | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/el-topo-emerges-jodorowsky-feature-begins-regular-run.html | El Topo' Emerges Jodorowsky's Feature Begins Regular Run | True | By Roger Greenspun | 1999-06-17 | RE0000804834 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/belgium-is-reported-planning-to-oust-or-bar-30-soviet-aides.html | Belgium is Reported Planning To Oust or Bar 30 Soviet Aides | True | | 1999-06-17 | RE0000804834 | B00000704834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/itt-net-sets-a-record-sales-also-at-peak-itt-announces-record-sales.html | I.T.T. Net Sets a Record; | True | By Clare M. Reckert | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/sabres-gain-44-tie-after-trailing-40.html | SABRES GAIN 4â€¦Â¬â€"4 TIE AFTER TRAILING, 4â€¦Â¬â€"0 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/philippine-outlaws-kill-11.html | Philippine Outlaws Kill 11 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/rehnquist-says-he-persuaded-mitchell-to-modify-position-on.html | Powell Presented to Committee | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/joseph-g-berman-i.html | JOSEPH G. BERMAN | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/helping-veterans.html | Helping Veterans | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/big-aluminum-works-completed-for-kaiser.html | Big Aluminum Works Completed for Kaiser | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/trevino-cards-65-for-3shot-edge-in-mexican-open-round-includes-8.html | TREVINO CARDS 65 FOR 3â€¦Â¬â€"SHOT EDGE IN MEXICAN OPEN | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/cost-council-pact-filled.html | Cost Council Pact Filled | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/10-police-named-on-bribery-count-2-lieutenants-among-those-from.html | 10 POLICE NAMED ON BRIBERY COUNT | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/interim-foreign-aid-bills-approved-by-senate-panel-committee-splits.html | Interim Foreign Aid Bills Approved by Senate Panel | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/10000-indians-in-the-city-try-not-to-feed-isolated.html | 10,000 Indians in the City Try Not to Feed Isolated | True | By Barbara Campbell | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/mcaloon-rodriguez-meet-in-felt-forum-ring-tonight.html | McAloon, Rodriguez Meet In Felt Forum Ring Tonight | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/federal-aid-revives-a-town-in-montana.html | The Talk of Roundup | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-1-no-title.html | China in the United Nations | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-funds-sought-in-legal-aid-plan-city-wants-the-money-to-pay.html | U.S. FUNDS SOUGHT IN LEGAL AID PLAN | True | By Michael T. Kaufman | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/senator-humphrey-in-a-speech-here-urges-college-aid.html | Senator Humphrey, In a Speech Here, Urges College Aid | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/updike-goes-all-out-at-last.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/commodity-price-index-off-05-from-weekago-level.html | Commodity Price Index Off 0.5 From Weekâ€¦Â¬â€"Ago Level | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-8-no-title.html | China in the United Nations | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/ferguson-jenkins-proves-his-point.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/using-fresh-vegetables-in-casseroles.html | Using Fresh Vegetables in Casseroles | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/surrogate-midonick.html | Surrogate Midonick | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/attack-reported-repelled.html | Attack Reported Repelled | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/market-rallies-then-falls-back-dow-up-by-745-at-11-am-ends-with.html | MARKET RALLIES, THEN FALLS BACK | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/ann-penninton-dancin-star-dies.html | Ann Pennington, Dancing Star, Dies | True | By William M. Freeman | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/details-of-expansion-plan-are-disclosed-by-hunter.html | Details of Expansion Plan Are Disclosed by Hunter | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/kate-milletts-film-of-and-by-women-begins-run.html | Kate Millett's Film of and by Women Begins Run | True | By Vincent Canby | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/ruination-of-the-hills.html | Ruination of the Hills | True | By Harry M. Caudill | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/bargaining-on-phase-two-.html | Bargaining on Phase Two ... | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/25-stores-sought-by-hartfieldzodys.html | 25 STORES SOUGHT BY HARTFIELDâ€¦Â¬â€"ZODYS | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/aec-head-at-amchitka.html | A.E.C. Head at Amchitka | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-9-no-title.html | China in the United Nations | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/gi-leaves-east-germany.html | G.I. Leaves East Germany | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/scoring-is-routine-for-wright-kansas-city-rookie-goes-into-a-dance.html | Scoring Is Routine for Wright | True | By Murray Chass | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/bruins-triumph-over-blues-by-61-bucyk-leads-get-4-goals-esposito.html | BRUINS TRIUMPH OVER BLUES BY 6â€¦Â¬â€"1 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/pros-down-pacers.html | Pros Down Pacers | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/sas-able-to-fly-high-on-a-low-budget.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804859 | B00000704834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/the-china-vote-brings-out-thousands-for-the-150-tour-of-the-un.html | United Nations Notes | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/watery-magnets-tie-up-asmasher-scientists-in-illinois-hope-to-begin.html | WATERY MAGNETS TIE UP Aâ€¦Â°SMASHER | True | By Walter Sullivan | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/after-indian-storm-hunger-and-death-after-indian-storm-hunger-and.html | After Indian Storm: Hunger and Death | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/mothers-anonymous-therapy-that-may-lessen-child-abuse.html | Mothers Anonymous: Therapy That May Lessen C Abuse | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/reynolds-metals-will-close-plant.html | REYNOLDS METALS WILL CLOSE PLANT | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/200-city-sites-lose-taxfree-status-with-additions-8million-gain-in.html | 200 CITY SITES LOSE TAXâ€¦Â°FREE STATUS | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/recital-by-perahia-marked-by-ability-to-change-styles.html | Recital by Perahia Marked by Ability To Change Styles | True | Donal Henahan | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-5-no-title.html | China in the United Nations | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/hewitt-advances-in-wales.html | Hewitt Advances in Wales | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-puts-weeks-war-toll-at-2-concedes-there-might-be-more.html | U.S. Puts Week's War Toll at 2, Concedes There Might Be More | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/cuba-cancels-airlift-2-days.html | Cuba Cancels Airlift 2 Days | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/atlantans-suit-against-times-on-war-papers-is-dismissed.html | Atlantan's Suit Against Times On War Papers is Dismissed | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/labor-leaders-at-parley-here-denounce-nixon-wage-policies.html | Labor Leaders, at Parley Here, Denounce Nixon Wage Policies | True | By Damon Stetson | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/police-here-report-rise-in-homicides-during-september.html | Police Here Report Rise in Homicides During September | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/nine-named-in-indictments-in-municipal-loan-scandal-nine-indicted.html | Nine Named in Indictments In Municipal Loan Scandal | True | By Edith Evans Asbury | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/446466-wins-in-jersey.html | 446466 Wins in Jersey | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-bond-holders-decide-on-pay-off-34-of-investors-in-nov-15-notes.html | U.S. BOND HOLDERS DECIDE ON PAYOFF | True | By John H. Allan | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/nets-sign-fiveyear-lease-to-play-in-nassau-coliseum.html | Nets Sign Fiveâ€¦Â°Year Lease To Play in Nassau Coliseum | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/pan-am-picks-a-president-from-unit-of-rollsroyce-william-t-seawell.html | Pan Am Picks a President From Unit of Rollsâ€¦Â°Royce | True | By Richard Witkin | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/coal-stockpiles-are-being-used-up-small-power-concerns-feel-pinch.html | COAL STOCKPILES ARE BEING USED UP | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/allende-to-seek-one-legislature-urges-peoples-assembly-to-replace.html | ALLENDE TO SEEK ONE LEGISLATURE | True | By Juan de Onis By United Press International | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/wicks-stars-as-blazers-defeat-rockets-112110.html | Wicks Stars as Blazers Defeat Rockets, 112â€¦Â°110 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/case-supports-bill-seeking-income-source-disclosure.html | Case Supports Bill Seeking Income Source Disclosure | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/stulberg-chair-occupied.html | Stulberg Chair Occupied | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/finch-says-vote-backs-fund-sharing.html | Finch Says Vote Backs Fund Sharing | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/prine-offers-a-bill-of-topical-songs-at-the-bitter-end.html | Prine Offers a Bill Of Topical Songs At the Bitter End | True | By Don Heckman | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/import-authority-for-nixon-backed-right-to-set-quotas-clears-senate.html | IMPORT AUTHORITY FOR NIXON BACKED | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/washington-is-optimistic-on-eastwest-discussions.html | Washington Is Optimistic On Eastâ€¦Â°West Discussions | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/professor-joins-vote-protest.html | Professor Joins Vote Protest | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/stage-the-rothschilds-solid-musical-now-in-its-second-year-remains.html | Stage: â€¦Â°The Rothschildsâ€¦Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/talks-to-be-resumed.html | Talks to Be Resumed | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-firm-on-dollar.html | U.S. Firm on Dollar | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/soviet-said-to-cut-cairo-arms-flow-us-sources-report-sharp-drop-in.html | SOVIET SAID TO CUT CAIRO ARMS FLOW | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/discrimination-against-the-qualified.html | Discrimination Against the Qualified? | True | By Sidney Hook | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/max-edgar-klee-an-industrialist-founder-f-subsidiary-here-of.html | MAX EDGAR KLEE, AN INDUSTRIALIST | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/invisible-colleges-called-in-jeopardy.html | â€¦Â°Invisible Collegesâ€¦Â´ Called in Jeopardy | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/b-m-trustees-told-to-file-bankruptcy-plan-by-yearend.html | B. & M. Trustees Told to File Bankruptcy Plan by Yearend | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/police-inspector-accuses-hogan-of-failing-to-prosecute-gambling.html | Police Inspector Accuses Hogan Of Failing to Prosecute Gambling | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/house-backs-ban-on-busing-funds-votes-school-bill-liberal-democrats.html | HOUSE BACKS BAN ON BUSING FUNDS; VOTES SCHOOL BILL | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-population-growth-rate-declines-three-studies-find-that-the-rate.html | U.S. Population Growth Rate Declines | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/schippers-leads-ginastera-work-large-audience-is-drawn-by.html | SCHIPPERS LEADS GINASTERA WORK | True | By Raymond Ericson | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/trudeaus-foes-say-in-commons-he-lets-friendship-with-us-deteriorate.html | Trudeau's Foes Say in Commons He. Lets Friendship With U.S. Deteriorate | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/editorial-cartoon-2-no-title.html | China in the United Nations | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/wallace-calls-legislature-to-special-session-nov-15.html | Wallace Calls Legislature To Special Session Nov. 15 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/nobel-scientist-sizes-up-man.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/philip-morris-sponsors-show-of-us-indian-art.html | Advertising Philip Morris Sponsors Show of U.S. Indian Art | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/october-wholesale-prices-off-slightly-for-2d-month-wholesale-costs.html | October Wholesale Prices Off Slightly for 2d Month | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/zamir-dance-group-gives-program-here.html | ZAMIR DANCE GROUP GIVES PROGRAM HERE | True | Anna Kisselgoff. | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/ceausescu-orders-tightening-of-controls-over-intellectuals.html | Ceausescu Orders Tightening Of Controls Over Intellectuals | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/telegram-from-parliament.html | Telegram From Parliament | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/city-hall-parley-is-called-on-fare-mayors-committee-will-try-today.html | CITY HALL PARLEY IS CALLED ON FARE | True | By Frank J. Prial | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/aurelio-criticizes-panel-studying-city-operations.html | Aurelio Criticizes Panel Studying City Operations | True | By Maurieb Carroll | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/industrial-polluters-now-facing-us-criminal-action.html | Industrial Polluters Now Facing U.S. Criminal Action | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/the-proceedings-in-the-un-today-nov-5-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/goldberg-protests-the-surrender-of-ellsberg-paper.html | Goldberg Protests the Surrender of Ellsberg Paper | True | By Linda Charlton | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/washington-for-the-record-nov-4-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/jack-johnson-black-fighter.html | Jack Johnson,' Black Fighter | True | A. H. WEILER. | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/bramson-recital-put-off.html | Bramson Recital Put Off | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/imperiale-vows-to-take-no-guff-criticizes-opponents-of-his-election.html | IMPERIALE VOWS TO TAKE NO â€šÃ„Â¿'GUFF'â€šÃ„Â¨ | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/breakfast-cereal-critic-cites-wide-improvement.html | Breakfast Cereal Critic Cites Wide Improvement | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/house-and-senate-conferees-agree-on-rhodesian-imports.html | House and Senate Conferees Agree on Rhodesian Imports | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/8-inches-of-snow-upstate.html | 8 Inches of Snow Upstate | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/many-environment-ads-held-blatantly-false-study-criticizes.html | Many Environment Ads Held â€šÃ„Â¨'Blatantly False'â€šÃ„Â¨ | True | By Gladwin Hill | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/riessen-routed-by-ashe-63-61-okker-eliminates-pasardi-in-tennis-at.html | RIESSEN ROUTED BY ASHE, 6â€šÃ„Â¨3, 6â€šÃ„Â¨1 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/knicks-tickets-on-sale.html | Knicks' Tickets on Sale | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/lynch-faces-crucial-vote.html | Lynch Faces Crucial Vote | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-4-no-title.html | China in the Unified Nations | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/wheat-prices-up-on-strike-report-board-of-trade-sets-study-of-the.html | WHEAT PRICES UP ON STRIKE REPORT | True | By Thomas W. Ennis | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/of-the-tiller-and-the-till.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/gramercy-park-gets-rent-strike-tenants-protest-conditions-in-luxury.html | GRAMERCY PARK GETS RENT STRIKE | True | By Paul Lmontgomery | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/gertrud-yon-le-fort-95-dies-wrote-novels-and-short-stories.html | Gertrud von Le Fort, 95, Dies; Wrote Novels and Short Stories. | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/aid-plans-are-compared.html | Aid Plans Are Compared | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/welfare-client-wins-right-to-state-hearing-on-cut.html | Welfare Cliental Right. To State Hearing on. Cut | True | By Walter H. Waggoner | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/big-october-sales-gain-posted-by-retail-chains.html | Big October Sales Gain Posted by Retail Chains | True | By Isauore Barmash | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/injured-reed-gets-an-armchair-view-of-knicks-victory-reed-sees-team.html | Injured Reed Gets An Armchair View Of Knicks' Victory | True | By Sam Goldaper | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/indias-enduring-strong-woman-indira-gandhi.html | Woman in the News | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/steal-a-dance-triumphs-but-it-was-no-waltz.html | Steal a Dance Triumphs â€šÃ„Â®But It Was No Waltz | True | By Joe Nichols | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/after-fiddler-a-benefit-fete-and-another-and-another.html | After â€šÃ„Â¨'Fiddler,'â€šÃ„Â¨' a Benefit Fete, and Another, and Another | True | By Bernadine Morris | 1999-06-17 | RE0000804859 | B00000704834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/italian-plane-crash-kills-6.html | Italian Plane Crash Kills 6 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/angela-davis-hearing-is-set.html | Angela Davis Hearing is Set | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/mcnamara-visiting-japan.html | McNamara Visiting Japan | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/mrs-gandhi-meets-nixon-asks-pressure-on-pakistan.html | Mrs. Gandhi Meets Nixon, Asks Pressure on Pakistan | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/airportbus-runs-resume-as-carey-strike-ends-here.html | Airportâ€‹Â°Bus Runs Resume As Carey Strike Ends Here | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/coast-judge-finds-2-sides-in-dock-dispute-in-contempt.html | Coast Judge Finds 2 Sides In Dock Dispute in Contempt | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/market-place-porteous-views-gogo-funds.html | Market Place: Porteous Views â€‹Â°Goâ€‹Â°Goâ€‹Â°â€‹ Funds | True | By Robert Metz | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/a-revenue-mans-mission-pricing-baby-food-here.html | A Revenue Man's Mission: Pricing Baby Food Here | True | By Grace Lichtenstein | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/smarts-68-leads-nicklaus-2-others-by-shot-at-sydney.html | Smart's 68 Leads Nicklaus, 2 Others By Shot at Sydney | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/lions-to-test-worst-60-team.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/senators-protest-amchitka-blast.html | Senators Protest Amchitka Aâ€‹Â°Blast | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/dr-urry-a-blair.html | DR. HENRY A BLAIR. A RADIATION EXPERT | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-says-hanoi-curtails-pow-letters.html | U.S. Says Hanoi Curtails P.O.W. Letters | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/w-robert-james.html | W. ROBERT JAMES | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/un-debate-is-asked-on-missions-safety.html | U.N. DEBATE IS ASKED ON MISSION'S SAFETY | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/hussein-urges-final-accord-with-palestinian-guerrillas.html | Hussein Urges Final Accord with Palestinian Guerrillas | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/160-yeshiva-u-strikers-return-to-maintenance-jobs.html | 160 Yeshiva U. Strikers Return to Maintenance Jobs | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/10-jersey-towns-gel-u-s-warning-on-sludge-dumping.html | 10 Jersey Towns Get U. S. Warning On Sludge Dumping | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-of-intent-signed-on-yonkers-track-sale.html | Letter of Intent Signed On Yonkers Track Sale | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/capital-to-get-county-girl.html | Capital to Get â€‹Â°County Girlâ€‹Â°â€‹ | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/assembly-deadlock-looms-in-jersey-over-imperiale.html | Assembly Deadlock Looms In Jersey Over Imperiale | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/with-a-talented-sauce-chef-what-if-truffles-are-few.html | With a Talented Sauce Chef, What If Truffles Are Few? | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/us-and-un.html | U.S. and U.N. | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/franciss-praise-is-fit-for-kings-after-71-victory-coach-of-rangers.html | FRAICISS PAISE IS Fil FO KiNGS | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/2-more-men-are-charged-in-kentucky-poll-slaying.html | 2 More Men Are Charged In Kentucky Poll Slaying | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/editorial-cartoon-1-no-title.html | China in the United Nations | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/gambino-loses-plea-for-stay-of-ouster.html | GAMBINO LOSES PLEA FOR STAY OF OUSTER | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/shell-3month-profit-off-oil-protest-voiced-shell-group-net-down-in.html | Shell 3â€‹Â°â€‹Â°Month Profit Off | True | By William D. Smith | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/an-edwardian-splendor-of-green-tulip-modern-an-edwardian-splendor.html | An Appraisal | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/state-confirms-it-has-dropped-brownie-points-welfare-plan.html | State Confirms It Has Dropped â€‹Â°â€‹Â°Brownie Pointsâ€‹Â°â€‹ Welfare Plan | True | By John Darnton | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/columbia-warned-on-hiring-policies-columbias-eligibility-for-us.html | Columbia Warned On Hiring Policies | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/new-post-filled-in-intelligence-assistant-defense-secretary-will-be.html | NEW POST FILLED IN INTELLIGENCE | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/letter-to-the-editor-2-no-title.html | China in the United Nations | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/nationalizations-planned.html | Nationalizations Planned | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/house-unit-votes-campaign-bill-alternative-measures-may-complicate.html | HOUSE UNIT VOTES CAMPAIGN BILL | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/big-oil-tanker-is-sunk-as-government-reports-a-sharp-rise-in.html | Big Oil Tanker Sunk as Government Reports a Sharp Rise in Guerrilla Activity in East Pakistan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/edith-woodward-bancroft-dies-damascus-owned-by-her-stable.html | Edith Woodward Bancroft Dies; Damascus Owned by Her Stable | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/house-panel-acts-to-let-pay-go-up-in-current-pacts-move-would-allow.html | HOUSE PANEL ACTS TO LET PAY CO UP IN CURRENT PACTS | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/synod-split-on-ordaining-married-men.html | Synod Split on ordaining Married Men | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/soviet-ends-study-of-sunspots-35-rockets-launched-in-5-days.html | Soviet Ends Study of Sunspots; 35 Rockets Launched in 5 Days | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/wood-field-and-stream-silverside-minnow-and-sand-eel-rated-among.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/job-opportunities-offered-veterans-in-l-i-gathering.html | Job Opportunities Offered Veterans In L.I. Gathering | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/policeman-tells-of-a-bribe-offer-testifies-at-trial-of-3-state.html | POLICEMAN TELLS OF A BRIBE OFFER | True | By Steven R. Weisman | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/the-new-girl-at-princeton-a-sculpture-by-picasso.html | The New Girl at Princeton: A Sculpture by Picasso | True | By David L. Shirey | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/freedom-to-worship.html | Freedom to Worship | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/jenkins-wins-puissance-on-idle-dice-and-main-spring-76ot-barrier.html | Jenkins Wins Puissance on Idle Dice and Main Spring | True | By Walter R. Fletcher | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/bridge-caribbean-players-to-meet-in-tournament-at-barbados.html | Bridge: Caribbean Players to Meet In Tournament at Barbados | True | BY Alan Truscott | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/dr-valencia-excolombian-leader-dies-at-62.html | Dr. Valencia, ExÃ§Ã‚Â°Colombian Leader, Dies at 62 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/insurer-being-acquired.html | Insurer Being Acquired | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/theres-no-ma-here.html | There's No M.A. Here | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/conservative-is-elected-as-mayor-of-memphis.html | Conservative Is Elected As Mayor of Memphis | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/british-uncover-bomb-cache-in-raid-on-west-belfast.html | British Uncover Bomb Cache in Raid on West Belfast | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/rev-john-collier.html | REV. JOHN COLLIER | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/study-finds-most-lack-trust-in-us-war-a-factor-in-diminished.html | STUDY FINDS MOST LACK TRUST IN U.S. | True | By Boyce Rensberger | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-05 | 1971-11-05 | https://www.nytimes.com/1971/11/05/archives/baseball-writers-reelect-3.html | Baseball Writers ReÃ§Ã‚Â°elect 3 | True | | 1999-06-17 | RE0000804859 | B00000704834 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/an-unusual-combination.html | An Unusual Combination | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/house-passes-bill-giving-coffee-pact-force-of-law.html | House Passes Bill Giving Coffee Pact Force of Law | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/price-curbs-bring-antitrust-warning.html | PRICE CURBS BRING ANTITRUST WARNING | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/joan-miller-and-dance-troupe-present-an-ambitious-program.html | Joan Miller and Dance Troupe Present an Ambitious Program | True | By Anna Kisselgoff | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/houston-is-it-a-mecca-for-oenophiles.html | HoustonÃ§Ã‚Â¬Ã‚Âs It a Mecca for Oenophiles? | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/otc-list-down-amex-also-drops-trading-pace-slows-sharply-in-both.html | OâÃ§Ã‚Â¬Ã‚ÂC LIST DOWN; AMEX ALSO DROPS | True | By Alexander R. Hammer | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/gambino-is-given-indefinite-stay-granted-deportation-delay-because.html | GAMBINO IS GIVEN INDEFINITE STAY | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/ukrainian-prelates-end-synod-in-rome.html | UKRAINIAN PRELATES END âÃ§Ã‚Â¬SYNODâÃ§Ã‚Â¬Ã‚Â IN ROME | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/chrysler-recalls-number-of-cars-to-check-defect.html | Chrysler Recalls Number Of Cars to Check Defect | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rock-festival-postponed.html | Rock Festival Postponed | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/louisiana-land-lifts-profit-others-issue-reports.html | Louisiana Land Lifts Profit | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/detroit-and-singers-give-fine-reading-of-nevsky-work.html | Detroit and Singers Give Fine Reading Of âÃ§Ã‚Â¬ÃÂ°NevskyâÃ§Ã‚Â¬Ã‚Â Work | True | By Allen Hughes | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/ulster-housewife-and-soldier-killed.html | ULSTER HOUSEWIFE AND SOLDIER KILLED | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/tobey-paintings-exhibited-at-willard.html | Tobey Paintings Exhibited at Willard | True | By David L. Shirey | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/justices-to-hear-plea-only-hours-before-atom-test-court-agrees-with.html | JUSTICES TO HEAR PLEA ONLY HOURS BEFORE ALUM TEST | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/laver-is-upset-by-kodes-in-stockholm-semifinals.html | Laver Is Upset by Kodes In Stockholm Semifinals | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/myrdal-will-take-new-look-at-negro.html | Myrdal Will Take New Look at Negro | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/augan-city.html | Augan City | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/screen-tragic-diary-film-forum-presents-personality-games.html | Screen âÃ§Ã‚Â¬ÃÂ²Tragic DiaryâÃ§Ã‚Â¬Ã‚Â¨ | True | By Roger Greenspun | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/bank-robber-here-gets-bogus-money-bank-robber-here-gets-fake-money.html | Bunk Robber Here Gets Bogus Money | True | By Murray Schumach | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/automation-of-justice-system-held-threat-to-civil-liberties.html | Automation of Justice System Held Threat to Civil Liberties | True | By Lesley Oelsner | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/william-oliver-of-amstar-dies-was-sugar-company-chairman-president.html | William Oliver of Amstar Dies; Was Sugar Company Chairman | True | | 1999-06-17 | RE0000804860 | B00000704835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rights-leader-says-soviet-curbs-his-phone-and-mail.html | Rights Leader Says Soviet Curbs His Phone and Mail | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/g-howard-conklin.html | G. HOWARD CONKLIN | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/vehicle-makers-fined.html | Vehicle Makers Fined | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/bridge-playing-doubled-partscore-can-be-tense-for-both-sides.html | Bride : Playing Doubled Partâ€šÃ„Ã´Score Can Be Tense for Both Sides | True | BY Alan Truscott | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/brezhnev-in-paris.html | Brezhnev in Paris | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/panhandle-eastern-pipe-line.html | Panhandle Eastern Pipe Line | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/bucks-down-bulls-104102.html | Bucks Down Bulls, 104â€šÃ„Ã´102 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/food-prices-for-august.html | Food Prices For August | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/grain-prices-rise-on-chicago-board-reports-of-us-moves-have-bullish.html | GRAIN PRICES RISE ON CHICAGO BOARD | True | By Thomas W. Ennis | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/all-for-the-love-of-a-woman.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/sam-jones-pitcher-who-won-100-games.html | SAM JONES, PITCHER WHO WON 100 GAMES | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/weekly-output-down-a-bit.html | Weekly Output Down a Bit | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/garelik-asks-for-inquiry-on-racial-census-by-city.html | Garelik Asks for Inquiry On Racial Census by City | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rangers-win-81-lifting-skein-to-10.html | Rangers Win, 8â€šÃ„Ã´1, Lifting Skein to 10 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/observers-being-sent.html | Observers. Being Sent | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/new-issues-mixed-in-the-latest-week-new-issues-end-mixed-in-week.html | New Issues Mixed In the Latest Week | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/beame-to-offer-transit-program-his-work-on-longrange-plan-cited-by.html | BEAME TO OFFER TRANSIT PROGRAM | True | By Frank J. Prial | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/laird-said-to-tell-saigon-us-is-speeding-pullout.html | Laird Said to Tell Saigon U.S. Is Speeding Pullout | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/jenkinss-mounts-score-sweep-jenkinss-mounts-score-123-sweep.html | Jenkins's Mounts Score Sweep | True | By Steve Cady | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/nixon-reorganizes-intelligence-work.html | Nixon Reorganizes Intelligence Work | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/person-to-person-president-who.html | Sports of The Times | True | By Neil Amdur | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/nixon-increases-fueloil-quota-fueloil-quota-northeast-imports-will-rise-by-5000.html | NIXON INCREASES FUELâ€šÃ„Ã´OIL QUOTA | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/apprehensive-residents-mourn-woman-slain-in-parkchester.html | Apprehensive Residents Mourn Woman Slain in Parkchester | True | By Douglas Robinson | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/a-e-c-can-halt-countdown-if-supreme-court-delays-test.html | A E.C. Can Halt Countdown If Supreme Court Delays Test | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/foundation-gives-100000-to-forum-rockefeller-foundation-aids.html | FOUNDATION GIVES $100,000 TO FORUM | True | By Louis Calta | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/synod-asks-study-of-womens-role-vatican-group-is-proposed-to.html | SYNOD ASKS STUDY OF WOMEN'S ROLE | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/new-census-trend-bulging-generation.html | News Analysis | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/yonkers-manager-ousts-police-head.html | YONKERS MANAGER OUSTS POLICE HEAD | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/peking-drive-seems-to-be-aimed-against-lin-piao.html | Peking Drive Seems to Be Aimed Against Lin Piao | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/young-couple-spell-out-case-against-having-children.html | Young Couple Spell Out Case Against Having Children | True | By Joan Cook | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/421-shot-scores-in-aqueduct-race-chartino-victor-by-head-under.html | 42â€šÃ„Ã´1 SHOT SCORES IN AQUEDUCT RACE | True | By Joe Nichols | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/proposals-by-kennedy.html | Proposals by Kennedy | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/transit-insurgents-lose-plea-to-state.html | TRANSIT INSURGENTS LOSE PLEA TO STATE | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/drawings-by-nesbitt-a-retrospective.html | Drawings by Nesbitt, a Retrospective | True | BY Hilton Kramer | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/man-arrested-in-bordello-wins-dismissal-of-charges.html | Man Arrested in Bordello Wins Dismissal of Charges | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/upsets-of-top-elevens-remote.html | Upsets of Top Elevens Remote | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/designers-on-different-tacks-sail-same-course-for-spring.html | Designers on Different Tacks Sail Same Course for Spring | True | By Bernadine Morris | 1999-06-17 | RE0000804860 | B00000704835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/private-investment-in-chile.html | Letters to the Editor | True | Milan B. Skacel | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/eugenef-mooers.html | EUGENE F. MOOERS | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rise-in-sales-fosters-plan-to-hire-1000-by-end-of-month-gm-plans.html | Rise in Sales Fosters Plan to Hire 1,000 by End Of Month | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/miss-goldberg-is-bride.html | Miss Goldberg Is Bride | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/public-monitor-for-police.html | Letters to the Editor | True | Benjamin Lipowsky | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/referee-deprives-ramos-of-crown-battered-spaniard-victor-in-madrid.html | REFEREE DEPRIVES RAMOS OF CROWN | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/economic-slump-worries-french-businessmen-see-profits-under-stress.html | ECONOMIC SLUMP WORRIES FRENCH | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/pakistani-official-on-visit-to-peking.html | PAKISTANI OFFICIALS ON VISIT TO PEKING | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/anne-of-green-gables-set-for-the-city-center-dec-21.html | â€šÃ„Â'Anne of Green Gablesâ€šÃ„Â´ Set For the City Center Dec. 21 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/physician-heal-thyself-iii.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/cairo-welcomes-african-mission-4-heads-of-state-fly-from-israel-on.html | CAIRO WELCOMES AFRICAN MISSION | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/mori-paces-palmer-golf.html | Mori Paces Palmer Golf | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/penns-merrick-harrier-winner-freshman-sets-heptagonal-record-as.html | PENN'S MERRICK HARRIER WINNER | True | By Deane McGowen | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/us-steel-shutdown-hits-duluth-hard-steel-shutdown-hits-duluth-hard.html | U.S. Steel Shutdown Hits Duluth Hard | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/braves-win-in-overtime.html | Braves Win in Overtime | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/state-department-says-new-senate-aid-proposals-would-cripple-south.html | State Department Says New Senate Aid Proposals Would Cripple South Vietnam | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/two-major-track-meets-are-abandoned-for-1972.html | Two Major Track Meets Are Abandoned for 1972 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/tanzanian-says-joy-at-un-wasnt-to-shame-us.html | Tanzanian Says Joy at U.N. Wasnâ€šÃ„Â´t to Shame U.S. | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/bonnie-raitt-singerguitarist-gives-interpretive-performance.html | Bonnie Raitt, Singerâ€šÃ„Â'Guitarist, Gives Interpretive Performance | True | By Don Heckman | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/music-thomass-way-philharmonic-fare-is-unconventional.html | Music: Thomas's Way | True | By Harold C. Schonberg | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/president-at-key-biscayne-for-a-working-weekend.html | President at Key Biscayne For a â€šÃ„Â'Working Weekendâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/havliceks-shot-wins-for-celtics-40footer-at-the-buzzer-beats.html | HAVLICEK'S SHOT WINS FOR CELTICS | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/pan-am-confirmschoice-i-i-of-seawel-as-president.html | Pan Am Confirms Choice Of Seawell as President | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/22-cubans-leave-after-10day-stay-under-confinement.html | 22 Cubans Leave After 10â€šÃ„Â'Day Stay Under Confinement | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rate-of-jobless-down-in-october-to-58-from-6-decline-follows.html | RATE OF JOBLESS DOWN IN OCTOBER TO 5.8% FROM 6% | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/barbara-taylor-69-debutante-is-married-to-john-d-cochran.html | Barbara Taylor, '69 Debutante, Is Married to John D. Cochran | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/nixons-victories.html | Letters to the Editor | True | Fred Wieland | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/convention-site-granted-395000-miami-beach-gets-federal-funds-for.html | CONVENTION SITE GRANTED $395,000 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/no-live-tv-coverage-of-atom-blast-planned.html | No Live TV Coverage Of Atom Blast Planned | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/continental-phone-shows-profit-gain.html | CONTINENT AL PHONE SHOWS PROFIT GAIN | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/jersey-city-official-indicted.html | Jersey City Official Indicted | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/us-leads-jajan-by-two-dunlop-golf-led-by-nicklaus-131.html | U.S. Leads Jajan by Two | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/lakers-beat-bullets-110106.html | Lakers Beat Bullets, 110â€šÃ„Â'106 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/japanese-voice-concern.html | Japanese Voice Concern | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/javitsbuckley-relations-cool.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/el-greco-dispute-is-won-by-museum-court-rules-painting-held-by-fbi.html | EL GRECO DISPUTE IS WON BY MUSEUM | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/shanker-pledges-aid-to-students-says-union-will-support-schoolfunds.html | SHANKER PLEDGES AID TO STUDENTS | True | | 1999-06-17 | RE0000804860 | B00000704835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/a-car-dealer-finds-that-his-business-teaches-caution-an-auto-dealer.html | A Car Dealer Finds That His Business Teaches Caution | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/brooklyn-man-found-slain.html | Brooklyn Man Found Slain | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/lane-bryant-sales-up.html | Lane Bryant Sales Up | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/phone-pact-talks-are-stalemated-strike-by-35000-in-state-now-in.html | PHONE PACT TALKS ARE STALEMATED | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/occupational-tie-to-cancer-sought-those-exposed-to-chemicals-at.html | OCCUPATIONAL TIE TO CANCER SOUGHT | True | By Jane E. Brody | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/moscow-places-order-for-ibm-computer.html | Moscow Places Order For I.B.M. Computer | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/lawyer-suspended-over-alleged-bribe-on-liquor-license.html | Lawyer Suspended Over Alleged Bribe On Liquor License | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/suns-rout-cavaliers-10787.html | Suns Rout Cavaliers, 107â€3Â„,Â°87 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/chinese-read-about-protests.html | Chinese Read About Protests | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/new-surge-of-emigration-by-soviet-jews-reported-soviet-allowing.html | New Surge of Emigration By Soviet Jews Reported | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/orioles-unbeaten-in-japan-play-10inning-44-t.html | Orioles, Unbeaten in Japa?? Play 10â€3Â„,Â°Inning 4.4 T?? | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/travelers-corp-earnings-rose-447-in-quarter.html | Travelers Corp. Earnings Rose 44.7% in Quarter | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/witches-and-their-craft.html | Witches And Their Craft | True | By Colin Wilson | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/tool-makers-join-ge-in-a-program-plan-aimed-at-eliminating-foreign.html | TOOL MAKERS JOIN G.E. IN A PROGRAM | True | By Gene Smith | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/castro-greets-return.html | Castro Greets Return | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/n-carolina-state-beats-miami-137-shaw-passes-to-stultz-for-deciding.html | N. CAROLINA STATE BEATS MIAMI, 13â€3Â„,Â°7 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/stock-prices-dip-in-slow-trading-832-big-board-issues-fall-as-only.html | STOCK PRICES DIP IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/britain-tightens-obscenity-curb-court-rules-single-item-can-send.html | BRITAIN TIGHTENS OBSCENITY CURB | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/5-unions-urge-publishers-be-exempted-from-controls.html | 5 Unions Urge Publishers Be Exempted From Controls | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/art-les-halles-recalled-in-sculpture-mason-work-portrays-paris.html | Art: Les Halles Recalled in Sculpture | True | By John Canaday | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/20-in-primary-race-for-governor-in-louisiana-today-8-democrats-and.html | 20 in Primary Race for Governor in Louisiana Today | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/subsidiary-formed-by-hamilton-watch.html | SUBSIDIARY FORMED BY HAMILTON WATCH | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/jets-pick-tannen-to-bar-chiefs-bombs-to-taylor.html | Jets Pick Tannen to Bar Chiefs' Bombs to Taylor | True | By Dave Anderson | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/colonels-defeat-pacers-by-115110-issel-gets-39-points-21-in-first.html | COLONELS DEFEAT PACERS BY 115â€3Â„,Â°110 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/jews-join-in-plea-to-aid-day-schools.html | Jews Join in Plea to Aid Day Schools | True | By Leonard Buder | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/allende-moves-to-force-a-showdown-at-the-polls.html | Allende Moves to Force A Showdown at the Polls | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/process-cleans-water-contaminants-in-streams-removed-by-utilization.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/roy-t-hurley-75-aniation-leader-exhead-of-curtisswright-is.html | ROY T. HURLEY, 75, AVIATION LEADER | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/senate-panel-adds-daycare-tax-aid-limited-tax-deduction-voted-by.html | Senate Panel Adds Dayâ€3Â„,Â°Care Tax Aid | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/canadian-protest-received.html | Canadian Protest Received | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/firemen-seek-pact-showdown-to-act-thursday-on-city-offer.html | Firemen Seek Pact Showdown; To Act Thursday on City Offer | True | By Damon Stetson | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/princess-anne-wins-poll.html | Princess Anne Wins Poll | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/3-armed-convicts-terrorize-vienna.html | 3 Armed Convicts Terrorize Vienna | True | By Harald Brainin Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/three-more-major-banks-cut-prime-rates-to-5-12-prime-rate-cut-by-3.html | Three More Major Banks Cut Prime Rates to 5Â¼â€‘6Â½% | True | By H. Erich Heinemann | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/houses-curbs-on-busing-likely-to-spur-bitter-fight-busing-fund-ban.html | House's Curbs on Busing Likely to Spur Bitter Fight | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/study-finds-school-dropouts-do-not-appear-to-suffer.html | Study Finds School Dropouts Do Not Appear to Suffer | True | By Boyce Rensberger | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/us-urged-to-end-curbs-on-trade-european-free-trade-group-requests.html | U.S. URGED TO END CURBS ON TRADE | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rhetoric-thats-not-so-innocent.html | Rhetoric That's Not So Innocent | True | By Marie Syrkin | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/market-place-bank-in-dispute-on-realty-deal.html | Market Place: Bank in Dispute On Realty Deal | True | By Robert Metz | 1999-06-17 | RE0000804860 | B00000704835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/youth-and-age-on-the-hill.html | Youth and Age on the Hill | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/groups-to-resist-new-tax-status-they-say-loss-of-exemption-would.html | GROUPS TO RESIST NEW TAX STATUS | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/prospects-for-public-tv.html | Letters to the Editor | True | Curtis W. Davis | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/better-personnel-records-vowed-by-columbia-head.html | Better Personnel Records Vowed by Columbia Head | True | By M. A. Farber | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/israelis-voice-satisfaction.html | Israelis Voice Satisfaction | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/soviet-embassy-honors-pekings-un-delegate.html | Soviet Embassy Honors Peking's U.N. Delegate | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/us-food-cost-list-for-august-a-partial-guide-in-price-freeze-us.html | U.S. Food Cost List for August A Partial Guide in Price Freeze | True | By Will Lissner | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/chinese-to-leave-for-un-tuesday-advance-group-of-6-is-due-in-new.html | CHINESE TO LEAVE FOR U.N. TUESDAY | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/pinters-old-times-delayed.html | Pinter's â€˜Â°Old Timesâ€™Â¸Â´ Delayed | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/cannikin.html | Cannikin | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/frank-f-casey.html | FRANK F. CASEY | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/a-transit-tax.html | A Transit Tax | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/3goal-spree-helps-sabres-inflict-52-loss-on-flyers.html | 3â€˜Â°Goal Spree Helps Sabres Inflict 5â€˜Â°.2 Loss on Flyers | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/policeinquiry-data-seized-in-3-raids-by-hogans-office.html | Policeâ€˜Â°Inquiry. Data Seized in 3 Raids By Hogan's Office | True | By Lacey Fosburgh | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/350-scholars-ask-ban-on-pakistan-aid.html | 350 SCHOLARS ASK BAN ON PAKISTAN AID | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/ford-buys-parts-depot.html | Ford Buys Parts Depot | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/new-pay-formula-spurned-by-labor-business-members-of-board-ask.html | NEW PAY FORMULA SPURNED BY LABOR | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/john-hossenlopp.html | JOHN HOSSENLOPP | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/city-rights-aide-scores-realty-men-for-housing-policy.html | City Rights Aide Scores Realty Men For Housing Policy | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/reform-head-scores-jews-on-retreat.html | REFORM HEAD SCORES JEWS ON â€˜Â°RETREATâ€™Â´ | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/antiques-early-gold-and-silver-shows-chinese-skill.html | Antiques | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/maninduced-methane-is-seen-as-peril-to-ozone-layer.html | Manâ€˜Â°Induced Methane Is Seen as Peril to Ozone Layer | True | By Walter Sullivan | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/antimarxists-in-madrid-destroy-24-picasso-works.html | Antiâ€˜Â°Marxists in Madrid Destroy 24 Picasso Works | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rich-men-and-candidates.html | Letters to the Editor | True | Michele A. Politi | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/value-of-triggering-quake.html | Letters to the Editor | True | Alden Loomis | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/ballet-after-the-creation-burke-performs-in-joffreys-kettentanz.html | Ballet: After the Creation | True | By Clive Barnes | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/new-sec-rules-impose-tighter-check-on-stocks-sec-tightens-up-check.html | New S.E.C. Rules Impose Tighter Check on Stocks | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/7-are-convicted-on-pornography-charges.html | 7 Are Convicted on Pornography Charges | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/bonn-warns-on-15-surtax.html | Bonn Warns on 15% Surtax | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/mrs-rodenburg-wed-to-thomas-boucher.html | Mrs. Rodenburg Wed To Thomas Boucher | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/mrs-gandhi-in-capital-says-india-seeks-no-war.html | Mrs. Gandhi, in Capital, Says India Seeks No War | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/police-launch-named-for-a-slain-patrolman.html | Police Launch Named For a Slain Patrolman | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/more-college-men-seeking-police-jobs-in-big-cities-more-college-men.html | More College Men Seeking Police Jobs in Big Cities | True | By Linda Charlton | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/whiteshirt-boom-industry-hasnt-seen-it-the-white-shirt-what-revival.html | Whiteâ€˜Â°Shirt Boom? Industry Hasn't Seen It | True | By Leonard Sloane | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/us-to-let-russians-buy-136million-in-feed-grain-terms-deal-first.html | U.S. to Let Russians Buy 136â€˜Â°Million in Feed Grain | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/soviet-is-loosening-moldaviarumania-ties.html | Soviet Is Loosening Moldaviaâ€˜Â°Rumania Ties | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/artists-designs-for-currency-include-a-12-bill.html | Artists' Designs for Currency Include a $12 Bill | True | By Grace Glueck | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/house-vote-on-busing-aid.html | House Vote on Busing Aid | True | | 1999-06-17 | RE0000804860 | B00000704835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/the-worlds-heritage-in-trust.html | The World's Heritage in Trust | | By Russell E. Train | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/taylor-stars-in-overtime-as-nets-top-pros-129117.html | Taylor Stars in Overtime As Nets Top Pros, 129ÂÂ117 | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/16-black-colleges-get-grant-of-204000-from-us.html | 16 Black Colleges Get Grant Of $204,000 From U.S. | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/sonics-conquer-knicks-101-to-97-wilkens-sets-pace-with-26-points-in.html | SONICS CONQUER KNICKS, 101 TO 97 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/scheel-urges-new-forum-for-west-european-unity.html | Scheel Urges New Forum for West European Unity | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/maxwell-on-133-is-3-shots-ahead.html | Maxwell, on 133, Is 3 Shots Ahead | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/connally-says-he-will-bring-no-hard-line-to-japan-talks-connally.html | Connally Says He Will Bring No â€˜ÂÂ'Hard Lineâ€˜ÂÂ' to Japan Talks | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rizzos-fire-chief-his-brother.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/democrats-in-florida-drop-proposal-to-pledge-wallace.html | Democrats in Florida Drop Proposal to Pledge Wallace | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/a-voice-from-exile.html | A Voice From Exile | True | By Roger Williams | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/barbieri-offers-an-exciting-jazz-quintet-at-vanguard-plays-dazzling.html | BARBIERI OFFERS AN EXCITING JAZZ | True | By John S. Wilson | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/rites-for-ann-pennington.html | Rites for Ann Pennington | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/mexican-elemental-sulphur-target-of-dumping-inquiry.html | Mexican Elemental Sulphur Target of Dumping Inquiry | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/slick-wins-round-in-its-filtroil-bid-us-court-removes-a-block-in.html | Merger News | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/ftc-told-city-blocks-building-harlem-businessman-says-his-project.html | F.T.C. TOLD CITY BLOCKS BUILDING | True | By C. Gerald Fraser | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/guard-is-stabbed-after-forum-bout-melee-follows-unanimous-decision.html | GUARD IS STABBED AFTER FORUM BOUT | True | By Gerald Eskenazi | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/aleutians-site-is-prepared-for-blast-today-site-is-prepared-for.html | Aleutians Site Is Prepared for Blast Today | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/foreign-chiefs-slip-on-okinawa-sends-tokyos-diet-into-uproar.html | Foreign Chief's Slip on Okinawa Sends Tokyo's Diet Into Uproar | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/badillo-labels-stein-a-racist-on-puerto-rican-welfare-study.html | Badillo Labels Stein a â€˜ÂÂ'Racistâ€˜ÂÂ' On Puerto Rican Welfare Study | True | By Paul L. Montgomery | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/council-is-told-69-inquiry-uncovered-loanprogram-flaws.html | Council Is Told '69 Inquiry Uncovered Loanâ€˜ÂÂ'Program Flaws | True | By Edith Evans Asbury | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/17-south-vietnamese-are-killed-in-an-ambush-in-mekong-delta.html | 17 South Vietnamese Are Killed In an Ambush in Mekong Delta | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/a-recount-in-bridgport-confirms-republican-mayor-special-to-the.html | A Recount in Bridgport Confirms Republican Mayor | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/child-is-ordered-given-to-mother-court-grants-plea-after-7-years-in.html | CHILD IS ORDERED GIVEN TO MOTHER | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/bernard-aumuller-photo-managr-50.html | BERNARD AUMULLER, PHOTO MANAGER, 50 | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/save-the-children.html | Letters to the Editor | True | Sheldon N. Feinberg M.d. | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/in-tropical-guinea-the-politics-like-the-sunsets-are-fiery.html | The Talk of Conakry | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-06 | 1971-11-06 | https://www.nytimes.com/1971/11/06/archives/foreign-aid-compromise.html | Foreign Aid Compromise | True | | 1999-06-17 | RE0000804860 | B00000704835 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/new-quarterly-is-seeking-to-link-philosophers-skills-to-politics.html | New Quarterly Is Seeking to Link Philosopher's Skills to Politics | True | By Israel Shenker | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rep-wydler-becomes-man-to-see-in-capitol.html | Rep. Wydler Becomes Man to See in Capitol | True | By Richard L. Madden | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/stranded.html | Letters To the Editor | True | Mrs. C. Ott | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/us-communications-to-china-expanded.html | U.S. COMMUNICATIONS TO CHINA EXPANDED | True | | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/us-stand-on-pcking.html | Letters to the Editor | True | Colgate S. Prentice | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/2-bay-state-seats-in-house-in-peril-mrs-hicks-will-suffer-if.html | 2, BAY. STATE SEATS IN HOUSE IN PERIL | True | | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/laird-concludes-visit-to-vietnam-he-indicates-us-is-ready-to-step.html | LAIRD CONCLUDES VISIT TO VIETNAM | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/boys-high-victor-in-crosscountry-dabney-larrymore-finish-1-2.html | BOYS HIGH VICTOR IN CROSSâ€˜ÂÂ'COUNTRY | True | | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/hospitals-lagging-on-new-programs-changes-ordered-by-board-still.html | HOSPITALS LAGGING ON NEW PROGRAMS | True | By John Sibley | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kansas-state-rallies-tops-oklahoma-state-by-3523.html | Kansas State Rallies, Tops Oklahoma State by 35â€˜ÂÂ'23 | True | | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-3-no-title.html | Article 3 â€˜ÂÂ'â€˜ÂÂ' No Title | True | | 1999-06-17 | RE0000807985 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/for-scholars-painters-and-everybody.html | Art | True | By John Canaday | 1999-06-17 | RE0000807985 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chattanooga-times-names-norman-bradley-as-editor.html | Chattanooga Times Names Norman Bradley as Editor | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mideast-peace-in-oil-drilling.html | Mideast Peace In Oil Drilling | True | Clyde H. Farnsworth | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/anne-goodwinykes-engaged-to-anthony-macleod-hoiiman.html | Anne Goodwin Sykes Engaged To Anthony MacLeod Hoffman | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/senator-scores-us-coal-leases-nelson-charges-ecological-effect-on.html | SENATOR SCORES U.S. COAL LEASES | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/foreign-debt-mounts.html | Foreign Debt Mounts | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/human-alternatives-edited-by-richard-kostelanetz-297-pp-morrow-795.html | Et Al. | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/new-black-mayor-pushing-for-unity-englewood-pastor-considers.html | NEW BLACK MAYOR PUSHING FOR UNITY | True | By Edward Hudson Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-wire-artists-of-romes-spanish-steps.html | The â€šÃ„Â²Wire Artistsâ€šÃ„Â´ Of Rome's Spanish Steps | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/4-counties-in-california-moving-to-outlaw-the-lead-in-gasoline.html | 4 Counties in California Moving To Outlaw the Lead in Gasoline | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/-pollution-dilution-issue-in-blue-ridge-power-plan.html | â€šÃ„Â²Pollution Dilutionâ€šÃ„Â´ Issue In Blue Ridge Power Plan | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/soviet-port-reflects-boom.html | Soviet Port Reflects Booth | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pakistan-charges-indians-use-tanks-in-border-attack.html | Pakistan Charges Indians Use Tanks in Border Attack | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pay-board-fails-to-act-on-a-new-proposal-on-raises.html | Pay Board Fails to Act on a New Proposal on Raises | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/stanford-professor-may-face-ouster.html | Stanford Professor May Face Ouster | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/amtrak-will-dedicate-metropark-in-jersey.html | Amtrak Will Dedicate Metropark in Jersey | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/flynns-runs-do-trick.html | Preps | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sales-jobs-for-the-aged-texan-hires-men-in-sizzling-sixties.html | Sales Jobs For the Aged | True | By Jack Moseley | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/eleanor-clarkson-hall-is-married.html | Eleanor Clarkson Hall Is Married | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tribesmen-gain-in-liberian-life-new-leader-seeks-to-close-economic.html | TRIBESMEN GAIN IN LIBERIAN LIFE | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/malaysia-fencing-in-china-sympathizers-to-keep-out-infiltrators.html | Malaysia Fencing In China Sympathizers to Keep Out Infiltrators | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bostons-reelection-of-a-liberal-ran-counter-to-mayoral-trend.html | Boston's Reâ€šÃ„Â²Election of a Liberal Ran Counter to Mayoral Trend | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/us-cuts-civilian-role-too-in-vietnam-us-civilian-role-too-in.html | U.S Cuts Civilian Role, Too, in Vietnam | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/14-denied-access-to-graham-fete-sue-in-us-court.html | 14 Denied Access Ta Graham Fete Sue in U.S. Court | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/clashes-at-us-consulate.html | Clashes at U.S. Consulate | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/key-west-ocean-powerboat-race-promoters-are-luring-sopwith-plan-is.html | Key West Ocean Powerboat Race Promoters Are Luring Sopwith | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-6-no-title.html | Preps | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/puppetry-an-inspiration-for-convicts.html | Puppetry: An Inspiration for Convicts | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cady-guides-westminster.html | Preps | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/operation-hire-backed.html | Operation Hire Backed | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mrs-gandhi-calls-refugees-burden-in-talk-at-columbia-she-ties-war.html | MRS. GANDHI CALLS REFUGEES BURDEN | True | By Jonathan Kandell | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/boston-college-beats-syracuse-in-offenselacking-game-103.html | Boston College Beats Syracuse In Offenseâ€šÃ„Â²Larking Game, 10â€šÃ„Â²3 | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-tortephile-on-the-loose-in-old-vienna.html | A Tortophile on the Loose | True | By Alden Whitman | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mississippi-poll-watchers-say-harassment-barred-fair-tally.html | Mississippi Poll Watchers Say Harassment Barred Fair Tally | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mcarey-is-timed-in-1225-for-run-cathedral-prep-star-breaks-catholic.html | M'CAREY IS TIMED IN 12:25 FOR RUN | True | By Joseph Durso | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/baseball-it-seems-like-only-yesterday-.html | Baseball? It Seems Like Only Yesterday. | True | By Joseph Durso | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/austria-puts-off-deadline-for-wartime-art-claims.html | Austria Pats Off Deadline For Wartime Art Claims | True | | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chaplain-expects-better-police-force-to-result-from-corruption.html | Chaplain Expects Better Police Force to Result From Corruption Inquiry | True | By Edward Hudson | 1999-06-17 | RE0000840889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/juilliard-and-manhattan-present-new-sessions-and-haieff-works.html | Juilliard and Manhattan Present New Sessions and Haieff Works | True | By Allen Hughes | 1999-06-17 | RE0000840889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/-so-you-are-another-alice-another-alice.html | â€‹Â³So You Are Another Aliceâ€‹Â³ | | By Morton N. Cohen | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/students-see-why-they-need-such-things-as-decimals-and-fractions.html | Students â€‹Â³See Why They Need Such Things as Decimals and Fractionsâ€‹Â³ | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/virginia-senate-gets-new-faces-14-of-40-members-replaced-house-is.html | VIRGINIA SENATE GETS NEW FACES | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mining-the-land.html | Mining the Land | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/fairleigh-dickinson-tops-livingston-eleven-217.html | Fairleigh Dickinson Tops Livingston Eleven, 21â€‹Â³7 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/berner-clinches-division-i-title-by-beating-massapequa-in-overtime.html | Nassau South | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/speidels-havel-child.html | Speidels Have Child | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chinese-give-thant-details-on-arrival.html | CHINESE GIVE THANT DETAILS ON ARRIVAL | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-2-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cook-snares-3-scoring-passes-as-fordham-prep-wins-200.html | Cook Snares 3 Scoring Passes As Fordham Prep Wins, 20â€‹Â³0 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/in-bluebeards-castle-scene-notes-towards-the-redefinition-of-culture.html | In Bluebeard's Castle | True | By Carl E. Schorske | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/outstanding-books-of-the-year.html | Outstanding Books of the Year | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/picture-books.html | Picture Books | True | By Joan Dodger Mercer | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/stanford-rolls-to-rose-bowl-assignment-with-a-209-conquest-of-ucla.html | Stanford Rolls to Rose Bowl Assignment With a 20â€‹Â³9 Conquest of U.C.L.A. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-10-no-title.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/war-for-the-west-17901813-by-harrison-bird-278-pp-oxford-750.html | Et A1. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/j-d-bernal.html | Letters To the Editor | True | Gerson Jacobs | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/ford-creek-rinko-wins-spaniel-open-field-trial.html | Ford Creek Rinko Wins Spaniel Open Field Trial | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/roughriders-win-gain-final.html | Roughriders Win, Gain Final | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/safety-award-in-bay-state.html | Safety Award in Bay State | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/everybody-was-for-the-bond-issue-except-the-people-in-new-york.html | The Vote | True | &#8212; Frank Lynn | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/panel-to-select-liu-head.html | Panel to Select L.I.U. Head | True | By David Medina | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/braves-rout-bulls-13099.html | Braves Rout Bulls, 130â€‹Â³99 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mary-diebold-o-be-a-bride.html | Mary Diebold To Be a Bride | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/wesleyan-defeated-by-williams-27-to-14.html | WESLEYAN DEFEATED BY WILLIAMS, 27 TO 14 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/trading-new-myths-for-old.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-pingitore-wed-to-henry-elliott-jr.html | Miss Pingitore Wed To Henry Elliott Jr. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-4-no-title.html | Article 4 â€‹Â²â€‹Â² No Title | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-president-and-the-court.html | Letters to the Editor | True | Charles S. Lyon | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/education-new-york-city.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/10000-harbison-awards-are-given-to-10-teachers.html | $10,900 Harbison Awards Are Given to 10 Teachers | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nixon-in-the-white-house-the-frustration-of-power-by-rowland-evans.html | More process than product, more politics than philosophy | True | By Robert Semple | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lassie.html | Lassie | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/horace-mann-246-victor.html | Horace Mann 24â€‹Â³6 Victor | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/drive-is-planned-on-breast-cancer-group-sets-detection-effort-to.html | DRIVE IS PLANNED ON BREAST CANCER | True | By Jane E. Brody | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-question-of-madness-a-question-of-madness.html | A Question Of Madness | True | By Zhores A. Medvedev and Roy A. Medvedev | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/fairfield-loses-in-soccer.html | Fairfield Loses in Soccer | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-new-uniform-suits-cazzie-russell-just-fine.html | The New Uniform Suits Cazzie Russell Just Fine | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/path-discontinuing-tokens-for-cash.html | PATH Discontinuing Tokens for Cash | True | By Frank J. Peal | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/2-sheiks-reject-a-deal-with-iran-persian-gulf-emirs-refuse-to-share.html | 2 SHEIKS REJECT A DEAL WITH IRAN | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/to-bring-live-talent-to-the-campus-to-bring-live-talent-to-the.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/riders-runners-try-to-bridge-a-compatibility-gap.html | Riders, Runners Try to Bridge a Compatibility Gap | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nabokov-vs-wilson.html | Letters To the Editor | True | Vladimir Nabokov | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/state-leaders-weigh-cuts-in-services.html | State Leaders Weigh Cuts in Services | True | By Thomas P. Ronan | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/black-expo-here-hailed-by-abernathy-at-dinner.html | Black Expo Here Hailed By Abernathy at Dinner | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/when-the-snow-comes-they-will-take-you-away-by-eric-hewby-221-pp.html | Et AL. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/theirs-was-the-kingdom-by-r-f-delderfield-798-pp-new-york-simon.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/prayer-in-public-schools.html | Letters to the Editor | True | Frank E. Karelsen | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/economic-aid-asked-in-japan-by-mcnamara-and-mccracken.html | Economic Aid Asked in Japan By McNamara and McCracken | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/shanker-courting-teachers-on-island-teachers-union-aims-at-i-i.html | Shanker Courting Teachers On Island | True | By Leonard Buder | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/wyoming-wins-31â€šÃ„Â²29-as-fox-sets-pass-mark.html | Wyoming Wins, 31â€šÃ„Â²29, As Fox Sets Pass Mark | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/congressman-heads-16-louisiana-rivals.html | CONGRESSMAN HEADS 16 LOUISIANA RIVALS! | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/labors-pricewatchers-here-strongly-oppose-all-increases.html | Labor's Priceâ€šÃ„Â²Watchers Here Strongly Oppose All Increases | True | By Will Lissner | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/soviet-and-nato-in-a-dispute-over-naval-rights-in-the-baltic.html | Soviet and NATO in a Dispute Over Naval Rights in the Baltic | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-rights-we-have-by-osmond-k-fraenkel-246-pp-crowell-595.html | Et Al. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-hill-downs-peddie.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kvetched-at-any-news-shows-lately.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/fire-delays-opera.html | Fire Delays Opera | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/stamford-victor-forcing-rematch-new-canaan-to-be-foe-for-county.html | Connecticut | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-question-or-three-for-nominee-rehnquist-supreme-court.html | The Nation | True | â€” William V. Shannon | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/more-east-germans-flee-to-west-since-berlin-accord.html | More East Germans Flee to West Since Berlin Accord | True | By Ellen Lentz Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/funds-for-idle-granted.html | Funds for Idle Granted | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/manhattan-harrier-string-reaches-21-fordham-bows.html | Manhattan Harrier String Reaches 21 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/remember-those-old-post-covers.html | Remember Those Old â€šÃ„Â²Postâ€šÃ„Â² Covers? | True | Donald Johnston | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/royal-regalia.html | Stamps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/temple-romps-by-4013.html | Temple Romps by 40â€šÃ„Â²13 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/norwich-rallies-to-defeat-worcester-tech-by-2218.html | Norwich Rallies to Defeat Worcester Tech by 22â€šÃ„Â²18 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/penn-booters-beat-yale.html | Penn Booters Beat Yale | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-new-black-magic-and-they-weave-it-well-weaving-a-new-black-magic.html | A New Black Magicâ€šÃ„Â²And They Weave It Well | True | By Clayton Riley | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-adventures-of-mao-on-the-long-march-by-frederic-tuten-121-pp.html | He fought the armies of Chiang Kaiâ€šÃ„Â²shek | True | By Ronald Sukenick | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/profit-sought-from-error-profit-sought-from-error.html | Profit Sought From Error | True | By Marylin Bender | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/freshman-senators-seek-office-funds.html | FRESHMAN SENATORS SEEK OFFICE FUNDS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/more-at-stake-than-a-queens-hill-the-day-a-pretty-hill-vanished.html | More at Stake Than a Queens Hill | True | By Murray Schumach | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tokyo-giants-on-homer-in-10th-earn-third-tie-with-orioles-99.html | Tokyo Giants, On Homer in 10th, Earn Third Tie With Orioles, 9â€šÃ„Â²9 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/john-jay-notches-18th-in-row-366-pleasantville-raises-streak-to-16.html | Westchester | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/us-tells-chinese-of-new-plan-for-illegalian-searches-here.html | U.S. Tells Chinese of New Plan For Illegalâ€šÃ„Â² Alien Searches Here | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pittsburghers-led-by-steinberg-play-new-barber-work.html | Pittsburghers Led By Steinberg Play New Barber Work | True | By Raymond Ericson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/program-of-song-by-tessa-williams.html | PROGRAM OF SONG BY TESSA WILLIAMS | True | Robert Sherman. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/apaches-now-in-tribal-series.html | Coins | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/suit-planned-to-compel-housing-at-mitchel-field.html | Suit Planned To Compel Housing at Mitchel Field | True | By Roy R. Silver | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/shock-felt-in-japan.html | Shock Felt in Japan | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/migs-reported-over-sinai.html | MIG's Reported Over Sinai | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-oppenheimer-hearing-by-john-major-336-pp-stein-day-895.html | Et Al. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/2-escaped-convicts-surrender-in-vienna.html | 2 Escaped Convicts Surrender in Vienna | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/utilityrate-link-to-service-urged-lindsay-calls-for-a-change-from.html | UTILITYâ€™RATE LINK TO SERVICE URGED | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/guards-condition-in-stabbing-fair-garden-defends-action-of-security.html | GUARD'S CONDITION IN STABBING â€˜â€™FAIRâ€˜â€™ | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/books-shuffling-the-deck-all-for-nought.html | Books: | True | John J. Abele | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/more-high-unemployment-jobs.html | More High Unemployment? | True | By Michael C. Jensen | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bargainers-uncertain-labor-is-stalled-as-guidelines-lag.html | Bargainers Uncertain | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/citys-child-care-is-found-slipping-us-health-official-urges.html | CITY'S CHILD CARE IS FOUND SLIPPING | True | By Peter Kihss | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/blindness-no-handicap-to-queens-runner.html | Blindness No Handicap to Queens Runner | True | By Charles Friedman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/when-a-wife-becomes-addicted-to-bazaars.html | When a Wife Becomes Addicted To Bazaars | True | By Phillip H. Dougherty | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/destroying-boars.html | Letters: | True | John R. Gregg | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/liberal-poet-wins-soviet-state-prize.html | LIBERAL POET WINS SOVIET STATE PRIZE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-hard-and-critical-bargaining-over-phase-2-economy.html | The Nation | True | &#8212; A.h. Raskin | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rules-for-radicals-a-pragmatic-primer-for-realistic-radicals-by.html | For those who feel the American dream has become a nightmare | True | By Curtis B. Gans | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/farewell-liberace.html | Letters To the Editor | True | Joyce Sanders (MRS.) | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-grocery-owner-in-williamsburg-slays-2-in-holdup.html | A Grocery Owner In Williamsburg Slays 2 in Holdup | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/st-georges-breaks-ice.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tennessee-wins-356.html | Tennessee Wins, 35â€“6 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/neglected-red-hook-takes-on-the-city-red-hook-takes-on-the-city.html | Neglected Red Hook Takes On the City | True | By Fred Ferretti | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-flc.html | LETTERS | True | Rice Odell | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-new-image-for-donovan.html | Pop | True | By Anne Marie Micklo | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/janet-palen-engaged.html | Janet Paley Engaged | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/berionts-aerials-fashion-218-triumph-for-linden.html | Esseâ€˜â€™Union | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/meet-me-in-the-green-glen-by-robert-penn-warren-376-pp-new-york.html | Characters that are, or become, moral men | True | By James Boatwright | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/princeton-meeting-bars-some-sponsors.html | PRINCETON MEETING BARS SOME SPONSORS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-leaf.html | The Leaf | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/medical-center-grants.html | Medical Center Grants | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/guess-who-finished-second-in-palmer-golf.html | Guess Who Finished Second in Palmer Golf | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/martha-robbins-educator-bride-of-roland-black.html | Martha Robbins, Educator, Bride Of Roland Black | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bayonne-crushes-dickinson-4913-annetta-goes-over-3-times-clifton.html | Passaicâ€˜â€™Hudson5 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-goulash-of-ghouls-the-shades-by-betty-brock-illustrated-by.html | A Goulash of Ghouls | True | By Richard Elman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/our-gang-starring-tricky-and-his-friends-by-philip-roth-201-pp-new.html | Our Gang (Starring Tricky and His Friends.) By Philip Roth. 201 pp. New York: Random House. $5.95. | True | By Dwight MacDonald | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/many-prisoners-praise-leesburg-penologists-tour-jerseys-y-eerold.html | MANY PRISONERS PRAISE LEESBURG | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-carter-burden-question-can-a-rich-handsome-young-member-of-the.html | The Carter Burden questionâ€¦â€¦Â®Can a rich, handsome young member of the Jet Set from Dry Dock Country find happiness as a reform machine pol? | True | By Thomas Meehan | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-wind-came-the-water-came-death-came-cyclone.html | The World | True | â€”; Craig R. Whitney | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/those-brothers-in-gray.html | Letters | True | Name Withheld. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/ruby-red-by-william-price-fox-368-pp-philadelphia-j-b-lippincott-co.html | Reader's Report | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/columbia-soccer-winner.html | Columbia Soccer Winner | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/westchester-study-disputes-usual-relief-client-image.html | Westchester Study Disputes Usual Reliefâ€¦â€™Client Image | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/new-us-missile-being-produced-airborne-maverick-guided-by-a.html | NEW U.S. MISSILE BEING PRODUCED | True | By Drew Middleton | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/son-to-mrs-ivan-tiger.html | Son to Mrs. Ivan Tiger | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-pizza-of-your-own.html | A pizza of your own | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-7-no-title.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mohammed-by-maxime-rodinson-illustrated-by-anne-carter-361-pp-new.html | An average man aided by historical good fortune | True | By Albert Memmi | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/so-connecticut-crushes-adelphi-eleven-45-to-12.html | So, Connecticut Crushes Adelphi Eleven, 45 to 12 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/long-island-awaits-bid-from-nhl.html | Long Island Awaits Bid From N.H.L. | True | By Gerald Eskenazi | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/john-h-young-55-an-aide-of-haryou-publicity-director-is-dead-ran.html | JOHN H. YOUNG, 55 AN AIDE OF HARYOU | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/illinois-downs-indiana-22-to-0-21-2point-conversion-by-jenkins-is.html | ILLINOIS DOWNS INDIAN, 22 TO 21 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/seoul-announces-vietnam-pullout.html | SEOUL ANNOUNCES VIETNAM PULLâ€¦â€™OUT | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/voice-of-the-children-is-stilled.html | Voice of the Children Is Stilled | True | By Martin Gansberg | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/alabama-beats-lsu-147-for-its-9th-straight-triumph.html | Alabama Beats L.S.U., 14â€¦â€™7, For Its 9th Straight Triumph | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/atlanta-will-vote-tuesday-on-rapid-transit-system.html | Atlanta Will Vote Tuesday On Rapid Transit System | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rangers-win-31-to-extend-string-go-unbeaten-for-11th-game-in-row-as.html | RANGERS WIN, 3â€¦â€™1, TO EXTEND STRING | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bucks-rout-pistons-10678.html | Bucks Rout Pistons, 106â€¦â€™78 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-transportation-blueprint-obtaining-capital-requires-changes.html | POINT OF VIEW | True | By Arthur D. Lewis | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/text-of-the-vatican-synods-document-reaffirming-the-doctrine-of.html | Text of the Vatican Synod's Document Reaffirming the Doctrine of Celibacy for Priests | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/two-calls-on-one-phone.html | Two Calls on One Phone | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/crack-ruler-defeats-laplander-by-a-neck-and-survives-foul-claim-at.html | Crack Ruler Defeats Laplander by a Neck and Survives Foul. Claim at Laurel | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/phone-system-set-up-to-report-pollution.html | Phone System Set Up. To Report Pollution | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/helms-told-to-cut-global-expenses-nixon-order-aims-at-better.html | HELMS TOLD TO CUT GLOBAL EXPENSES | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/president-signs-resolution-barring-schoollunch-cuts.html | President Signs Resolution Barring Schoolâ€¦â€™Lunch Cuts | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/iwata-is-stopped-by-marcano-in-4th.html | IWATA IS STOPPED BY MARCANO IN 4TH | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/north-bimini-nobody-here-but-us-bonefish-nobody-here-but-us.html | North Bimini: Noboy Here But Us Bonefish | True | By Ian Glass | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cairo-war-stand-seems-softened-heykal-takes-long-view-on-struggle.html | CAIRO WAR STAND SEEMS SOFTENED | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/california-bows-to-washington-307.html | CALIFORNIA BOWS TO WASHINGTON, 30â€¦â€™7 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-4-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/archie-laura-norman.html | TV Mailbag | True | Ted Bookey | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/william-h-vorn-rath-official-of-general-aniline-dies-at-84.html | William H. vorn Rath, Official Of General Aniline, Dies at 84 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/southern-miss-rolls-up-380-victory-over-vmi.html | Southern Miss. Rolls Up 38â€¦â€™0 Victory Over V.M.I. | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/hackensack-and-emerson-post-lopsided-victories.html | Bergen | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/aussie-having-troubles.html | Aussie Having Troubles | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nobody-knows-how-many-there-are.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rape-case-reversed-by-alabama-court.html | RAPE CASE REVERSED BY ALABAMA COURT | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/wood-field-and-stream-oneway-conversation-with-a-moose-on-rainy-a.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-cohen-plans-bridal.html | Miss Cohen Plans Bridal | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-dana-crane-haussamen-is-bride-of-richardpaul-rust.html | Miss. Dana Crane Haussamen is Bride of Richard Paul. Rust | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/oregon-conquers-air-force-2314-ducks-secondhalf-surge-overcomes.html | OREGON CONQUERS AIR FORCE, 23â€Ã,Â³14 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/divided-attention-from-mrs-gandhis-hosts-us-and-india.html | The World | True | â€”; Benjamin Welles | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bruins-vanquish-red-wings-21-on-3dperiod-goals-by-bucyk-and.html | Bruins Vanquish Red Wings, 2â€Ã,Â¹1, on 3dâ€Ã,Â³Period Goals by Bucyk and Esposito | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/en-kaplan-fiance-of-susan-workman.html | E.N. Kaplan Fiance of Susan Workman | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/union-upsets-middlebury-as-albano-excels-21-to-12.html | Union Upsets Middlebury As Albano Excels, 21 to 12 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/deputies-quell-disturbance-at-los-angeles-jail-facility.html | Deputies Quell Disturbance At Los Angeles Jail Facility | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-professors-daughter-by-piers-paul-read-276-pp-philadelphia-and.html | The Professor's Daughter by Piers Paul Read. 276 pp. Philadelphia and New York: J. B. Lippincott Company. $6.95. | True | By Jonathan Yardley | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-4-no-title.html | TV Mailbag | True | Christopher Z. Hobson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-good-word-unnecessary-roughness-the-good-word.html | The Good Word: Unnecessary Roughness | True | By Wilfrid Shred | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/platform-tennis-show-to-feature-stan-smith.html | Platform Tennis Show To Feature Stan Smith | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/police-plan-special-force-to-curb-store-robberies.html | Police Plan Special Force To Curb Store Robberies | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/barely-even-takes-golden-rod-stakes.html | BARELY EVEN TAKES GOLDEN ROD STAKES | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/two-goats-thrive-in-test-of-living-beneath-ocean.html | Two Goats Thrive in Test Of Living Beneath Ocean | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mistakes-costly-michigan-state-gets-rare-triumph-on-buckeyes-field.html | MISTAKES COSTLY | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/at-home-in-a-barn.html | At home in a barn | True | By Norma Skurka | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-last-word-a-nobel-for-neruda.html | The Last Word: A Nobel for Neruda | True | By Nathaniel Tarn | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-emerging-tragedy.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sophomoresstar-in-colgate-romp-bucknell-routed-4724-parr-van-eeghen.html | SOPHOMORES STAR IN COLGATE ROMP | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/police-auditing-holywood-force-coast-detective-suspended-in-secret.html | POLICE â€Ã,Â²AUDITINGâ€Ã,Â´ HOLLYWOOD FORCE | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sara-aldrich-briggs-is-affianced.html | Sara Aldrich Briggs is Affianced | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-present-lord-elgin-tots-up-the-bill-for-those-marbles.html | Letters: | True | Elgin | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/marthaa-huff-john-farris-jr-wed-in-suburb.html | Martha A. Huff, John Farris Jr. Wed in Suburb | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/wagesprices.html | LETTERS | True | Abba P. Lemer | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/petitioners-before-midas.html | Letters to the Editor | True | Paul F. Power | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/daily-double-doubled-by-li-bridge-players.html | Daily Double Doubled By L.I. Bridge Players | True | By Alan Truscott | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/-degenerate-artists-whose-work-lives-on.html | Art | True | By James R. Mellow | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/british-say-bomb-factory-is-found-in-ulster-village.html | British Say Bomb Factory Is Found in Ulster Village | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/new-england-gets-increased-us-funds-to-help-cut-high-cancer-death.html | New England Gets Increased U.S. Funds to Help Cut High Cancer Death Rate | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/betting-office-shut-in-harlem-by-core.html | BETTING OFFICE SHUT IN HARLEM BY CORE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/philippine-army-on-alert-for-elections-tomorrow.html | Philippine Army on Alert For Elections Tomorrow | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/let-me-tell-you-about-new-hampshire-new-hampshire-is-divided-into.html | Let Me Tell You About New Hampshire | True | By Eugene J. McCarthy | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/criminals-at-large.html | Criminals At Large | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bridgeport-clinches-title.html | Bridgeport Clinches Title | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/proposal-for-a-un-university-may-come-to-vote-in-assembly.html | Proposal for a U.N. University May Come to Vote in Assembly | True | By Andrew.h Malcolm Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/new-jewelry-that-is-casual.html | Shop Talk | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pinky-learned-plenty-in-the-pool-hall-pinky-learned-plenty.html | Music | True | By Stephen E. Rubin | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/computerrun-cars-to-link-campuses.html | Computerâ€‹Run Cars to Link Campuses | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/about-incest-but-its-about-incest-but-.html | About Incest, But ... | True | By Vincent Canby | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-5-no-title.html | Archie, Laura... | True | Mel Cebulash | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/thomas-richmond-thompson-fiance-of-loriel-l-d-joseph.html | Thomas Richmond Thompson Fiance of Loriel L. D. Joseph | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/st-pauls-edges-lawrence.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kick-boxing-in-debut-tuesday-at-las-vegas.html | Kick Boxing in Debut Tuesday at Las Vegas | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mayorelect-vows-to-reunite-memphis.html | MAYORâ€‹ELECT VOWS TO REUNITE MEMPHIS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/toledo-captures-32d-in-row-238-winning-streak-2d-longest-northern.html | TOLEDO CAPTURES 32D IN ROW, 23â€‹8 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/west-german-idle-at-08.html | West German Idle at 0.8% | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-genius-of-ray-charles-genius-of-ray-charles.html | Recordings | True | By Don Heckman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/review-1-no-title-the-waste-land-a-facsimile-and-transcript-of-the.html | The most famous modern poemâ€‹what was left in and what was cut out | True | By Helen Vendler | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/beame-releases-loanplan-audit-28-recommendations-made-to-housing.html | BEAM RELEASES LOANâ€‹PLAN AUDIT | True | By Alfonso A Narvaez | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rate-increase-for-lilco-ordered-held-in-abeyance.html | Rate increase for LILCO Ordered Held in Abeyance | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/ed-chalk-up-one-for-lee-tolstoi.html | Television | True | By Dan Carlinsky and Edwin Goodgold | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/investment-banker-is-slain-in-cross-fire-between-police-and-two.html | Investment Banker Is Slain in Cross Fire Between Police and Two Robbery Suspects on Fifth Avenue | True | By Paul L. Montgomery | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/moses-brown-in-romp.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/waiting-for-the-new-china-hands-.html | The World | True | &#8212;Henry Tanner | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/thousands-join-in-war-protest.html | Thousands Join in War Protest | True | By Martin Gansberg | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/holy-cross-upset-by-umass-38-to-27-crusaders-bow-as-metallo-scores.html | HOLY CROSS UPSET By UMASS, 38 TO 27 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/blind-pig-for-the-nec-news-of-the-rialto-the-blind-pig-for-the-nec.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chiefs-expected-to-rest-key-men-weakened-jets-not-likely-to-put-up.html | CHIEFS EXPECTED TO REST KEY MEN | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/law-passed-to-ban-killing-of-animals-from-airplanes.html | Law Passed to Ban Killing Of Animals From Airplanes | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-lonely-death-closes-a-womans-lonely-life-lonely-death-ends-lonely.html | A Lonely Death Closes A Woman's Lonely Life | True | By John Carry | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/japanese-dig-in-to-refurbish-cluttered-sapporo-for-winter-olympic.html | Japanese Dig In to Refurbish Cluttered Sapporo for Winter Olympic Games | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/in-the-alentejo-where-the-trees-dance-a-saraband-of-infinite-grace.html | In the Alentejo: â€‹Where the Trees Dance a Saraband Of Infinite Graceâ€‹ | True | By Rene Lecler | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/suits-seek-to-bar-apower-station-illinois-files-to-block-aec-permit.html | SUITS SEEK TO BAR Aâ€‹POWER STATION | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sex-discrimination-found-in-store-case.html | SEX DISCRIMINATION FOUND IN STORE CASE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/john-franklin-campbell-editor-dies.html | John Franklin Campbell, Editor, Dies | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/big-changes-due-in-lir-schedules.html | Big Changes Due In L.I.R. Schedules | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/task-in-bolivia.html | Letters to the Editor | True | (The Rev.) Vim Daily | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/black-social-workers-assail-agencies.html | Black Social Workers Assail Agencies | True | By C. Gerald Fraser | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/youve-read-the-paperback-will-you-buy-the-hardcover.html | You've Read the Paperbackâ€‹Will You Buy the Hardcover? | True | By Douglas N. Mount | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/post-trounces-ithaca-by-620-wichard-passes-for-three-scores-carman.html | POST TROUNCES ITHACA BY 62â€‹0 | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/son-born-to-mrs-beane.html | Son Born to Mrs. Beane | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/ney-salgado-gives-keyboard-program.html | NEY SALGADO GIVES KEYBOARD PROGRAM | True | Donal Henahan. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/li-man-and-daughter-15-missing-on-a-fishing-trip.html | L.I. Man and Daughter, 15, Missing on a Fishing Trip | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kalb-reelected-head-of-power-boat-group.html | Kalb Ra†êã‚Ä°elected Head Of Power Boat Group | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/conservatives-cite-li-races-in-claiming-key-election-role.html | Conservatives Cite L.I. Races In Claiming Key Election Role | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-3-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/georgia-tech-hands-navy-3421-setback.html | GEORGIA TECH HANDS NAVY 34â€šÃ‚Ä°21 SETBACK | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/i-began-to-think-of-these-islands-as-topsecret-outposts-the-turks-.html | â€šÃ‚Ä°I Began to Think Of These Islands as Topâ€šÃ‚Ä°Secret Outpostsâ€šÃ‚Ä° | True | By J. Wandres | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kentucky-wins-147-after-time-runs-out.html | KENTUCKY WINS, 14â€šÃ‚Ä°7, AFTER TIME RUNS OUT | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/georgetown-victor-over-fordham-309.html | GEORGETOWN VICTOR OVER FORDHAM, 30â€šÃ‚Ä°9 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/duke-trounces-w-virginia-3115-jones-and-jackson-rush-for-2.html | DUKE TROUNCES W. VIRGINIA, 31â€šÃ‚Ä°16 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/friend-monkey-by-p-l-travers-284-pp-new-york-harcourt-brace.html | Can Monkey escape Prof. McWhirter, the animal collector? | True | By Susan Sheehan | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/gyrocopter-popularity-soaring.html | Gyrocopter Popularity Soaring | True | By Alex Palmer | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mary-susan-stare-to-be-wed-dec-30.html | Mary Susan Stare To Be Wed Dec. 30 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/100000-education-grant.html | $100,000 Education Grant | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/in-the-country-of-ourselves-by-nat-hentoff-128-pp-new-york-simon.html | Young heroes and heroines as political creatures and fictional creations | True | By Benjamin Demott | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/thomas-brills-have-son.html | Thomas Brills Have Son | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/onassis-contract-with-greece-off-parties-mutually-consent-to-end.html | BASIS CONTRACT WITH GREECE OFF | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mining-of-un-ship-laid-to-pakistani-rebels.html | Mining of U.N. Ship Laid to Pakistani Rebels | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/new-york-tech-wins-430.html | New York Tech Wins, 43â€šÃ‚Ä°0 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/s-s-eliot-a-memoir-by-robert-sencourt-edited-by-donald-adamson.html | An old friend of Tom, and he had known Vivien! | True | By Hugh Kenner | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/israel-the-impossible-israel-the-impossible.html | Israel: The Impossible! | True | By Clyde H. Farnsworth | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-citizens-novel-by-ernst-herhaus-translated-by-veronika-von.html | Reader's Report | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/an-energy-threat.html | An Energy Threat? | True | By Gene Smith | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/army-defeats-nyu-21-in-soccer-on-nelsons-goal.html | Army Defeats N.Y.U., 2â€šÃ‚Ä°1, In Soccer on Nelson's Goal | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-mystery-is-why-did-he-do-that-to-wilhelm-reichwilhelm-reich.html | The Mystery Is, Why Did He Do That to Wilhelm Reich?:Wilhelm Reich | True | By David Bienstock | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/carl-s-hallauer-of-bausch-lomb-exchairman-and-former-gop.html | CARL S. HALLAUER OF BAUSCH & LOMB | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/catherine-moore-style-editor-in-engaged-to-sj-tankoos-jr.html | Catherine Moore, Style Editor, In Engaged to S. J. Tankoos Jr. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nicklaus-slumps-to-73-leads-by-5-at-204-after-3d-round-of-dunlop.html | NICKLAUS SLUMPS TO 73, LEADS BY 5 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/more-on-color-readers-speak-out.html | Photography | True | By A. Coleman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nebraska-beats-iowa-state-370-as-rodgers-scores-on-62yard-punt.html | Nebraska Beats Iowa State, 37â€šÃ‚Ä°0, as Rodgers Scores on 62â€šÃ‚Ä°Yard Punt Return | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/price-rises-planned-many-businessmen-are-planning-to-raise-prices.html | Price Rises Planned | True | By Michael C. Jensen | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/dartmouth-freshman-team-halts-andover-streak-at-16-with-4828.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/one-night-the-dinosaurs-played-host-to-chicagos-socially-elite.html | One Night the Dinosaurs Played Host to Chicago's Socially Elite | True | By George Veezey Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/middle-japan-takes-dollar-shock-calmly-but-fears-hard-times-lie.html | Middle Japan Takes â€šÃ‚Ä°Dollar Shockâ€šÃ‚Ä° Calmly but Fears Hard Times Lie Ahead | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rat-control-program-cuts-incidence-of-bites-here.html | Rat Control Program Cuts Incidence of Bites Here | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/michigan-power-routs-iowa-637-coin-sets-season-record-on-nine.html | MICHIGAN POWER ROUTS IOWA, 63â€šÃ‚Ä°7 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/fighting-continues-at-cambodian-post.html | FIGHTING CONTINUES AT CAMBODIAN POST | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/proposedlicensing-of-boating-operators-comes-under-fire-once-more-2.html | Proposed Licensing of Boating Operators Comes Under Fire Once More | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/usc-runs-topple-wash-state-3020-harris-scores-3-times-as-trojans.html | U.S.C. RUNS TOPPLE WASH. STATE, 30â€¦Â°20 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mexico-land-of-the-pistolero-plans-a-strict-guncontrol-law.html | Mexico, Land of the â€¦Â°Pistoleroâ€¦Â° Plans a Strict Gunâ€¦Â°Control Law | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/how-the-democrats-lost-in-long-beach.html | How the Democrats Lost in Long Beach | True | By Alice Murray | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/olympic-solution.html | Letters To the Editor | True | Leon Freilich | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/havlicek-gets-32-as-celtics-romp-trail-blazers-lose-124109-williams.html | HAVLICEK GETS 32 AS CELTICS ROMP | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-body-guard-by-adrian-mitchell-188-pp-new-york-doubleday-co-595.html | He fought the enemies of the establishment | True | By William O'Rourke | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/travel-notes-the-tourist-surtax-a-playboy-hotel-tour-for-sybarites.html | Travel Notes: The Tourist Surtax, A Playboy Hotel, Tour for Sybarites | True | â€”Robert J. Dunphy. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/for-every-theory-an-equal-and-opposite-theory-in-the-nation.html | The Vote | True | â€”John A. Hamilton | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/how-the-mouse-was-hit-on-the-head-by-a-stone-and-so-discovered-the.html | Once upon a time, three famous men came into the nursery... | True | By Selma G. Lanes | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mrs-brous-has-child.html | Mrs. Brous Has Child | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/n-carolina-sinks-clemson-26-to-13.html | N. CAROLINA SINKS CLEMSON, 26 TO 13 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kefauver-a-political-biography-by-joseph-bruce-gorman-illustrated.html | A decent man, but not a big one | True | By Robert Sherrill | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/stars-shine-in-overtime.html | Stars Shine in Overtime | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-sad-jerry-l-a-sad-jerry-lewis.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/gulfs-chief-and-defender.html | MAN IN BUSINESS | True | Marylin Bender | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/slayer-of-driver-who-killed-his-son-awarded-125000.html | Slayer of Driver Who Killed His Son Awarded $125,000 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kaliades-is-hero-lions-34yard-kick-in-final-minute-snaps-indian.html | KALIADES IS HERO | True | By Leonard Koppett | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/jaimsie-triumphs-by-neck-in-sportsmans-park-mile.html | Jaimsie Triumphs by Neck In Sportsman's Park Mile | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/liner-here-struck-by-crew.html | Liner Here Struck by Crew | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mt-holyoke-keeps-allwomen-status.html | MT. HOLYOKE KEEPS ALLâ€¦Â°WOMEN STATUS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/canadiens-edge-hawks-21.html | Canadiens Edge Hawks, 2â€¦Â°1 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-unfavourables-mr-sieber-takes-dim-view-of-british-economists.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/fda-describes-1971-toys-as-safer-than-ever-before.html | F.D.A. Describes 1971 Toys As Safer Than Ever Before | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/weatherock-to-race-aussie-boat.html | Weatherock to Race Aussie Boat | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lafayette-beats-gettysburg.html | Lafayette Beats Gettysburg | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mcgovern-names-aide.html | McGovern Names Aide | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pushing-the-town-around-pushing-the-town-around.html | Pushing the â€¦Â°Townâ€¦Â° Around | True | By Walter Kerr | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bedding-down-the-flower-border.html | Gardens | True | By Elda Haring | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/curette-scores-by-length-at-calder-and-pays-2860.html | Curette Scores by Length At Calder and Pays $28.60 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/alis-goodwill-trip-a-smashing-failure.html | Ali's Goodwill Trip A Smashing Failure | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/farmers-urged-to-warn-about-marijuanagrowers.html | Farmers Urged to Warn About Marijuanaâ€¦Â°Growers | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/for-dr-cohen-seminary-is-like-home.html | For Dr. Cohen, Seminary Is Like Home | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/spectacular-results-from-a-threedimensional-image-holography.html | Science | True | â€”Earl Ubell | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/even-ohio-comics-say-theyre-from-brooklyn-even-ohio-comedians.html | Even Ohio Comics Say They're From Brooklyn | True | By Richard F. Shepard | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chaps-clip-cougars-9792.html | Chaps Clip Cougars, 97â€¦Â°92 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/coney-fights-extension-of-a-pollution-control-plant.html | Coney Fights Extension of a, Pollution Control Plant | True | By Ralph Blumenthal | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/vermont-triumphs-over-maine-1713.html | VERMONT TRIUMPHS OVER MAINE, 17â€¦Â°13 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/susans-girl-is-next-gardenia-stakes-to-phipps-filly.html | Susan's Girl Is Next | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/biggest-nuclear-blasts-are-listed-by-the-aec.html | Biggest Nuclear Blasts Are Listed by the A.E.C. | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/guide-to-portable-electric-sanders.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/reform-study-says-synagogue-lacks-a-sense-of-community.html | Reform Study Says Synagogue Lacks a â€šÃ„Ã¹Sense of Communityâ€šÃ„Â´ | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/alfred-routs-hamilton-320-to-end-season-undefeated.html | Alfred Routs Hamilton, 32â€šÃ„Â·0, To End Season Undefeated | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/wilson-pickett-sings-at-beacon-soul-artist-on-bill-with-the-herbie.html | WILSON PICKETT SINGS AT BEACON | True | By Don Heckman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lebanon-firmer-with-agitators-to-curb-agents-who-hurt-ties-with.html | LEBANON FIRER WITH AGITATORS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/african-leaders-see-sadat-on-peace.html | AFRICAN LEADERS SEE SADAT ON PEACE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-3-no-title.html | TV Mailbag | True | Mrs. McIver Woody | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/law-grand-juries-strange-doings-by-the-honest-country-men.html | Law | True | â€212;Leon Friedman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/status-of-the-movement-the-movement-the-energy-levels-are-low-status-of-the.html | Status of The Movement: The â€šÃ„Ã¹Energy Levelsâ€šÃ„Â´ Are Low | True | By Joseph Lelyveld | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-8-no-title.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/ready-for-the-defense-by-martin-garbus-306-pp-farrar-straus-giroux.html | Et Al | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-woodruff-to-wed.html | Miss Woodruff to Wed | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lovingly-supplying-cream-for-those-silent-serials.html | BQLI Mailbag | True | Abraham Lass | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-1-no-title.html | TV Mailbag | True | Paula Cohen | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/zeroing-in-for-a-series-of-closeups-mars.html | Science | True | â€212; Walter Sullivan | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/ashe-beats-gimeno-and-kodes-tops-drysdale-in-swedish-semifinal.html | Ashe Beats Gimeno and Kodes Tops Dreysdale in Swedish Semifinal | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/farewell-party-runs-2d-1n(a)jero-takes-aqueduct-stake.html | Farewell Party Runs 2d | True | By Joe Nichols | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/76ers-stop-hawks-10196.html | 76ers Stop Hawks, 101â€šÃ„Â·96 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/farmingdale-tops-port-washington-266-in-firstplace-battle-of.html | Nassau North | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bridge-aces-are-worth-more-than-aces.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/do-we-care-about-canada.html | Do We Care About Canada? | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/oil-executive-scores-nader.html | Oil Executive Scores Nader | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/family-ecology.html | Letters | True | Nancy Barnes. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-parmele-plans-nuptials.html | Miss Parmele Plans Nuptials | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nader-group-scores-reclamation-unit.html | NADER GROUP SCORES RECLAMATION UNIT | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/proxmire-states-he-will-not-run-opens-way-for-mcgovern-in-the.html | PROXMIRE STATES HE WILL NOT RUN | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-dorothy-whitmore-bride-in-jersey.html | Miss Dorothy Whitmore Bride in Jersey | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/open-letter.html | Open Letter | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/those-arabists-in-the-state-department-those-arabists-in-state.html | Those Arabists In the State Department | True | By Joseph Kraft | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/unscoredup-on-bayside-is-160-winner.html | Local | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/albert-l-fairbanksdies-radio-and-tv-entertainer.html | Albert L. Fairbanks, Dies; Radio and TV Entertainer | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/arab-group-offers-jackson-1million-if-he-shifts-stand.html | Arab Group Offers Jackson $1â€šÃ„Â·Million if He Shifts stand | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tenants-prepare-a-national-drive-discuss-plans-for-a-merger-with.html | TENANTS PREPARE A NATIONAL DRIVE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/skiing-colorado-a-fast-easy-blitz-from-aspen-to-vail-colorado.html | Skiing Coloradoâ€šÃ„Â·A Fast, Easy litz From Aspen to Vail | True | By I. William Berry | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/li-conservatives-hurt-by-crossendorsement-ban.html | L.I. Conservatives Hurt by Crossâ€šÃ„Â´Endorsement Ban | True | By David A. Andelman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/irish-find-an-offense-and-bury-pitt-56-to-7-brown-sophomore.html | Irish Find an Offense and Bury Pitt, 56 to 7 | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/northwestern-tops-minnesota-41-to-20.html | NORTHWESTERN TOPS MINNESOTA, 41 TO 20 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/world-foreign-aid-mansfields-message-its-time-for-a-change.html | World | True | â€212; John W. Finney | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/few-postcards-plenty-of-sights-and-no-guided-tours-in-kinshasa.html | Few Postcards, Plenty of Sights, And No Guided Tours in Kinshasa | True | By Edward B. Fiske | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/in-reply-to-nixon-threats-of-a-trade-war-europe.html | The World | True | Anthony Lewis | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/colonels-subdue-nets-by-102-to-97-issel-with-36-points-and-gilmore.html | COLONELS SUBDUE NETS BY 102 TO 97 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/thant-gets-transfusions.html | Thant Gets Transfusions | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/its-les-its-lucas-its-a-teletrip.html | Art Notes | True | By Grace Glueck | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/shakespeare-spenser-donne-by-frank-kermode-308-pp-viking-795.html | Et Al. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/hbomb-is-tested-in-the-aleutians-despite-protest-amchitka-island.html | Hâ€šÃ„Â¢BOMB IS TESTED IN THE ALEUTIANS DESPITE PROTEST | True | Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/china-expected-to-champion-underdeveloped-lands-at-un.html | China Expected to Champion Underdeveloped Lands at U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mississippi-wins-2827.html | Mississippi Wins, 28â€šÃ„Â¢27 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/high-court-4-to-3-bars-delay-in-amchitka-blast-denies-plea-to-put.html | High Court, 4 to 3, Bars. Delay in Amchitka Blast | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mrs-nathalie-sazenmeyer-is-wed.html | Mrs. Nathalie Sazenmeyer Is Wed | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-best-of-architecture-on-long-island-this-y-ear.html | The West of Architecture On Long Island This Year | True | By Steven R. Weisman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/delaware-crushes-lehigh-team-4922.html | DELAWARE CRUSHES LEHIGH TEAM, 49â€šÃ„Â¢22 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/amherst-wins-4229-murphy-is-standout.html | AMHERST WINS, 42â€šÃ„Â¢29; MURPHY IS STANDOUT | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bayport-keeps-record-clean-but-tie-spoils-central-islips.html | Suffolk | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/market-pendulum-begins-trip-back-from-pessimism-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/businessmen-group-found-jobs-for-720000-youths.html | Businessmen Group Found Jobs for 720,000 Youths | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rather-too-much-bare-stage.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cab-office-goes-to-the-aid-of-consumers.html | C.A.B. Office Goes to the Aid of Consumers | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/columbia-beats-dartmouth.html | Columbia Beats Dartmouth | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/love-it-or-stay.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pep-federal-funding-for-jobs.html | U.S. BUSINESS ROUNDâ€šÃ„Â¢UP | True | Douglas W. Cray | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/adam-by-adam-by-adam-clayton-powell-jr-illustrated-260-pp-new-york.html | The first Congressman from Harlem | True | By Martin Kilson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/earth-day-activists-here-still-at-work.html | Earth Day Activists Here Still at Work | True | By Eleanor Blau | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/colorado-beats-kansas-by-3514-branchs-85yard-tally-snaps-4th-period.html | COLORADO BEATS KANSAS BY 35â€šÃ„Â¢14 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lad-as-a-wasp-in-dogs-clothing-lad-as-wasp.html | Lad as a Wasp In Dog's Clothing | True | By Gaddis Smith | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/wisconsin-wins-in-last-9-seconds-thompson-scores-from-3-to-defeat.html | WISCONSIN WINS IN LAST 9 SECONDS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/is-america-falling-apart-is-america-falling-apart.html | Is America Falling Apart? | True | By Anthony Burgess | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/auto-accidents-listed-in-soviet-georgia-calls-traffic-safety.html | AUTO ACCIDENTS LISTED IN SOVIET | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bridging-the-gap-between-promise-and-performance.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/his-own-where-by-june-jordan-90-pp-new-york-thomas-y-crowell.html | Buddy and Angela have trouble and each other | True | By Sarah Webster Fabio | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nader-report-charges-that-connecticut-commissioner-is-not-acting-as.html | Nader Report Charges That Connecticut Commissioner Is Not Acting as Champion of the Consumedr' | True | By Grace Lichtenstein | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tito-visits-halifax.html | Tito Visits Halifax | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-friend-of-the-small-retailer-healthtex-has-built-a-large.html | A Friend of the Small Retailer | True | By Herbert Koshetz | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/dayton-triumphs-2010-as-allen-races-96-yards.html | Dayton Triumphs, 20â€šÃ„Â¢10, As Allen Races 96 Yards | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-1-no-title.html | The Vote | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/womans-chairs.html | Letters to the Editor | True | Charles A. Kelbley | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/presidential-books.html | Letters: | True | Mrs. Solomon Schwebel | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/4-in-soviet-leave-embassy.html | 4 in Soviet Leave Embassy | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/test-successful-nixon-is-informed-president-at-florida-home-is-in.html | TEST SUCCESSFUL, NIXON IS INFORMED | True | By Terence Smite Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/michigan-teacher-appeals-dismissal.html | MICHIGAN TEACHER APPEALS DISMISSAL | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/officials-of-cities-praising-presidents-new-aid-plan-urban.html | Officials of pities Praising President New Aid Plan | True | By John Berbers Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/purrington-paces-elis-yale-is-victor-over-penn-2414.html | Purrington Paces Elis | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/all-roads-next-weekend-lead-to-scca-convention-here.html | All Roads Next Weekend Lead To S. C. C. A Convention Here | True | By Bill Braddock | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/faa-approves-grant.html | F.A.A. Approves Grant | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-island-of-yap-plenty-of-big-wheels-but-few-big-spenders-yap.html | The Island of Yapâ€šÃ„Ã´Plenty of Big Wheels But Few Big Spenders | True | By Jerome M. Cowle | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pakistani-officials-continue-meeting-with-chou-enlai.html | Pakistani Officials Continue Meeting With Chou Enâ€šÃ„Ã´lai | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lunokhod-data-expected-to-help-define-moons-age.html | Lunokhod Data Expected To Help Define Moon's Age | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/2yearold-hound-is-selected-best-mission-impossible-takes-award-at.html | 2â€šÃ„Ã´YEARâ€šÃ„Ã´OLD HOUND IS SELECTED BEST | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/over-20-us-1972-issues.html | Stamp | True | By David Lidman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/spain-arrests-8-rightists-after-raid-on-picasso-exhibit.html | Spain Arrests 8 Rightistg After Raid on Picasso Exhibit | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/court-order-and-dissents.html | Court Order and Dissents | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-first-bourbon-by-desmond-seward-235-pp-gambit-795.html | Et AL | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-5-no-title.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pay-pact-signed-by-pennsylvania-political-patronage-is-seen-ended.html | PAY PACT SIGNED BY PENNSYLVANIA | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-cortez-sings-lead-in-carmen.html | MISS CORTEZ SINGS LEAD IN â€šÃ„Ã´CARMENâ€šÃ„Ã´ | True | Peter G. Davis. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/recent-lows-paralleled-1970s.html | WALL STREET | True | John J. Abele | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-mafia-is-not-an-equal-opportunity-employer-by-nicholas-gage-179.html | Et AL | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/innovation-must-go-on.html | Innovation Must Go On | True | By Dennis Gabor | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/marcel-ophuls.html | Letters To the Editor | True | David Schneiderman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/housewife-runs-too.html | Housewife Runs, Too | True | By Pranay Gupte | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-9-no-title.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sandra-l-grosby-plans-nuptials.html | Sandra Lo Grosby Plans Nuptials | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/joiner-by-james-whitehead-463-pp-new-york-alfred-a-knopf-795.html | Exaltation and lament | True | By R. V. Cassill | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/changes-at-paper-stir-speculation-executives-shifted-recently-at.html | CHANGES AT PAPER STIR SPECULATION | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/hamilton-harriers-win-title.html | Hamilton Harriers Win Title | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pros-overtime-victors.html | Pros Overtime Victors | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/jersey-wireless-alarm-system-eliminates-worry-of-blackout.html | Jersey Wireless Alarm System Eliminates Worry of Blackout | True | By James F. Lynch Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/8oar-rowing-won-by-coast-guard-cadets-sweep-3-races-in-nyra-regatta.html | 8â€šÃ„Ã´OAR ROWING WON BY COAST GUARD | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/4-deans-appointed.html | 4 Deans Appointed | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nixon-trip-here-tuesday-is-a-prelude-to-1972-drive-nixons-trip-here.html | Nixon Trip Here Tuesday Is a Prelude to 1972 Drive | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-2-no-title.html | TV Mailbag | True | Mrs.. Irene Rapaport | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-jacqueline-nichols-bride-of-aj-thompson.html | Miss Jacqueline Nichols Bride of A. J. Thompson | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/money-and-art-a-study-based-on-the-timessotheby-index-by-geraldine.html | In Sothebyâ€šÃ„Ã´land the graphs go up | True | By Grace Glueck | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-7-no-title.html | Letters: | True | Ruth Adams (MISS) | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/standard-operating-procedure-by-james-loanen-382-pp-avon-150.html | Et AL. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/3000student-college-in-huntington-sought.html | 3,000â€šÃ„Ã´Student College In Huntington Sought | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/smile-please.html | Letters To the Editor | True | Alfred Amerikaner | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/summer-locke-elliott.html | Letters To the Editor | True | Carol Duffy | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-bears-house-by-marilyn-sachs-illustrated-by-louis-glanzman-81.html | Fran Ellen needs to love and be loved in return | True | By Ingeborg Boudreau | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/owen-nee-jr-to-wed-amber-wong.html | Owen Nee Jr. to Wed Amber Wong | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 âêâ¦âêâ¦â No Title | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/judy-maccari-13-rides-to-title-florida-girl-takes-equitation-honors.html | Judy Maccari, 13, Rides to Title | True | By Walter R. Fletcher | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/bourguiba-relents-in-his-fight-to-curb-excesses-of-ramadan.html | Bourguiba Relents in His Fight To Curb Excesses of Ramadan | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/texas-prevails-over-baylor-240-phillips-returns-to-action-builds.html | TEXAS PREVAILS OVER BAYLOR, 24âêâ¦â0 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rule-sought-on-board-members-leaving-their-school-districts.html | Rule Sought on Board Members Leaving Their School Districts | True | By Leonard Buder | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/pompidou-to-visit-africa.html | Pompidou to Visit Africa | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/laura-mary-bishop-to-be-bride-of-jonathan-matson.html | Laura Mary Bishop to Be Bride of Jonathan Matson | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tribute-to-miss-wald.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/seminar-aloft-for-envoys-urges-hijacking-treaties.html | Seminar Aloft for Envoys Urges Hijacking Treaties | True | By Richard Witkin Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/darrel-mansell-jr-teacher-weds-miss-kathleen-linkous.html | Darrel Mansell Jr., Teacher, Weds Miss Kathleen Linkous | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/one-mans-troubles-with-the-army-and-vice-versa.html | Colonel Herbert: | True | âê212; James T. Wooten | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/n-hampshire-in-4th-period-ties-with-springfield-2424.html | N. Hampshire, in 4th Period, Ties With Springfield, 24âêâ¦â24 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/son-for-ira-weissmans.html | Son for Ira Weissmans | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/anniversary-speech-in-moscow-hails-trips-abroad-by-kremlins-leaders.html | Anniversary Speech in Moscow Hails Trips Abroad by Kremlin's Leaders | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/spessard-l-holland-dies-at-79-former-senator-from-florida.html | Spessard L. Holland Dies at 79; Former Senator From Florida | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/defeat-of-ramos-is-assailed-in-madrid.html | Defeat of Ramos Is Assailed in Madrid | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/just-as-true-as-portnoy.html | Kerr on âêâ¦âUnlikely Heroes: 3 Mill Hour Storiesâêâ¦â | True | âê212; Walter Kerr | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/health-care-delivery-new-medical-school-problem.html | Health Care Delivery: New Medical School Problem | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/barbara-yocum-wed.html | Barbara Yocum Wed | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mrs-watkin-married-to-forrest-w-phillips.html | Mrs. Watkin Married To Forrest W. Phillips | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lincoln-college-picks-chief.html | Lincoln College Picks Chief | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/central-connecticut-stops-american-international-147.html | Central Connecticut Stops American international, 14âêâ¦â-7. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/most-of-all-tuesday-remembers-mama.html | Movies | True | By Guy Flatley | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/riverdale-tops-hackley.html | Riverdale Tops Hackley | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/peacetime.html | LETTERS | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/big-band-sound-coming-out-of-l-i.html | Big Band Sound Coming Out of L. I. | True | By John S. Wilson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/royals-beat-suns-11095.html | Royals Beat Suns, 110âêâ¦â95 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/confirming-a-special-quality.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-best-of-the-illustrated-books.html | The Best of the Illustrated Books | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-11-no-title.html | Article 11 âêâ¦âêâ¦â No Title | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-suburbs-have-to-open-their-gates-the-suburbs-have-to-open-their.html | The Suburbs Have | True | By Linda and Paul Davidoff and Neil N. Gold | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/two-new-papers-resisting-a-trend-publish-in-canada.html | Two New Papers, Resisting a Trend, Publish in Canada | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/boston-u-raises-tuition.html | Boston U. Raises Tuition | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/idaho-upsets-weber-state-on-lateral-in-last-minute.html | Idaho Upsets Weber State On Lateral in Last Minute | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/albright-wins-pretzel-bowl.html | Albright Wins Pretzel Bowl | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/auburn-conquers-miss-state-3021-sullivan-tosses-3-scoring-passes.html | AUBURN CONQUERS MISS. STATE, 30âêâ¦â21 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-feather-has-nuptials.html | Miss Feather Has Nuptials | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-last-fix-by-ellen-russell-242-pp-harcourt-brace-jovanovich-695.html | Et Al. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-venereal-disease-pandemic-v-d-pandemic-cont-most-doctors-says.html | The venereal disease pandemic | True | By Cokie and Steven V. Roberts | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-mortgaged-heart-by-carson-mccullers-edited-by-margarita-g-smith.html | A memento for collector | True | By Walter Clemons | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/groppi-is-reported-paying-extra-1967-tax-and-penalty.html | Groppi Is Reported Paying Extra 1967 Tax and Penalty | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/du-pont-may-cede-control-of-papers.html | Du Pont May Cede Control of Papers | True | By Juan M. Vasquez Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Joel C. Mandelman | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sexist-air-fare.html | Letters To the Editor | True | Amour F. Liber | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/floridians-rout-condors.html | Floridians Rout Condors | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/n-rockland-retains-title-with-380-rout.html | Rockland | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/jefferson-and-lincoln-remain-unbeaten.html | Local | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/increasingly-speed-is-money-for-couriers.html | Increasingly, Speed is Money For Couriers | True | By Alexander R. Hammer | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mcgovern-telling-his-backers-his-goal-is-to-liberalize-rivals.html | Washington Notes | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/northport-gym-team-unbeaten-in-five-years.html | Northport Gym Team Unbeaten In Five Years | True | By Marty Twersky | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/indians-fearful-in-south-africa-security-police-said-to-hold-12-in.html | INDIANS FEARFUL IN SOUTH AFRICA | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cadbury-schweppes.html | Cadbury Schweppes | True | By James J. Nagle | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-laurie-e-mainthow-is-asianeed.html | Miss Laurie E. Mainthow Is Affianced | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/city-judicial-system-is-making-little-progress-in-preparing-for.html | City judicial System Is Makin Little Progress in Preparing for Speedy‚Ä¢‚Ä"Trial Rule's Effective Date | True | By Lesley Oelsner | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/british-entry.html | LETTERS | True | Charles C. Parsons | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/third-world-voices-for-children-edited-by-robert-e-mcdowell.html | Third World Voices For Children Edited by Robert E. McDowell and Edward Lavitt. Illustrated by Barbara Kohn Isaac. 149 pp. New York: The Third Press. Distributed by The Viking Press. $5.95. | True | By Toni Cade Bambara | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/article-12-no-title-instant-dressing.html | Instant dressing | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/change-in-command-at-ids-mutual-fund-complex-will-test-e-r-orem-an.html | Change in Command at I.D.S. | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cider-recipe.html | Letters: | True | Marian C. White (MRS.) | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/lighthouse-by-eugenia-price-342-pp-philadelphia-j-b-lippincott-co.html | Lighthouse By Eugenia Price. 342 pp. Philadelphia: J. B. Lippincott Co. $6.95. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-nation-pxs.html | The Nation | True | &#8212; Walter Rugaber | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/notes-on-the-occasion-of-having-line-of-least-existence-other-plays.html | Notes on the Occasion of Having ‚Ä¢‚Ä"Line of Least Existence & Other Plays‚Ä¢‚Ä" Remaindered at Marboro Book Shops | True | By Rosalyn Drexler | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tobi-cohn-is-married.html | Tobi Cohn Is Married | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/what-has-bobby-fischer-to-do-with-music.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/army-continues-its-rutgers-hex-3-barclay-field-goals-help-cadets.html | ARMY CONTINUES ITS RUTGERS HEX | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/educational-academy-to-run-brooklyn-council.html | Educational Academy To Run Brooklyn Council | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/elizabeth-grubb-wed-to-peter-lumb-o-navy.html | Elizabeth Grubb Wed To Peter Lumb of Navy | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/nixon-in-gallup-poll-increases-lead-over-muskie-to-4335.html | Nixon, in Gallup Poll, Increases Lead Over Muskie to 43%‚Ä¢‚Ä"45% | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/what-are-americans-doing-they-are-getting-out-vietnam.html | The World | True | &#8212; Iver Peterson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tgu-wins-17-10-6-from-texas-tech-judy-paces-triumph-in-tohills.html | T.C.U. WINS, 17 TO 6, FROM TEXAS TECH | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/psychic-tightness-impairs-a-concert-by-jose-feliciano.html | Psychic Tightness Impairs a Concert By Jose Feliciano | True | Don Heckman. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/arkansas-rice-play-to-2424-tie-mcclards-field-goal-at-finish.html | ARKANSAS, RICE PLAY TO 24‚Ä¢‚Ä"24 TIE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/after-amchitka.html | After Amchitka | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/miss-margaret-anne-devine-wed.html | Miss Margaret Anne Devine Wed | True | | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/carolina-black-named-judge.html | Carolina Black Named Judge | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/plan-is-revised-by-city-college-building-proposal-for-center-gets.html | PLAN IS REVISED BY CITY COLLEGE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/rome-synod-ends-in-a-10787-split-on-celibacy-issue-majority-opposes.html | ROME SYNOD ENDS IN A 107â€¦â€"87 SPLIT ON CELIBACY ISSUE | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/exeter-wins-no-5-as-tufts-freshman-are-beaten-3731.html | Preps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chile-prepares-for-castro.html | Chile Prepares for Castro | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/americans-in-italy.html | Americans in Italy | True | By Daniel M. Madden | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/french-position-opposed-in-eec-british-and-west-germans-favor.html | FRENCH POSITION OPPOSED IN E.E.C. | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/north-sars-score-5-to-1.html | North Sars Score, 5 to 1 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kennedy-again-says-he-wont-run-in-72.html | Kennedy Again Says He Won't Run in '72 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/sports-of-the-times-a-matter-of-recognition.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/unlikely-sheriff-elected-on-coast-reform-advocate-backed-by.html | UNLIKELY SHERIFF ELECTED ON COAST | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/conservationists-ask-new-hearing-on-con-ed-plan.html | Conservationists Ask New Hearing on Con Ed Plan | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kurt-d-moses-soldier-weds-miss-blettner.html | Kurt D. Moses, Soldier, Weds Miss Blettner | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-revival-ahead-for-greenport.html | A Revival Ahead for Greenport? | True | By Colleen Sullivan | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/claudio-bruno-to-wed-miss-claudia-lazzaro.html | Claudio Bruno to Wed Miss Claudia Lazzaro | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/kings-point-beats-hofstra-team-177.html | KINGS POINT BEATS HOFSTRA TEAM, 17â€¦â€"7 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/echoes-of-nader-heard-in-moscow-critics-of-service-industries-get.html | ECHOES OF NADER HEARD IN MOSCOW | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/cornell-tops-ivy-by-beating-brown-marinaro-gains-176-yards-scoring.html | CORNELL TOPS IVY BY BEATING BROWN | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/tuck-the-tools-away-very-carefully.html | Gardens | True | By D. F. Beckham Jr. | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-county-in-california-offers-divorce-by-mail.html | A County in California Offers Divorce by Mail | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/late-rally-sinks-harvard-princeton-rally-downs-harvard.html | Late Rally Sinks Harvard | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/red-room-to-be-reopened.html | Red Room to Be Reopened | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-enchantment-of-madame-ballantine.html | BQLI Mailbag | True | Marjorie Wolfson | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-travelers-world-a-weekend-in-catoctin-park.html | the traveler's world. | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/gallardo-and-maxwell-share-mexican-golf-lead-at-205-trevino-trails.html | Gallardo and Maxwell Share Mexican Golf Lead at 205 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/mitchell-scores-5-times-as-unbeaten-penn-state-crushes-maryland-63.html | Lydell Mitchell Passes Lenny Moore's Old Career Rushing Mark at Penn State | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/oklahoma-downs-missouri-by-203-victors-held-to-lowest-total-by.html | OKLAHOMA DOWNS MISSOURI BY 20â€¦â€"3 | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/italy-is-battling-water-pollution-bill-aimed-at-curbing-ships.html | ITALY IS BATTLING WATER POLLUTION | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/15-actors-star-in-a-videotape-experiment.html | 15 â€¦â€˜?Actorsâ€¦â€˜ Star in a Videotape Experiment | True | By Guy Passant | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/for-morrall-a-peakandvalley-life.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/radio-station-helps-in-rescuing-suicide-caller.html | Radio Station Helps in Rescuing Suicide Caller | True | By James F. Clarity | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/chargers-bring-44-record-here-first-meeting-with-giants-at-stadium.html | CHARGENRS BRING 4â€¦â€"4 RECORD HERE | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/drive-across-mexicos-mountain-wall-no-es-posible.html | Drive Across Mexico's Mountain Wall? â€¦â€¦No es Posible?â€¦â€˜ | True | By John V. Young | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/the-master-of-miracle-a-new-novel-of-the-golem-by-sulamith.html | A monster was made to avoid a massacre | True | By John Hersey | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/after-the-counterculture-cont.html | Letters | True | THE REV. S.j. John J. Morris | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/how-to-succeed-in-undertaking-go-to-school.html | How to Succeed In Undertaking: Go to School | True | By Lynn Haney | 1999-06-17 | RE0000804889 | B00000707985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/a-fluttering-weather-vane-paper-box-volume-is-a-mixed-picture.html | A Fluttering Weather Vane | True | By John J. Abele | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/villanova-routs-b-u.html | Villanova Routs B. U. | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/anphiles-rarity.html | Stamps | True | | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-07 | 1971-11-07 | https://www.nytimes.com/1971/11/07/archives/vassar-and-ventura.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804889 | B00000707985 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/herbert-to-leave-army-in-3-months-colonel-cites-intolerable.html | HERBERT TO LEAVE ARMY IN 3 MONTHS | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/environmental-conference-scheduled-for-tarrytown.html | Environmental Conference Scheduled for Tarrytown | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/tel-aviv-is-upset-by-festival-week-of-german-culture.html | Tel Aviv Is Upset By Festival Week Of German Culture | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/great-pyrenees-is-best-in-show-for-fifth-time.html | Great Pyrenees Is Best in Show for Fifth Time | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/front-page-1-no-title.html | Front Page 1 â€¦Âªâ€¦Âª No Title | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/times-employe-is-slain-and-another-is-shot-in-43d-street.html | Times Employe Is Slain and Another Is Shot in 43d in 43d Street | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/a-year-and-de-gaulle-town-is-a-shrine.html | A Year and de Gaulle Town Is a Shrine | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/miss-daviss-eyes-worry-her-physician.html | Miss Davis's Eyes Worry Her Physician | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/nixon-aide-asks-unions-here-to-report-price-rises.html | Nixon Aide Asks Unions Here to Report Price Rises | True | By Will Lissner | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/tight-security-set-for-arrival-of-chinese-party.html | Tight Security Set for Arrival of Chinese Party | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/6-of-employable-welfare-clients-put-to-work.html | 6% of Employable Welfare Clients Put to Work | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/devaluation-lag-for-dollar-seen-as-officials-see-new-and-larger.html | DEVALUATION LAG FOR DOLLAR SEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/copyright-tiffahy-co-egypt-to-defer-general-assembly-debate.html | Egypt to Defer General Assembly Debate | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/madrid-3-pablos-amidst-the-ghosts.html | Madrid: 3 Pablos Amidst the Ghosts | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/two-louisiana-reformers-win-runoff-spots-in-a-17man-race-for.html | Two Louisiana Reformers Win Runoff Spots in a 17â€¦Âª Man Race for Democratic Gubernatorial Nomination | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/life-in-the-new-york-media.html | Books of The Times | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/physician-heal-thyself-iv.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/soldier-is-killed-in-ulster-belfast-bombing-reported.html | Soldier Is Killed in Ulster; Belfast Bombing Reported | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/mills-says-pay-board-must-honor-contracts.html | Mills Says Pay Board Must Honor Contracts | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/soviet-anniversary-arms-show-and-quiet-feasting.html | Soviet Anniversary: Arms Show and Quiet Feasting | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/col-john-s-dwinnell-69-dies-military-lawyer-for-40-years.html | Col. John S. Dwinnell, 69, Dies; Military Lawyer for 40 Years | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/nixon-urges-use-of-us-job-funds-tells-local-officials-to-fill-70000.html | NIXON URGES USE OF U.S. JOB FUNDS | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/a-game-of-cosmic-roulette-did-a-combination-of-chance-events-create.html | A Game of Cosmic Roulette | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/city-moves-to-make-advertisers-stop-hiding-any-extra-charges.html | City Moves to Make Advertisers Stop Hiding Any Extra Charges | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/james-l-brown.html | JAMES L. BROWN | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/i-simply-cant-agree-with-ambassador-yost-we-felt-that-pcking.html | â€¦Âª I Simply Can't Agree With Ambassador Yostâ€¦Âª | True | By George Bush | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/allison-is-first-in-georgia-race-his-ford-finishes-almost-lap-ahead.html | ALLISON IS FIRST IN GEORGIA RACE | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/mrs-linda-shore-wed-to-peyton-kulman.html | Mrs. Linda Shore Wed to Peyton Kulman | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/supplementary-overcounter-list.html | Supplementary Overâ€¦Âª Â Counter List | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/reform-leaders-concerned-over-the-lack-of-awareness-by-american.html | Reform Leaders Concerned Over the Lack of Awareness by American Jewish Youth of the Nazi Holocaust | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/party-arrives-in-paris.html | Party Arrives in Paris | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/police-in-windsor-ont-halt-protesters-against-blast.html | Police in Windsor, Ont., Halt Protesters Against Blast | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/mayor-says-a-5cent-rise-in-transit-fare-is-certain-endorses-a-10.html | Mayor Says a 5â€¦Âª Cent Rise In Transit Fare Is Certain | True | By Peter Kihss | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/muskie-in-tour-of-west-receives-mild-reception.html | Muskie, in Tour of West, Receives Mild Reception | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ali-back-from-argentina-boxes-16-rounds-in-drill.html | Ali, Back From Argentina, Boxes 16 Rounds in Drill | True | | 1999-06-17 | RE0000804870 | B00000706275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ceylon-plans-dollar-link.html | Ceylon Plans Dollar Link | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/south-african-interracial-group-seeks-to-ease-apartheid-strain.html | South African Interracial Group Seeks to Ease Apartheid Strain | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/lakers-hold-off-knicks-at-finish-to-win-by-10396-new-york-takes.html | LAKERS HOLD OFF KNICKS AT FINISH TO WIN BY 103â€"96 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/beaumont-troupe-fetes-benefactors.html | Beaumont Troupe Fetes Benefactors | True | By McCandlish Phillips | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/theater-a-most-gifted-playwright-david-rabe-presents-sticks-and.html | Theater: A Most Gifted Playwright | True | By Clive Barnes | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/many-at-un-find-gurus-message-brings-peace.html | Many at U. N. Find Guru's Message Brings Peace | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/four-arrested-on-charge-of-offering-police-bribes.html | Four Arrested on Charge Of Offering Police Bribes | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/women-of-hindu-sect-in-india-live-out-their-lives-behind-wall-of.html | Women of Hindu Sect in India Live Out Their Lives Behind Wall of 20â€‹Â‚Â"Acre Compound | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/chess-grandmaster-requirements-subject-to-frequent-shifts.html | Chess: Grandmaster Requirements Subject to Frequent Shifts | True | By Al Horowitz | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/alabama-penn-state-and-michigan-elevens-bolster-chances-for-bowl.html | Alabama, Penn State and Michigan Elevens Bolster Chances for Bowl Bids | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/victoria-m-clark-is-wed-in-hong-kong.html | Victoria M. Clark Is Wed in Hong Kong | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/just-around-the-corner-phase-two.html | Letters to the Editor | True | Richard C. Sachs | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/freeze-nears-end-results-disputed-inflation-slowed-but-labor-and.html | FREEZE NEARS END, RESULTS DISPUTED | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/1million-in-drugs-and-24-suspects-are-seized-here.html | $1â€‹Â‚Â"Million in Drugs and 24 Suspects Are Seized Here | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/12-artists-to-play-tonight.html | 12 Artists to Play Tonight | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/us-will-cancel-licenses-to-ship-arms-to-pakistan-order-due-today.html | U.S. WILL CANCEL LICENSES TO SHIP ARMS TO PAKISTAN | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/mrs-eisenhower-is-better.html | Mrs. Eisenhower Is Better | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/environmental-security.html | Environmental Security | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/fast-credit-checks-help-apparel-trade-credit-check-said-apparel.html | Fast Credit Checks Help Apparel Trade | True | By Herbert Koshetz | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/foreign-aid-that-works.html | Letters to the Editor | True | Arthur S. Bechhoefer | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/some-illness-is-traced-to-airline-meals-illness-is-traced-to.html | Some Illness Is Traced to Airline Meals | True | By Lawrence K. Altman | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/canadian-front-chills-the-city-mercury-dips-to-30s-snow-not.html | Mercury Dips to 30'sâ€‹Â‚Â"Snow Not Expected | True | By Robert D. McFadden | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/student-zeal-at-yale-switches-from-politics-to-learning.html | Student Zeal at Yale Switches From Politics to Learning | True | By Joseph P. Treaster Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/schools-and-courts-ignoring-prayer-ban-as-the-house-prepares-to.html | Schools and Courts Ignoring Prayer Ban as the House Prepares to Vote on the Issue | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/tips-on-avoiding-copy-crisis.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/harvey-captures-rally.html | Harvey Captures Rally | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/us-team-defeats-japan.html | U.S. Team Defeats Japan | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/personal-finance-holiday-shoppers-should-be-cautious-of-some.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/australian-combat-role-ends-in-south-vietnam.html | Australian Combat Role Ends in South Vietnam | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/bridge-garazzo-and-belladonna-top-lists-for-play-and-travel.html | Bridge: Garazzo and Belladonna Top Lists for Play and Travel | True | By Alan Truscott | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/article-1-no-title.html | Article 1 â€‹â€‹Â"â€‹Â‚Â" No Title | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/to-kill-a-cousin.html | To Kill a Cousin | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/congress-pay-cut-urged.html | Congress Pay Cut Urged | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/white-house-opens-a-drive-to-redraft-senates-water-bill-white-house.html | White House Opens A Drive to Redraft Senate's Water Bill | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/environment-unit-scored-on-policy-lefkowitz-criticizes-federal.html | ENVIRONMENT UNIT SCORED ON POLICY | True | By David Bird | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/walter-chalaire-lawyer-dies-exhead-of-nyu-law-alumni.html | Waiter Chalaire, Lawyer, Dies; Exâ€‹Â‚Â"Head of N.Y.U. Law Alumni | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/cities-and-villages-defying-developers-are-hastening-to-preserve.html | Cities and Villages, Defying Developers, Are Hastening to Preserve and Exhibit Their Historic Sites | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/blind-teacher-of-electronics-overcomes-handicap.html | Blind Teacher of Electronics Overcomes Handicap | True | By Alfred E. Clark | 1999-06-17 | RE0000804870 | B00000706275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/philippines-holding-offyear-elections.html | PHILIPPINES HOLDING OFFâ€‹â€‹â€‹YEAR ELECTIONS | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/mill-reef-is-selected-british-horse-of-year.html | Mill Reef Is Selected British Horse of Year | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/james-fingeroth-weds-patricia-london.html | James Fingeroth Weds Patricia London | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/argentina-canada-win-trophies-in-horse-show-argentina-and-canada.html | Argentina, Canada Win Trophies in Horse Show | True | By Walter R. Fletcher | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/gottschee-beats-clarkstown-31-pod-looks-good-in-goal-victory-first.html | GOTTSCHEE BEATS CLARKSTOWN, 3â€‹â€‹â€‹1 | True | By Alex Yannis | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/minus-25000.html | Sports of The Times | True | By Joseph Durso | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/perry-price-joins-city-opera-barber-in-role-of-almaviva.html | Perry Price Joins City Opera â€‹â€‹â€‹'Barber'â€‹â€‹â€‹ In Role of Almaviva | True | Allen Hughes | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ford-expresses-phase-2-doubts-hes-not-sure-confidence-and-jobs-will.html | FORD EXPRESSES PHASE 2 DOUBTS | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/60-handcraftsmen-show-works-at-bear-mountain.html | 60 Handcraftsmen Show Works at Bear Mountain | True | By Sanka Knox Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/jets-and-giants-win.html | Jets and Giants Win | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/keeping-a-tight-lid-on-costs-is-main-aim-apparel-makers-seeking-lid.html | Keeping a Tight Lid on Costs Is Main Aim | True | By Isadore Barmash | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/austerity-drive-in-israel-may-force-military-cuts.html | Austerity Drive in Israel May Force Military Cuts | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/psychiatrist-marries-mrs-harriet-lesnik.html | Psychiatrist Marries Mrs. Harriet Lesnik | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/canadiens-win-from-bruins-32-dryden-stars-in-goal-and-mahovlich.html | CANADIENS WIN FROM BRUINS, 3â€‹â€‹â€‹2 | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/stars-reassign-gambucci.html | Stars Reassign Gambucci | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/delegates-leave-vatican-synod-in-disagreement-on-its-impact.html | Delegates Leave Vatican Synod in Disagreement on Its Impact | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/sabres-red-wings-tie.html | Sabres, Red Wings Tie | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/end-of-the-line.html | End of the Line | True | By John A. Hamilton | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/some-wildly-unusual-tibetan-wares.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/caule-tranquil-village-in-a-harsh-war.html | Caule, Tranquil Village in a Harsh War | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/wild-oil-well-contained.html | Wild Oil Well Contained | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/sahara-balloon-trip-set.html | Sahara Balloon Trip Set | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/china-pledges-aid-to-pakistan.html | China Pledges Aid to Pakistan | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/lindsays-talent-scouts-encounter-the-secondterm-blahs.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/graffman-to-tour-soviet.html | Graffman to Tour Soviet | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/blacks-changing-rating-of-lindsay-some-still-praise-mayor-but-are.html | BLACKS CHANGING RATING OF LINDSAY | True | By David K. Shipler | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/extremists-gain-in-belgian-vote-but-coalition-still-dominant-as.html | EXTREMISTS GAIN IN BELGIAN VOTE | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/stars-down-flyers-30.html | Stars Down Flyers, 3â€‹â€‹â€‹0 | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ruth-klein-married-to-fred-schwalbe.html | Ruth Klein Married To Fred Schwalbe | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/odonnell-iselin-a-coal-executive-civic-leader-clubman-and-yachtsman.html | O'DONNELL ISELIN, A COAL EXECUTIVE | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/anne-chamberlain-gives-piano-recital.html | Anne Chamberlain Grives Piana Recital | True | By Donal Henana | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/unfreezing-soviet-grain-trade.html | Unfreezing Soviet Grain Trade | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/nicklaus-at-274-wins-by-7-shots-cards-70-in-final-round-at-sydney-2.html | NICKLAUS, AT 274, WINS BY 7 SHOTS | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/networks-scored-by-sander-vanocur-as-propagandistic.html | Networks Scored By Sander Vanocur As Propagandistic | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/east-pakistan-area-search-finds-no-cyclone-fatalities.html | East Pakistan Area Search Finds No Cyclone Fatalities | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/rent-cuts-threatened-if-landlords-four-air.html | Rent Cuts Threatened If Landlords Foul Air | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/freund-forecasts-an-economic-pickup.html | FREUND FORECASTS AN ECONOMIC PICKUP | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/israels-dovish-finance-minister-pinhas-sapir.html | Israel's Dovish Finance Minister | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/eugene-klaber-88-an-architect-dies.html | EUGENE KLABER, 88, AN ARCHITECT, DIES | True | | 1999-06-17 | RE0000804870 | B00000706275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/faracis-spaniel-wins.html | Faraci's Spaniel Wins | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/hawks-top-penguins-41.html | Hawks Top Penguins, 4â€šÃ„Â¹1 | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/high-cost-of-humanity.html | Letters to the Editor | True | Edward Fleishman | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/mcmahon-arrives-in-london.html | McMahon Arrives in London | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/scott-vanquishes-turner-in-tennis-final-76-63.html | Scott Vanquishes Turner In Tennis Final, 7â€šÃ„Â¹6, 6â€šÃ„Â¹3 | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/giants-rout-chargers-3517-evans-and-zeno-spark-attack-johnson-hurt.html | Giants Rout Chargers, 35â€šÃ„Â¹17 | True | By Leonard Koppett | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/2-missing-off-long-island.html | 2 Missing Off Long Island | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Richard N. Goldstein | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/tudor-city-residents-here-fight-to-save-their-parks.html | Tudor City Residents Here Fight to Save Their Parks | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/pakistan-politician-slain.html | Pakistan Politician Slain | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/grey-senior-executives-are-given-promotions.html | Advertising | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/it-was-cold-last-night.html | It Was Cold Last Night | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/morality-and-price-control.html | Morality and Price Control | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/62-community-boards-are-strictly-advisory.html | 62 Community Boards Are Strictly Advisory | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/equity-for-federal-employes.html | Equity for Federal Employes | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/caboose-in-jersey-may-be-derailed-town-and-family-in-dispute-over.html | CABOOSE IN JERSEY MAY BE DERAILED | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/miss-fowler-fiancee-of-w-p-newhall-2d.html | Miss Fowler Fiancee Of W. P. Newhall 2d | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/1million-settles-jetliner-crash-suit.html | $1â€šÃ„Â¹MILLION SETTLES JETLINER CRASH SUIT | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/legislators-allocating-more-for-themselves.html | Legislators Allocating More for Themselves | True | By John Darnton | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/orioles-belt-four-homers-in-70-triumph-in-tokyo.html | Orioles Belt Four Homers In 7â€šÃ„Â¹0 Triumph in Tokyo | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/needhum-gets-account-for-cochran-fragrances.html | Advertising | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/exofficers-of-ios-are-sued-for-fraud.html | EXâ€šÃ„Â¹OFFICERS OF I.O.S. ARE SUED FOR FRAUD | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/earnings-here-rose-since-freeze-began.html | EARNINGS HERE ROSE SINCE FREEZE BEGAN | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/hope-for-rate-relief-looks-to-agencies-carriers-face-uncertainty.html | Hope for Rate Relief Looks to Agencies | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Mary H. Swift | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/central-america-trade-bloc-falters-central-america-bloc-is.html | Central America Trade Bloc Falters | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/garbagetruck-noise-breaks-proposed-law.html | Garbageâ€šÃ„Â¹Truck Noise Breaks Proposed Law | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/frustration-bedevils-citys-community-plan-boards.html | Frustration Bedevils City's Community Plan Boards | True | By Ralph Blumenthal | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/giants-get-good-mileage-from-2-taxi-squadmen.html | Giants Get Good Mileage From 2 Taxi Squadmen | True | By Al Harvin | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/49ers-wear-down-vikings-defense-to-triumph-139-49ers-wear-down.html | 49ers Wear Down Vikings' Defense To Triumph, 13â€šÃ„Â¹9 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/symington-gets-award.html | Symington Gets Award | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/muskie-car-is-pelted.html | Muskie Car Is Pelted | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/holyoke-art-building-sparks-parley-on-museums.html | Holyoke Art Building Sparks Parley on Museums | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/state-association-official-calls-united-teachers-our-enemies.html | State Association Official Calls United Teachers â€šÃ„Â¹Our Enemiesâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/cavaliers-score-12099.html | Cavaliers Score, 120â€šÃ„Â¹99 | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/study-shows-us-presses-air-war-cornell-team-sees-contrast-with-out.html | STUDY SHOWS U.S. PRESSES AIR WAR | True | By Neil Sheehan Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/new-delhi-sources-admit-troops-entered-pakistan-sources-in-india.html | New Delhi Sources Admit Troops Entered Pakistan | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/sec-imposes-suspension-on-an-investment-adviser.html | S.E.C. Imposes Suspension On an Investment Adviser | True | | 1999-06-17 | RE0000804870 | B00000706275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/dr-victor-szanton-allergies-expert.html | DR. VICTOR SZANTON ALLERGIES EXPERT | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ny-beaten-in-volleyball.html | N.Y. Beaten in Volleyball | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/elated-aec-planning-to-quit-aleutians-aec-is-planning-to-quit.html | Elated A.E.C. Planning to Quit Aleutians | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/redskins-salvage-a-77-draw-with-eagles.html | One of the Reasons Coaches Don't Like to See Their Quarterbacks Run | True | By Gerald Eskenazi | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/us-planes-north-of-dmz-attack-antiaircraft-guns.html | U.S Planes North of DMZ Attack Antiaircraft Guns | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/parkland-funds-offered-in-jersey-state-bids-localities-ask-for.html | PARKLAND FUNDS OFFERED IN JERSEY | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/the-proceedings-in-the-un-today-nov-8-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/arkansas-blacks-voice-complaints-harassment-by-white-aides-charged.html | ARKANSAS BLACKS VOICE COMPLAINTS | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/miss-jermain-duncan-is-bride-here-of-david-russell-graham.html | Miss Jermain Duncan Is Bride Here of David Russell Graham | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/construction-contracts-in-september-rose-26.html | Construction Contracts In September Rose 26% | True | By Thomas W. Ennis | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/a-pampered-life-ends-as-steak-at-14-a-pound.html | A Pampered Life Ends as Steak at $14 a Pound | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/what-longshoremen-want.html | Letters to the Editor | True | Jerome J. Chamak | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/seals-rout-leafs.html | Seals Rout Leafs | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/dly-stone-mixes-songs-and-humor-brel-tunes-are-high-point-of.html | BUY STONE MIXES SONGS AND HUMOR | True | By John S. Wilson | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/valenti-sparkles-as-harpsichordist.html | VALENTI SPARKLES AS HARPSICHORDIST | True | Peter G. Davis | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/3-killed-in-blaze-in-brooklyn-house.html | 3 KILLED IN BLAZE IN BROOKLYN HOUSE | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/steel-mills-look-to-january-surge-a-decisive-upturn-in-orders-seen.html | STEEL MILLS LOOK TO JANUARY SURGE | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/rangers-fly-high-with-best-record-extend-unbeaten-string-on-3game.html | RANGERS FLY HIGH WITH BEST RECORD | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/trinity-church-names-a-rector-florida-minister-will-start-work-here.html | TRINITY CHURCH NAMES A RECTOR | True | By Paul L. Montgomery | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/youths-who-love-football-meet-women-who-know-a-lot-about-it.html | Youths Who Love Football Meet Women Who Know a Lot About It | True | By Bernadine Morris | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/proxmire-reports-huge-oil-reserves-in-southern-alaska.html | Proxmire Reports Huge Oil Reserves In Southern Alaska | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/to-save-our-housing.html | Letters to the Editor | True | Bernard W. Gilbard | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/girl-raped-in-central-park.html | Girl Raped in Central Park | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/state-receives-grant-to-hire-more-minority-prison-guards.html | State Receives Grant to Hire More Minority Prison Guards | True | By Steven R. Weisman | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/bullets-defeat-rockets-109106-marin-scores-42-hitting-9-of-14-shots.html | BULLETS DEFEAT ROCKETS 109â€3Ã‚Â¬Ã‚Â¦*106 | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/dr-arthur-post.html | DR. ARTHUR POST | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ashe-down-by-14-in-5th-set-overcomes-kodes-in-net-final.html | Ashe, Down by 1â€5Ã‚Â¬Ã‚Â¦4 in 5th Set, Overcomes Kodes in Net Final | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/4-democrats-and-6-republicans-campaign-for-vermont-congressional.html | 4 Democrats and 6 Republicans Campaign for Vermont Congressional Seat | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/gallardo-wins-golf-by-shot-long-putt-earns-mexican-crown-22footer.html | Gallardo Wins Golf by Shot | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/in-portuguese-guinea-time-is-rebels-ally-in-portuguese-guinea-time.html | In Portuguese Guinea, Time Is Rebels' Ally | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/ragtime-leads-ocean-race.html | Ragtime Leads Ocean Race | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/johnson-helps-to-sell-copies-of-his-new-book.html | Johnson Helps to Sell Copies of His New Book | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/little-un-meets-at-trade-center-students-from-many-nations-learning.html | LITTLE U.N. MEETS AT TRADE CENTER | True | By Edward C. Burks | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/laos-devalues-kip-20.html | Laos Devalues Kip 21% | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/brainwashing-the-children.html | Letters to the Editor | True | John M. Snyder | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/no-letup-is-seen-in-bondrate-drop-but-analysts-view-volume-of.html | NO LETUP IS SEEN IN BONDâ€3Ã‚Â¬Ã‚Â¦*RATE DROP | True | By John H. Allan | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/prison-parley-talk-but-little-dialogue.html | Prison Parley: Talk but Little Dialogue | True | By Michael T. Kaufman Special to The New York Times | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/james-e-harty.html | JAMES E. HARTY | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/2-bidders-said-to-seek-cfl-franchise-here.html | 2 Bidders Said to Seek C.F.I. Franchise Here | True | | 1999-06-17 | RE0000804870 | B00000706275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/tito-arriving-in-london-overlooks-waiting-heath.html | Tito, Arriving in London, Overlooks Waiting Heath | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/minorities-step-up-action-on-broadcast-licenses.html | Minorities Step Up Action on Broadcast Licenses | True | By Jack Gould | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/jets-field-goal-tops-chiefs-1310-dawson-foiled-by-switch-to-4.html | Jets' Field Goal Tops Chiefs, 13â€šÃ„Â'10; | True | By Dave Anderson | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-08 | 1971-11-08 | https://www.nytimes.com/1971/11/08/archives/75-jdl-members-are-arrested-here.html | 75 J.D.L. MEMBERS ARE ARRESTED HERE | True | | 1999-06-17 | RE0000804870 | B00000706275 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/ddts-use-backed-by-nobel-winner-borlaug-denounces-efforts-to-ban.html | DDT'S USE BACKED BY NOBEL WINNER | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/oil-leasing-plan-opposed.html | Oil Leasing Plan Opposed | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/metropolitan.html | Metropolitan | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/gustavkaiser.html | GUSTAV KAISER | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/us-planes-raid-the-north-again-retaliatory-attacks-directed-at.html | U.S. PLANES RAID THE NORTH AGAIN | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/mariner-starts-taking-test-pictures-of-mars.html | Mariner Starts Taking Test Pictures of Mars | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/con-edison-requests-rise-for-steam-service-rates.html | Con Edison Requests Rise For Steam Service Rates | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/marshall-murphy.html | MARSHALL MURPHY | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/women-shareholders-get-mixed-views.html | Women Shareholders Get Mixed Views | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/state-aide-wins-fraudsuit-round-high-court-lets-ny-move-under-us.html | STATE AIDE WINS FRAUDâ€šÃ„Â'SUIT ROUND | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/regina-to-open-here-in-january-merrick-and-cantor-sign-misses-bloom.html | â€šÃ„Â'REGINAâ€šÃ„Â' TO OPEN HERE IN JANUARY | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/indicted-on-oct-28-chief-of-us-data-surrenders.html | Indicted on Oct. 28, Chief Of U.S. Data Surrenders | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/6-seized-in-bet-raid-after-appearance-at-gambling-inquiry.html | 6 Seized in Bet Raid After Appearance At Gambling Inquiry | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/bars-most-raises-lost-in-freeze-262billion-tax-cut-bill-sent-to.html | BARS MOST RAISES LOST IN FREEZE | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/shanker-proposes-merger-of-unions.html | SHANKER PROPOSES MERGER OF UNIONS | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/senate-panel-ends-its-questioning-of-powell-with-no-apparent.html | Senate Panel Ends Its Questioning of Powell With No Apparent Opposition to His Court Nomination | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/charlotte-crawford.html | CHARLOTTE CRAWFORD | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/beame-offers-transit-plan-but-concedes-hope-is-dim.html | Beame Offers Transit Plan, But Concedes Hope Is Dim | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/attica-view-from-inside.html | Letters to the Editor | True | (Bro.) Herbert X Blyden | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/telegram-no-remedy-for-a-phone-problem.html | Advertising | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/employe-of-a-jersey-tnt-plant-thwarts-a-bombing-attempt.html | Employe of a Jersey TNT Plant Thwarts a Bombing Attempt | True | By Richard J. R Johnston Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/pressure-grows-for-price-rises-evidence-is-accumulating-that-it.html | PRESSURE GROWS FOR PRICE RISES | True | By Michael C. Jensen | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/national.html | National | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/building-unions-to-stay-outside-pay-board-control.html | Building Unions to Stay Outside Pay Board Control | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/us-force-in-vietnam-now-down-to-191100.html | U.S. Force in Vietnam Now Down to 191,100 | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/first-office-theaters-opening-near.html | First Office Theater's Opening Near | True | By Louis Calta | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/terrorism-in-dacca.html | Terrorism In Dacca | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/4-african-leaders-end-talks-in-cairo.html | 4 AFRICAN LEADERS END TALKS IN CAIRO | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/to-restore-normalcy-in-east-bengal.html | Letters to the Editor | True | Samar Sen | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/bridge-italian-blue-team-to-face-aces-in-las-vegas-contest.html | Bridge: Italian Blue Vegas to Pace, Aces in Las Vegas Contest | True | By Alan Truscott | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/giving-birth-at-home-a-great-experience-or-step-backward.html | Giving Birth at Home: A Great Experience or Step Backward? | True | By Judy Klemesrud | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/woman-63-dies-in-apartment-robbery.html | Woman, 639 Dies in Apartment Robbery | True | By Joseph. P. Fried | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/a-collection-of-native-arts-on-display-before-auction.html | A Collection of Native Arts On Display Before Auction | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/why-the-millionaires-met.html | Letters to the Editor | True | Charles H. Dyson | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/rodonnell-iselin-a-goal-executin-civic-leadr-clubman-and-ychtsman.html | O'DONNELL ISELIN, A COAL EXECUTIVE | True | | 1999-06-17 | RE0000804871 | B00000706277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/cbwl-net-income-gained-for-quarter.html | C.B.W.L. NET INCOME GAINED FOR QUARTER | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/walter-chalaire-lawyer-dies-exâ€¦â€Head-of-nyu-law-alumni.html | Walter Chalaire, Lawyer, Dies; Exâ€¦â€Head of N. Y. U. Law Alumni | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/chrysler-increases-prices-on-2-imports.html | CHRYSLER INCREASES PRICES ON 2 IMPORTS | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/businessfinancial.html | Businessâ€¦â€Financial | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/shippers-cleared-of-blame-in-deaths-of-26-wild-animals.html | Shippers Cleared Of Blame in Deaths Of 26 Wild Animals | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/nbc-shifting-four-shows-in-move-to-improve-ratings.html | N.B.C. Shifting Four Shows In Move to Improve Ratings | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/43d-st-surrounded-by-violence.html | 43d St.: â€¦â€Surrounded by Violenceâ€¦â€ | True | By James M. Marham | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/court-backs-right-of-indigent-inmate-to-law-libraries.html | Court Backs Right Of Indigent Inmate To Law Libraries | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/bail-bondsman-here-is-indicted-on-charge-of-fixing-drug-case.html | Bail Bondsman Here Is Indicted On Charge of Fixing Drug Case | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/income-falls-at-grumman-and-united-aircraft-corp-united-aircraft.html | Income Falls at Grumman And United Aircraft Corp. | True | By Leonard Sloane | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/fl-boardman-s-palding86-dies-porting-goods-executive-here.html | H. Boardman Spalding, 86, Dies; Sporting Goods Executive Here | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/johnson-announces-texas-symposium-on-us-education.html | Johnson Announces Texas Symposium On U.S. Education | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/leading-foe-of-prayer-amendment-fred-schwengel.html | Man in the News | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/women-demand-equal-voice-in-reform-judaism.html | Women Demand Equal Voice in Reform Judaism | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/ralph-jones.html | RALPH JONES | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/oscar-lasdon-62-finance-adviser-and-rail-reorganization-expert-and-a.html | OSCAR LASDON, 62, FINANCE ADVISER | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/stocks-decline-in-slow-trading-dow-index-firming-in-final-half-hour.html | STOCKS DECLINE IN SLOW TRADING | True | By Vartanig G. Varian | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/us-report-spurs-decline-in-cotton-higher-forecast-for-1971-crop.html | U.S. REPORT SPURS DECLINE IN COTTON | True | By Thomas W. Ennis | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/victory-for-religious-freedom.html | Victory for Religious Freedom | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/marcosbacked-candidates-trail-in-offyear-vote.html | Marcosâ€¦â€Backed Candidates Trail in Offâ€¦â€Year Vote | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/usedcar-bargain.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/new-mall-plan-draws-criticism-draft-for-madison-ave-calls-for.html | NEW MALL PLAN DRAWS CRITICISM | True | By David Bird | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/safety-of-missions-put-on-un-agenda.html | SAFETY OF MISSIONS PUT ON U.N. AGENDA | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/5-ulster-robberies-staged-explosion-damages-shops.html | 5 Ulster Robberies Staged; Explosion Damaged Shops | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/poor-nations-end-lima-parley-divided-on-strong-declaration.html | Poor Nations End Lima Parley Divided on Strong Declaration | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/nobis-out-for-season.html | Nobis Out for Season | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/front-page-1-no-title.html | Front Page 1 â€¦â€â€¦â€ No Title | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/jetliner-takeoffs-barred-at-heathrow-for-summer-nights.html | Jetliner Takeâ€¦â€Offs Barred at Heathrow For Summer Nights | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/a-new-system-ties-clergy-men-to-jobs.html | AI NEW SYSTEM â€¦â€TIESâ€¦â€ CLERGYMEN TO JOBS | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/price-set-by-fanny-may.html | Price Set by Fanny May | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/bradshaw-status-in-doubt.html | Bradshaw Status in Doubt | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/howard-c-forbes-ls-dead-at-85-i-prominent-real-estate-figure.html | Howard C. Forbes Is Dead at 85; Prominent Real Estate Figure | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/carolina-school-inquiry-set.html | Carolina School Inquiry Set | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/jets-must-devise-new-miracle-defense-against-colts-bulaichs-running.html | Jets Must Devise New â€¦â€â€¦â€Miracleâ€¦â€â€¦â€ Defense Against Colts | True | By Dave Anderson | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/times-square-slaying.html | Times Square Slaying | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/expressbus-service-here-is-popular.html | Expressâ€¦â€Bus Service Here Is Popular | True | Paul L. Montgomery | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/suffolk-winner-phoned-by-nixon-klein-congratulated-on-his-election.html | SUFFOLK WINNER PHONED BY NIXON | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/r-v-ocean-ieditor-of-books-ribner-aide-who-wrote-on-early-america.html | R. V. COLEMAN, EDITOR OF BOOKS | True | | 1999-06-17 | RE0000804871 | B00000706277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/bhutto-back-from-peking.html | Bhutto Back From Peking | True | Special To the New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/maazel-and-new-philharmonia-give-a-dazzlingly-led-program.html | Maazel and New Philharmonia Give a Dazzlingly Led Program | True | By Donal Henahan | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/mount-holyoke-gets-grant.html | Mount Holyoke Gets Grant | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/other-days-and-other-crimes.html | Other Days and Other Crimes | True | By Irene Fischl | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/pay-board-with-labor-opposed-votes-55-top-on-wage-increases.html | PAY BOARD, WITH LABOR OPPOSED, VOTES 5.5% TOP ON WAGE INCREASES; | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/mobil-cites-804000-cost-of-meeting-pollution-law.html | Mobil Cites $804,000 Cost Of Meeting Pollution Law | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/ripon-group-asks-delegates-shift-says-gop-convention-is-unfair-to.html | RIPON GROUP ASKS DELEGATES SHIFT | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/seed-money-for-conservation.html | Seed Money for Conservation | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/col-herbert-gets-a-leave-of-30-days.html | COL. HERBERT GETS A LEAVE OF 30 DAYS | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/more-police-patrol-in-times-sq-area-after-street-killing-more.html | More Police Patrol In Times Sq. Area After Street Killing | True | By Peter Kihss | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/southern-governors-meet-with-moderates-in-control-and-wallace.html | Southern Governors Meet, With Moderates in Control and Wallace Discussing Candidacy | True | Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/tokyo-plan-on-yen-reported.html | Tokyo Plan on Yen Reported | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/sports.html | Sports | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/third-potline-is-closed-at-alcoa-indiana-plant.html | Third Potline Is Closed At Alcoa Indiana Plant | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/judge-helfand-retiring-asks-legalized-gambling.html | Judge Helfand, Retiring, Asks Legalized Gambling | True | By Morris Kaplan | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/united-states-and-world-law.html | United States and World Law | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/rise-in-sales-tax-asked-for-nassau-caso-seeks-cent-increase-in.html | RISE IN SALES TAX ASKED FOR NASSAU | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/corporate-earnings-rose-from-1970-third-quarter-company-profits-up.html | Corporate Earnings Rose From 1970 Third Quarter | True | By Clare M. Reckert | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/birds-force-jet-to-return.html | Birds Force Jet to Return | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/woman-gets-aviation-post.html | Woman Gets Aviation Post | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/construction-costs-up-by-78-in-12-months.html | Construction Costs Up By 7.8% in 12 Months | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/eddie-egan-detective-here-connects-as-an-actor.html | Eddie Egan, Detective Here, Connects as an Actor. | True | By Frank J. Prial | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/stage-a-most-gifted-playwright-at-the-anspacher-david-rabe-presents.html | Stage: A Most Gifted Playwright at the Anspacher | True | By Clive Barnes | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/candy-from-a-baby.html | Letters to the Editor;...Capdy From a Baby | True | Elaine Filler | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/james-l-brown.html | JAMES L. BROWN | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/tolbert-will-change-liberia-question-is-how-much.html | Tolbert Will Change Liberia; Question Is, â€šÃ„Ã²How Much?â€šÃ„Ã´ | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/sec-plans-curb-on-traders-cash-expects-to-restrict-options-of.html | S.E.C. PLANS CURB ON TRADERS' CASH | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/rockefeller-orders-albany-police-study.html | ROCKEFELLER ORDERS ALBANY POLICE STUDY | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/fear-in-the-house.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/corporation-for-public-broadcasting-cuts-outlays.html | Corporation for Public Broadcasting Cuts Outlays | True | By Jack Gould | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/redecorated-red-room-has-colorful-debut-at-white-house.html | Redecorated Red Room Has Colorful Debut at White House | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/cincinnati-gop-losing-city-hall.html | CINCINNATI G.O.P. LOSING CITY HALL | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/35-explosions-in-60-years.html | 35 Explosions in 60 Years | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/computer-pacts-renewed-by-otb-system-to-work-together-and-back-up.html | COMPUTER PACTS RENEWED BY OTB | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/text-of-boards-policies-for-phase-two-with-boldts-statement.html | Text of Board's Policies for Phase Two With Boldt's Statement | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/uruguay-need-for-change.html | Letters to the Editor | True | Paul M. Cohen | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/surges-by-colts-in-fourth-period-beat-rams-2417-hendricks.html | SURGES BY COLTS IN FOURTH PERIOD BEAT RAMS, 24â€šÃ„Ã´17 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/peoples-gas-profit-rose-a-bit-in-year.html | PEOPLES GAS PROFIT ROSE IN YEAR | True | | 1999-06-17 | RE0000804871 | B00000706277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/3-federal-agencies-urge-congress-to-promote-methadone-from.html | 3 Federal Agencies Urge Congress to Promote Methadone From â€šÃ„Ã²Investigatoryâ€šÃ„Ã´ to â€šÃ„Ã²New Drugâ€šÃ„Ã´ Status | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/pennsy-parent-calls-its-debt-plan-vital-urges-vote-in-favor.html | Pennsy Parent Calls Its Debt Plan Vital; Urges Vote in Favor | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/lindsay-is-urged-to-continue-loans-head-of-settlement-project.html | LINDSAY IS URGED TO CONTINUE LOANS | True | By Edith Evans Asbury | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/breathe-deeply-its-clean-air-week.html | Breathe Deeply, It's Clean Air Week | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/metroliners-resume-speed.html | Metroliners Resume Speed | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/stamford-schools-tied-up.html | Stamford Schools Tied Up | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/eugene-glabur-88-4-rchtcr-des.html | EUGENE KLABER, 88, AN ARCHITECT, DIES | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/coach-quits-in-psal-protest.html | Coach Quits P.S.A.L. Protest | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/filions-5-winners-raise-total-to-426.html | Filion's 5 Winners Raise Total to 426 | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/furniture-swindle-of-puerto-ricans-laid-to-2-in-bronx.html | Furniture Swindle Of Puerto Ricans Laid to 2 in Bronx | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/treasury-bills-yields-fall-at-weekly-auction.html | Treasury Bills' Yields Fall at Weekly Auction | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/catalonian-foes-of-franco-hold-an-illegal-meeting.html | Catalonian Foes of Franco Hold an Illegal Meeting | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/market-place-play-boy-bounds-into-the-market.html | Market Place: Playboy Bounds Into the Market | True | By Robert Metz | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/pennsylvania-sues-union-and-builders-on-bias-charges.html | Pennsylvania Sues Union and Builders On Bias Charges | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/costumes-of-east-see-them-while-you-can.html | â€šÃ„Ã²Costumes of Eastâ€šÃ„Ã´â€šÃ„Ã²See Them While You Can | True | By Bernadine Morris | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/2-plead-guilty-in-bribery-case-involving-aide-of-senator-long-two.html | 2 Plead Guilty in Bribery Case Involving Aide of Senator Long | True | By Arnold H Lubasch | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/lyntex-taking-acquisition-loss-lyntex-is-taking-acquisition-loss.html | Lyntex Taking Acquisition Loss | True | By Isadore Barmash | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/south-africa-hints-tv-wont-come-until-after-75.html | South Africa Hints TV Won't Come Until After '75 | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/late-sags-keeping-knicks-in-tailspin-reed-set-to-return.html | About Pro Basketball | True | By Sam Goldaper | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/tito-is-home-from-tour.html | Tito Is Home From Tour | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/viewpoints-of-public-gauged.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/city-opera-calls-fall-attendance-good.html | City Opera Calls Fall Attendance Good | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/texan-buys-florida-paper.html | Texan Buys Florida Paper | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/wood-field-and-stream-sometimes-the-deer-are-shy-in-maines-lovely.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/congress-stand-on-pakistan-cited-state-department-indicates.html | CONGRESS STAND ON PAKISTAN CITED | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/chinese-group-arrives-advance-team-flies-here-chinese-advance-party.html | Chinese Group Arrives; | True | By Jonathan Kandell Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/city-health-chief-decries-nixon-plan.html | City Health Chief Decries Nixon Plan | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/international.html | International | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/red-book-lin-compiled-is-hard-to-get-in-peking.html | Red Book Lin Compiled, Is Hard to Get in Peking | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/vote-in-house-on-prayer.html | Vote in House on Prayer | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/labor-leaders-are-critical-of-ruling.html | Labor Leaders Are Critical of Ruling | True | By Damon Stetson | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/ziegler-confirms-water-code-view-says-muskie-bill-takes-too-much.html | ZIEGLER CONFIRMS WATER CODE VIEW | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/a-new-focus-on-phil-talk-in-capital-no-longer-centers-on-hoover-but.html | News Analysis | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/woitach-performs-alltrogan-concert.html | WOITACH PERFORMS ALLâ€šÃ„Ã²TROGAN CONCERT | True | Peter G. Davis | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/msgr-emil-n-komora-72-pastor-of-church-in-harlem.html | Msgr. Emil N. Komora, 72, Pastor of Church in Harlem | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/belgian-cabinet-quits-after-election.html | Belgian Cabinet Quits After Election | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/rams-feel-age-has-redskins-creeping.html | Rams Feel Age Has Redskins Creeping | True | | 1999-06-17 | RE0000804871 | B00000706277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/marijuana-smokers-linked-more-to-lsd-than-heroin.html | Marijuana Smokers Linked More to Than Heroin | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/to-the-victors-18164-apiece-orioles-series-losers-will-get-13906-a.html | TO THE VICTORS: $18,164 APIECE | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/a-fresh-economic-drive-to-aid-minorities-is-set.html | A Fresh Economic Drive To Aid Minorities Is Set | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/correct-but-relaxed-dealings-with-chinese-urged-by-bush.html | Correct but Relaxed Dealings With Chinese Urged by Bush | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/japanese-ambassador-urges-economic-harmony-harmony-urged-by.html | Japanese Ambassador Urges Economic Harmony | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/foe-attacks-in-cambodia.html | Foe Attacks in Cambodia | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/a-summary-of-action-taken-by-pay-board.html | A Summary of Action Taken by Pay Board | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/27-killed-on-thai-highway.html | 27 Killed on Thai Highway | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/beaumont-troupe-fetes-benefactors.html | Beaumont Troupe Fetes Benefactors | True | By McCandlish Phillips | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/dr-arthur-post.html | DR. ARTHUR POST | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/charge-reduced-in-colonels-case-one-of-2-counts-of-lying-on-mylai.html | CHARGE REDUCED IN COLONEL'S CASE | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/pure-water-in-bali.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/illegal-status-of-dominicans-shaping-their-lives-in-city-illegal.html | Illegal Status of Dominicans Shaping Their Lives in City | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/drunkenness-bill-passed.html | Drunkenness Bill Passed | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/janet-hall-married-to-rep-diggs.html | Janet Hall Married to Rep. Diggs | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/second-huge-oil-deposit-in-alaska-held-possible.html | Second Huge Oil Deposit In Alaska Held Possible | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/dr-harold-m-smith.html | DR. HAROLD M. SMITH | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/amex-stocks-off-as-volume-eases-exchange-index-down-004-nasdaq.html | AMEX STOCKS OFF AS VOLUME EASES | True | By Alexander R. Hammer | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/dangerous-school-surgery.html | Dangerous School Surgery | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/175-protest-at-white-house-against-indochina-bombing.html | 175 Protest at White House Against Indochina Bombing | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/nixon-back-at-washington.html | Nixon Back at Washington | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/gravel-urges-moratorium.html | Gravel Urges Moratorium | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/proxmire-bill-would-ban-hormone-given-to-cattle.html | Proxmire Bill Would Ban Hormone Given to Cattle | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/more-soviet-arms-ordered-by-india-new-delhi-is-also-seeking-faster.html | MORE SOVIET ARMS ORDERED BY INDIA | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/icc-to-allow-acquisition-by-international-utilities-icc-authorizes.html | Merger News | True | By Robert E. Beddigfield | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/two-distinguished-nominations.html | â€šÃ„Â''Two Distinguished Nominationsâ€šÃ„Â‚ | True | By John L. McClellan | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/frazier-sharp-in-tough-prison-talk-show-frazier-sharp-in-he.html | Frazier Sharp in â€šÃ„Â''Toughâ€šÃ„Â' Prison Talk Show | True | By George Veesey Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/amchitka-cavern-cooling-after-blast-surface-depressed.html | Amchitka Cavern Cooling After Blast; Surface Depressed | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/laird-home-hopeful-on-vietnam.html | Laird, Home, Hopeful on Vietnam | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/nixon-said-to-bar-big-cuts-in-army-and-korea-force-nixon-said-to.html | Nixon Said to Bar Big Cuts in Army And: Korea Force | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/hot-rangers-are-philosophical-about-sport-fans-preferences.html | About Pro Hockey | True | By Gerald Eskenazi | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/red-shoes-victor-by-5-12-lengths-her-keenest-runnerup-to-mrs-rands.html | RED SHOES VICTOR BY 5Ã„Â¨Â© LENGTHS | True | By Joe Nichols | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/us-scores-plan-by-six-on-trade-european-privilege-stirring-fear-of.html | U.S. SCORES PLAN BY SIX ON TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/theater-yale-repertory-stages-ibsens-last-play.html | Theater: Yale Repertory Stages Ibsen's Last Play | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/blinky-palermo-released.html | â€šÃ„Â''Blinkyâ€šÃ„Â' Palermo Released | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/chinese-delegation-gets-a-city-packet-of-advice.html | Chinese Delegation Gets a City Packet of Advice | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/canadian-riders-capture-nations-cup-flawless-round-ends-drought-of.html | Canadian Riders Capture Nations Cup | True | By Walter R. Fletcher | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/us-court-opens-rep-dowdy-trial-starts-screening-of-jury-in-1965.html | U.S. COURT OPENS REP. DOWDY TRIAL | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/foe-of-regime-wins-key-cambodian-job.html | FOE OF REGIME WINS KEY CAMBODIAN JOB | True | | 1999-06-17 | RE0000804871 | B00000706277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/johnson-is-doubtful-for-sundays-game-with-damaged-knee.html | Johnson Is Doubtful For Sunday's Game With Damaged Knee | True | By Leonard Koppett | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/17-missing-off-japan.html | 17 Missing Off Japan | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/ones-they-didnt-need.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/publicaffairs-officer-tries-detective-work.html | Publicâ€¦â€‌Affairs Officer Tries Detective Work | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/caution-stressed-by-chou-premier-gives-interview-chou-stresses.html | Caution Stressed by Chou | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/castro-will-arrive-in-chile-tomorrow.html | Castro Will Arrive in Chile Tomorrow | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/nets-add-webster-eedr-at-st-peters-to-roster.html | Nets Add Webster, Exâ€šâ€‌Star At St. Peter's, to Roster | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/leadership-and-psychotechnology.html | Leadership and Psychotechnology | True | By Kenneth B. Clark | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/fulbright-threatens-to-fight-extension-on-aid.html | Fulbright Threatens to Fight Extension on Aid | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/col-i-john-dwmell-69-rd-military-lawyer-tor-40years.html | Col. John S. Dwinell, 69, Dies; Military Lawyer for 40 Years | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/business-bloc-explains-ruling.html | Business Bloc Explains Ruling | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/delays-in-justice-laid-to-o-typists-brooklyn-bottleneck-traced-to.html | DELAYS IN JUSTICE LAID TO TYPISTS | True | By Lesley Oelsner | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/new-sergeants-urged-to-fight-graft.html | New Sergeants Urged to Fight Graft | True | By Alphonso A. Narvaez | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/7th-manson-case-sentencing.html | 7th Manson Case Sentencing | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/deborah-augenblick.html | DEBORAH AUGENBLICK | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/structural-unity-favored-for-financial-businesses-presidential.html | Structural Unity Favored For Financial Businesses | True | By Erich Heinemann | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/whos-winning-the-war.html | Book of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/senate-approves-a-consumer-bill-gives-ftc-new-power-to-curb-unfair.html | SENATE APPROVES A CONSUMER BILL | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/school-prayers-blocked-by-house-by-28vote-margin-240162-ballot.html | SCHOOL PRAYERS BLOCKED BY HOUSE BY 28â€¦â€‌VOTE MARGIN | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/celtics-turn-back-royals-120-to-109.html | CELTICS TURN BACK ROYALS, 120 TO 109 | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/torture-alleged-in-north-ireland-amnesty-unit-says-internees.html | TORTURE ALLEGED IN NORTH IRELAND | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/steel-production-up-08-during-week.html | STEEL PRODUCTION UP 0.8% DURING WEEK | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/theater-coast-transvestite-troupe-timrel-tarts-opens-at-the.html | Theater: Coast Transvestite Troupe | True | By Mel Gussow | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/2-promises-cast-changes.html | 2 â€˜â€‌Promisesâ€˜â€‌ Cast Changes | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/dr-victor-szanton-allergies-expert.html | DR. VICTOR SZANTON, ALLERGIES EXPERT | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/jeweler-loses-100000.html | Jeweler Loses $100,000 | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/excerpts-from-text-of-chous-interview-with-tokyo-editor.html | Excerpts From Text of Chou's Interview With Tokyo Editor | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/city-opera-coq-dor-on-cable-tv-tonight.html | City Opera â€˜â€‌Coq d'Orâ€˜â€‌ On Cable TV Tonight | True | | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-09 | 1971-11-09 | https://www.nytimes.com/1971/11/09/archives/surgery-patients-given-own-blood-a-medical-team-in-denver-reports.html | SURGERY PATIENTS GIVEN OWN BLOOD | True | By Lawrence K. Altman | 1999-06-17 | RE0000804871 | B00000706277 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/norway-and-markets-six-in-deadlock.html | Norway and Market's Six in Deadlock | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/nader-is-critical-of-plants-secrecy-nader-criticizes-plants-secrecy.html | Nader Is Critical Of Plants' Secrecy | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/buffalo-woman-kills-man-his-2-sons-and-herself.html | Buffalo Woman Kills Man, His 2 Sons and Herself | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/financing-plan-unveiled-by-exportimport-bank.html | Financing Plan Unveiled By Exportâ€¦â€‌Import Bank | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/high-court-rejects-jersey-relief-rule.html | NIGH COURT REJECTS JERSEY RELIEF RULE | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/home-to-make-another-rhodesia-effort.html | Home to Make Another Rhodesia Effort | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/exacta-returns-1662.html | Exacta Returns $1,662 | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/gillette-is-planning-to-acquire-buxton-inc-in-10million-deal.html | Gillette Is Planning to Acquire Buxton, Inc., in $10â€¦â€‌Million Deal | True | By Alexander R. Hammer | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/art-durands-fresh-view-of-nature-show-of-19thcentury-painters-works.html | Art: Durand's Fresh View of Nature | True | By David L. Shirex Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/questions-and-answers-on-policies-announced-by-the-pay-board.html | Questions and Answers on Policies Announced by the Pay Board | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/dr-james-f-collins.html | DR. JAMES F. COLLINS | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/troy-calls-lindsays-tenure-inefficient-and-incompetent.html | Troy Calls Lindsay's Tenure Inefficient and Incompetent | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/college-bowl-matchups-are-at-peak-of-confusion.html | College Bowl Matchâ€šÃ„Â¢Ups Are at Peak of Confusion | True | By Neil Amdur | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/the-lindsay-wishbone.html | The Lindsay â€šÃ„Â²Wishboneâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/pay-board-aides-hint-flexibility-on-55-guideline-suggest-coal.html | PAY BOARD AIDES HINT FLEXIBILITY ON 5.5% GUIDELINE | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/us-argues-to-gatt-against-bloc-plan.html | U.S. ARGUES TO GATT AGAINST BLOC PLAN | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/agnews-birthday.html | Agnew's Birthday | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/3-films-win-cine-awards.html | 3 Films Win Cine Awards | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/warriors-roll-on-11599.html | Warriors Roll On, 115â€šÃ„Â¢99 | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/3-terminals-shut-by-visiting-pickets.html | 3 TERMINALS SHUT BY VISITING PICKETS | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/move-was-expected-here.html | Move Was Expected Here | True | By H. Erich Heinemann | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/shoemarket-shift-into-chains-and-discounters-is-predicted-shift.html | Shoeâ€šÃ„Â²Market Shift Into Chains And Discounters Is Predicted | True | By Leonard Sloane | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/jordan-takes-oath-vows-to-end-fear-in-jersey-city.html | Jordan Takes Oath, Vows to End Fear in Jersey City | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/otc-is-up-a-bit-amex-prices-ease-late-selling-trims-some-of-gains.html | 0â€šÃ„Â²Tâ€šÃ„Â¢C IS UP A BIT; AMEX PRICES EASE | True | By Alexander R. Hammer | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/a-man-who-prized-high-standards.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/states-ordered-to-use-medicaid-for-treating-of-needy-children.html | States Ordered to Use Medicaid For Treating of Needy Children | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-4-no-title.html | Defeatof Transportation Bond Issue | True | Gilmore D. Clarke | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/28-sets-record-low-here.html | 28â€šÃ'ä'2 Sets Record Low Here | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/tasting-proves-old-wine-is-a-gamble.html | Tasting Proves Old Wine Is a Gamble | True | By Terry Robards | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/un-assembly-condemns-apartheid-in-1092-vote.html | U.N. Assembly Condemns Apartheid in 109â€šÃ„Â²2 Vote | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/orioles-suffer-first-japan-loss-bow-82-to-team-of-tokyo-giants.html | ORIOLES SUFFER FIRST JAPAN LOSS | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/making-old-bones-live.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/aurelio-will-stress-effort-in-7-states-with-early-contests-aurelio.html | Aurelio Will Stress Effort in 7 States With Early Contests | True | By David K. Shipler | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/marlboro-sextet-excels-in-brahms-mix-of-youth-and-experience-again.html | MARLBORO SEXTET EXCELS IN BRAHMS | True | By Donal Henahan | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/cartier-in-theater-post.html | Cartier in Theater Post | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/chinese-military-aide-is-promoted-in-party-politburo.html | Chinese Military Aide Is Promoted in Party Politburo | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/connally-in-tokyo-sets-no-goal-on-yen.html | CONNALLY, IN TOKYO, SETS NO GOAL ON YEN | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/help-to-returning-gis.html | Help to Returning G.I.'s | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/labor-foresees-problems-labor-foresees-phase-2-problems.html | Labor Foresees Problems | True | By Damon Stetson | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/tv-channel-13-is-scoring-points-in-public-affairs-knapp-tapes-sold.html | TV: Channel 13 Is Scoring Points in Public Affairs | True | By John J. O'Connor | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/housing-patrol-adds-24-to-force-unit-at-baruch-is-bolstered-after.html | HOUSING PATROL ADDS 24 TO FORCE | True | By James F. Clarity | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/edgar-j-forio.html | EDGAR J. FORIO | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/5-nations-limited-the-upward-float-of-currency-rates.html | 5 Nations Limited The Upward â€šÃ„Â²Floatâ€šÃ„Â´ Of Currency Rates | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/jets-swinney-no-longer-watcher-of-games-on-tv.html | Jets' Swinney No Longer Watcher of Games on TV | True | By Murray Crass | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/net-up-by-17-at-norton-simon-earnings-rise-17-at-norton-simon.html | Net Up by 17% at Norton Simon | True | By Clare M. Reckert | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/muskie-bids-administration-explain-view-on-water-bill.html | Muskie Bids Administration Explain, View on Water Bill | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/cornells-marinaro-expected-to-be-ready-for-dartmouth.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804869 | B00000706274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/article-2-no-title.html | Article 2 â€¦Â²â€¦Â² No Title | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/bay-expansion-of-la-guardia-airport-is-killed-project-foes-claim-a.html | Bay Expansion of La Guardia Airport Is Killed | True | By Ralph Blumenthal | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/reed-is-ready-for-action-to-face-royals-tonight.html | Reed Is Ready for Action, To Face Royals Tonight | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/rs-ooronr-rm.html | MRS. DOROTHY REID, TEACHERâ€¦Â²AUTHOR, 66 | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/congress-votes-health-training-white-house-gets-bills-for-37billion.html | CONGRESS VOTES HEALTH TRAINING | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/swift-de-la-plata-is-ruled-bankrupt.html | SWIFT DE LA PLAT A IS RULED BANKRUPT | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/atlanta-plan-approved.html | Atlanta Plan Approved | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/shepard-bids-un-back-astronaut-aid.html | SHEPARD BIDS U.N. BACK ASTRONAUT AID | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/fillol-extended-to-down-drobny-faded-star-50-is-beaten-in-a.html | FILLOL EXTENDED TO DOWN DROBNY | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/iran-opens-military-trial-of-us-woman-as-a-spy.html | Iran Opens Military Trial Of U.S. Woman as a Spy | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/black-america-is-america.html | Black America IS America | True | By Simeon Golar | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/shell-oil-says-it-is-ready-to-meet-gasoline-regulation.html | Shell Oil Says It Is Ready To Meet Gasoline Regulation | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/heykal-criticizes-the-us-on-peace-drive-monopoly.html | Heykal Criticizes the U.S. On Peace Drive â€¦Â²Monopolyâ€¦Â² | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/printer-gets-new-heart.html | Printer Gets New Heart | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/b52s-attack-enemy.html | Bâ€¦Â²52's Attack Enemy | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/police-note-first-reduction-in-years-in-reported-robberies.html | Police Note First Reduction in Years in Reported Robberies, Including Muggings, in Midtown Area | True | By Peter Kihss | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/honeywell-plans-a-layoff-of-some-research-workers.html | Honeywell Plans a Layoff Of Some Research Workers | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/72-candidates-open-endorsement-hunting-season.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/chile-reserves-low-will-seek-renegotiation-of-payments-on-her.html | Chile, Reserves Low, Will Seek Renegotiation of Payments on Her 53â€¦Â²â€¦Â²Billion Foreign Debt | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/city-purchase-aide-under-us-inquiry-us-investigating-purchasing.html | City Purchase Aide Under U.S. Inquiry | True | By Nicholas Gage | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/belgian-financial-group-invests-31million-in-william-d-witter.html | Belgian Financial Group Invests 3.1â€¦Â²â€¦Â²Million in William D. Witter | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/pay-ruling-is-studied-companies-weighing-challenges-of-raises.html | Pay Ruling is Studied | True | By Michael C. Jensen | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/genesco-reports-131-rise-in-net-sales-for-the-quarter-ended-oct-31.html | GENESCO REPORTS 13.1% RISE IN NET | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/final-approval-is-voted-for-yonkers-otb-operation.html | Final Approval Is Voted For Yonkers OTB Operation | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/from-sikkim-to-5th-ave-a-royal-visit.html | From Sikkim to 5th Ave: A Royal Visit | True | By Charlotte Curtis | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/millss-decision-on-72-may-be-months-away.html | Mill's Decision on '72 May Be Months Away | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/ulster-tom-by-guerrilla-war-faces-major-political-change.html | Ulster, Torn by Guerrilla War, Faces Major Political Change | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/elizabeth-dubs-mets-bing-sir-rudolf.html | Elizabeth Dubs Met's Bing Sir Rudolf | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/head-of-jewish-group-backs-youth.html | Head of Jewish Group Backs Youth | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/hockey-expands-to-long-island-atlanta-hockey-expands-to-l-i-atlanta.html | Hockey Expands to Long Island, Atlanta | True | By Gerald Eskenazi | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/the-proceedings-in-the-un-today-nov-10-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/legal-uncertainty-clouds-market-for-school-bonds-suits-against-use.html | Legal Uncertainty Clouds Market for School Bonds | True | By Douglas W. Cray | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/dance-cubiculo-host-to-new-talent-small-but-busy-theater-fine.html | Dance: Cubiculo, Host to New Talent | True | By Clive Barnes | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/dennison-uses-engineering-expertise-to-sink-suffolk-bridge-plan.html | Dennison Uses Engineering Expertise to Sink Suffolk Bridge Plan | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/bonds-overcome-early-weakness-good-reception-for-2-key-issues.html | BONDS OVERCOME EARLY WEAKNESS | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/tocks-is-squatters-to-be-cleared-out.html | TOCKS IS. SQUATTERS TO BE CLEARED OUT | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/aid-request-of-equity-project-turned-down-by-state-council.html | Aid Request of Equity Project Turned Down by State Council | True | By Richard F. Shepard | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/judge-backs-law-curbing-sex-ads-tims-sq-theater-is-fined-an-appeal.html | JUDGE BACKS LAW CURBING SEX ADS | True | | 1999-06-17 | RE0000804869 | B00000706274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/futures-prices-for-cotton-rise-soybeans-are-mixed-while-wheat-and.html | FUTURES PRICES FOR COTTON RISE | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/dock-strike-delays-blankets-for-india.html | DOCK STRIKE DELAYS BLANKETS FOR INDIA | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/right-race-right-odds-but-wrong-finish-new-woman-trainer-not.html | Right Race, Right Odds but Wrong Finish | True | By Steve Cary | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/boys-death-on-penal-farm-may-end-arkansass-jailing-of-poor.html | Boy's Death on Penal Farm May End Arkansas's Jailing of Poor | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/mercenary-sentenced-to-20-years-by-sudan.html | Mercenary Sentenced To 20 Years by Sudan | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/pakistanis-will-impose-collective-fines-in-east.html | Pakistanis Will Impose Collective Fines in East | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/bridge-american-experts-hindered-when-competing-elsewhere-by-alan.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/47-are-arrested-in-welfare-fraud-they-are-accused-in-theft-of.html | 47 ARE ARRESTED IN WELFARE FRAUD | True | By Lacey Fosburgh | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/richard-a-brown.html | Richard A. Brown | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/behind-the-new-wage-controls-two-weeks-of-tense-and-tedious.html | Behind the New Wage Controls: Two Weeks of Tense and Tedious Deliberations | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/that-oldtime-isolation.html | That Oldâ€¦â€Time Isolation | True | By Theodore M. Hesburgh | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/romney-says-nader-evades-labor-clash.html | ROMNEY SAYS NADER EVADES LABOR CLASH | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/continental-cement-americas-dollar-float-may-speed-plan-for-the.html | Continental Cement | True | By Leonard Silk Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/financing-set-up-for-bronx-center-us-and-city-agree-on-new-controls.html | FINANCING SET UP FOR BRONX CENTER | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/saigon-political-figure-is-slain-mentioned-as-possible-premier.html | Saigon Political Figure Is Slain; Mentioned as Possible Premier | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/ranking-leaders-in-china-are-charged-with-plotting.html | â€¦â€Ranking Leadersâ€¦â€ in China Are Charged With Plotting | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/nam-director-named.html | N.A.M. Director Named | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/they-may-be-commonplace-wares-in-china-but-here-theyre-certainly.html | They May Be Commonplace Wares in China, but Here They're Certainly Rare | True | By Rita Reif | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/indian-attack-reported.html | Indian Attack Reported | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/morocco-arrests-a-former-minister-in-corruption-drive.html | Morocco Arrests A Former Minister In Corruption Drive | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/chaparrals-beat-nets-9086-holding-barry-to-24-points.html | Chaparrals Beat Nets, 90â€¦â€86, Holding Barry to 24 Points | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/ribicoff-advocates-trade-with-communist-nations.html | Ribicoff Advocates Trade With Communist Nations | True | By Gerd Wilcke | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/kings-will-face-rangers-tonight-los-angeles-loser-of-6-in-row-meets.html | KINGS WILL FACE RANGERS TONIGHT | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/a-campaign-mixup.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/health-aide-urges-federal-program-for-conclusive-heart-disease.html | Health Aide Urges Federal Program for Conclusive Heart Disease Studies | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/stars-colonels-win.html | Stars, Colonels Win | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/4day-week-rejected-by-nurses-as-tiring.html | 4â€¦â€Day Week Rejected By Nurses as Tiring | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/rail-freight-rises-canceled.html | Rail Freight Rises Canceled | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/rca-sued-by-marketime.html | RCA Sued by Marketime | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/union-charges-13-of-21-stores-surveyed-here-by-a-watcher-were-not.html | Union Charges 13 of 21 Stores Surveyed Here by a Watcher Were Not Making Price Lists Available | True | By Grace Lichtenstein | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/dai-baii-l-jr-tunnel-engineer-adviser-on-major-projects-in.html | DAVID BAILLIE JR., TUNNEL ENGINEER | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/rights-aides-call-rehnquist-racist-two-spokesmen-testify-at-senate.html | RIGHTS AIDES CAL REHNQUIST RACIST | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/globies-tickets-on-sale.html | Globies' Tickets on Sale | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/blast-peril-seen-in-postal-project-methane-gas-is-discovered-on.html | BLAST PERIL SEEN IN POSTAL PROJECT | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/samuel-hershenstein1.html | SAMUEL HERSHENSTEIN | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/stamford-school-agreement.html | Stamford School Agreement | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/harvey-carlson-becomes-james-neal-harvey.html | Advertising | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/the-social-life-of-wolves-we-can-learn-more-about-ourselves.html | The Social Life of Wolves | True | By Gordon C. Haber | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/105-antiwar-protesters-seized-at-white-house.html | 105 Antiwar Protesters Seized at White House | True | | 1999-06-17 | RE0000804869 | B00000706274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/jakarta-reports-prisoner-release-50000-in-political-jails-to-be.html | JAKARTA REPORTS PRISONER RELEASE | True | By James P. Sterra Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/lakers-trounce-bulls.html | Lakers Trounce Bulls | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/wurf-spurns-invitation.html | Wurf Spurns Invitation | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/fda-warns-on-hormone-in-pregnancy.html | F.D.A. Warns on Hormone in Pregnancy | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-1-no-title.html | Defeat of Transportation Bond Issue | True | Mortimer May | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/campbell-rites-tomorrow.html | Campbell Rites Tomorrow | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/edward-a-morrison.html | Edward A. Morrison | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/3-chinese-visit-un-to-prepare-way-for-delegates.html | 3 Chinese Visit U.N. to Prepare Way for Delegates | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/mugging-imperils-london-orchestra-flutists-career.html | Mugging Imperils London Orchestra Flutist's Career | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/nixon-tells-gop-his-major-goals-are-nonpartisan-cites-peace-and.html | NIXON TELLS G.O.P. HIS MAJOR GOALS ARE NONPARTISAN | True | By James M. Naughton | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/woman-awarded-204243-for-injury-in-auto-crash.html | Woman Awarded $204,243 For Injury in Auto Crash | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/center-for-elderly-robbed-a-3d-time-here-in-3-weeks.html | Center for Elderly Robbed a 3d Time Here, in 3 Weeks | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/thoias-j-okane.html | THOMAS J. O'KANE | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/transkei-a-showplace-of-apartheid-lags-in-everything-but.html | Transkei, a Showplace of Apartheid, Lags in Everything but Segregation | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/state-picks-panel-on-college-crisis-fiscal-study-led-by-hard-to.html | STATE PICKS PANEL ON COLLEGE â€šÃ„ÃºCRISISâ€šÃ„Ã¹ | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/civil-service-jobs-for-aliens-upheld-state-law-requiring-us.html | CIVIL SERVICE JOBS FOR ALIENS UPHELD | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/marcos-foes-hold-lead-in-senate-vote.html | MARCOS FOES HOLD LEAD IN SENATE VOTE | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/us-asserts-soviet-jews-are-not-living-in-terror-soviet-jews-not-in.html | U.S. Asserts Soviet Jews Are Not Living in Terror | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/philippine-prison-guards-kill-14-convicts-attempting-escape.html | Philippine Prison Guards Kill 14 Convicts Attempting Escape | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/light-whisky-rush-a-waited.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/black-students-hold-sitin-at-university-of-hartford.html | Slack Students Hold Sitâ€šÃ„Ã¬In At University of Hartford | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/artists-vie-for-250000-in-state-funds.html | Artists Vie for $250,000 in State Funds | True | By McCandlish Phillips | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/suburban-propane-earnings-up-10-for-fiscal-year.html | Suburban Propane Earnings Up 10% for Fiscal Year | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/medical-missionary-in-a-new-role-medical-missionary-is-seeking-new.html | Medical Missionary in a New Role | True | By Lawrence K. Altman | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/2hour44minute-game-is-decided-in-4-seconds.html | 2â€šÃ„Ã¬Hourâ€šÃ„Ã¬44â€šÃ„Ã¬Minute Game Is Decided in 4 Seconds | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/westmoreland-bids-states-assist-gis.html | WESTMORELAND BIDS STATES ASSIST G.I.'S | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/moynihan-finds-un-with-head-lost-in-cloud-of-ideals.html | Moynihan Finds U.N. With Head Lost in Cloud of Ideals | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/amalfitano-joins-giants.html | Amalfitano Joins Giants | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/narcotics-suspect-seized-in-hotel-off-times-sq.html | Narcotics Suspect Seized In Hotel Off Times Sq. | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/caucus-to-seek-equal-number-of-women-convention-delegates.html | Caucus to Seek Equal Number Of Women Convention Delegates | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/senate-begin-debate-on-first-of-2-interim-foreign-aid-bills.html | Senate Begin Debate on First Of 2 â€šÃ„ÃºInterimâ€šÃ„Ã¹ Foreign Aid Bills | True | By Felix Belaib Jr. Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/education-board-is-favored-over-one-commissioner-at-hearing.html | Education Board Is Favored Over. One Commissioner at Hearing | True | By Leonard Buder | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/reorganization-sought.html | Reorganization Sought | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/mrs-maurice-wurtzel-i.html | MRS. MAURICE WURTZEL | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/ken-aspromonte-picked-to-manage-indians-next-year.html | Ken Aspromonte Picked to Manage Indians Next Year | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/gw-cuts-its-debt.html | G. & W. Cuts Its Debt | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/lindsay-on-being-fifty.html | NEW YORK | True | By James Reston | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/us-experts-find-a-drive-to-improve-diets-in-east-bloc.html | U.S. Experts Find A Drive to Improve Diets in East Bloc | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/buildings-aided-then-condemned-six-got-502395-in-loans-in-municipal.html | BUILDINGS AIDED THEN CONDEMNED | True | By Edith Evans Asbury | 1999-06-17 | RE0000804869 | B00000706274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/new-vermont-liquor-rule.html | New Vermont Liquor Rule | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/soviet-set-to-pay-us-fishing-claim-lobsterman-confers-with-head-of.html | SOVIET SET TO PAY U.S. FISHING CLAIM | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/turn-toward-stability.html | Turn Toward Stability | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/holdrukey-75-plant-authority-noted-horticulturist-long-at-michigan.html | MOLD THEY, 76, PLANT AUTHORITY | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/andrew-p-herr.html | Andrew P. Herr | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/6-killed-in-copter-crash.html | 6 Killed in Copter Crash | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/devalued-dollar-is-urged-for-us-hellers-president-also-asks-for-new.html | DEVALUED DOLLAR IS URGED FOR U.S. | True | By Herbert Koshetz | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/16-are-arrested-in-jersey-during-2county-drug-raids.html | 16 Are Arrested in Jersey During 2â€šÃ„Â²County Drug Raids | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/4-scientists-win-lasker-awards-honors-go-for-research-in.html | 4 SCIENTISTS WIN LASKER AWARDS | True | By Boyce Rensberger | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/marjorie-hillis-roulston-author-of-live-aloneand-like-it-dies.html | Marjorie Hillis Roulston, Author Of â€šÃ„Â²Live Alone and Like It,â€šÃ„Â´ Dies | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/food-challenge-seen-challenge-seen-in-consumerism.html | Food Challenge Seen | True | By James J. Nagle | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/high-court-to-rule-on-rail-car-return.html | HIGH COURT TO RULE ON RAIL CAR RETURN | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/52-missing-in-plane-crash-off-italy.html | 52 Missing in Plane Crash Off Italy | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/bucks-triumph-over-suns-118113-jabbar-scores-44-points-but.html | BUCKS TRIUMPH OVER SUNS, 118 113 | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/telephone-service-best-in-two-years-swidler-declares.html | Telephone Service Best in Two Years Swidler Declares | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/nixon-dinner-menu-includs-chuckles.html | Nixon Dinner Menu Includes Chuckles | True | By William E. Farrell | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/aurelio-quits-to-assess72-prospect-for-lindsay-hamilton-deputy.html | AURELIO QUITS TO ASSESS '72 PROSPECT FOR LINDSAY; HAMILTON DEPUTY MAYOR | True | By Martin Tolchin | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/yablonski-deaths-described-to-jury-suspect-linked-to-shooting-of.html | YABLONSKI DEATHS DESRIBED TO JURY | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/david-a-grossman.html | David A. Grossman | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/mine-talks-complicated-by-pay-boards-decision.html | Mine Talks Complicated By Pay Board's Decision | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/condors-subdue-pacers-133123-thompson-scores-33-points-brisker-31.html | CONDORS SUBDUE PACERS, 133â€šÃ„Â²123 | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/phase-two-unions-on-the-spot-labor-said-to-lack-an-easy-way-out-of.html | News Analysis | True | BY Max Frankel Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/dr-wctor-tombroi-radoocr-xperri.html | DR. VICTOR TOMBERG, RADIOLOGY EXPERT | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/an-end-to-cubas-isolation.html | An End to Cuba's Isolation | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/houston-gets-school-plan.html | Houston Gets School Plan | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-2-no-title.html | Defeat of Transportation Bond Issue | True | William B. Groat | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/washington-for-the-record-nov-9-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/pan-am-board-meeting-on-seawell-postponed.html | Pan Am Board Meeting On Seawell Postponed | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/rites-held-for-de-gaulle.html | Rites Held for de Gaulle | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/citys-new-deputy-mayor-edward-kalli-hamilton.html | City's New Deputy Mayor Edward Kalli Hamilton | True | By Maurice Carroll | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/vikings-release-hilton.html | Vikings Release Hilton | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/recital-debut-by-joy-blackett-mezzosopranos-voice-is-a-beautiful.html | A RECITAL DEBUT BY JOY BLACKETT | True | By Raymond Ericson | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/cautious-market-posts-a-thin-gain-717-big-board-stocks-climb-while.html | CAUTIOUS MARKET POSTS A THIN GAIN | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/buffalo-policemen-cleared-of-charges.html | BUFFALO POLICEMEN CLEARED OF CHARGES | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/adams-siegfried-traded-to-hawks-by-rockets.html | Adams, Siegfried Traded To Hawks by Rockets | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/6000-in-bay-state-face-a-2d-night-without-heat.html | 6,000 in Bay State Face A 2d Night Without Heat | True | | 1999-06-17 | RE0000804869 | B00000706274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/rahway-seeks-college-men.html | Rahway Seeks College Men | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-7-no-title.html | Defeat of Transportation Bond Issue | True | Philip J. Stranger | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/nbc-will-scrap-5-new-tv-programs-in-january.html | N.B.C. Will Scrap 5 New TV Programs in January | True | By George Gent | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/delegation-leaves-peking.html | Delegation Leaves Peking | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/civilian-testifies-in-colonels-case-foreign-service-aide-says-he.html | CIVILIAN TESTIFIES IN COLONEL'S CASE | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-3-no-title.html | Defeat of Transportation Bond Issue | True | LOIS and ERNEST GILMAN CHRISTINE and RONALD DOTTERER | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/stiff-pesticide-bill-approved-by-house.html | STIFF PESTICIDE BILL APPROVED BY HOUSE | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/new-seekers-sing-at-the-maisonette.html | NEW SEEKERS SING AT THE MAISONETTE | True | John S. Wilson | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/mrs-eisenhower-on-trip.html | Mrs. Eisenhower on Trip | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/oiey-hound-strike-voted.html | Greyhound Strike Voted | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/white-house-bars-trade-pressures-says-it-would-not-expect-to-use.html | WHITE HOUSE BARS TRADE PRESSURES | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/housing-plans-shelved.html | Housing Plans Shelved | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/us-riders-regain-team-laurels-at-horse-show-canada-second-and.html | U.S. Riders Regain Team Laurels at Horse Show | True | By Walter R. Fletcher | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/sales-show-upturn-outlook-for-restaurant-industry-is-held-bright.html | Sales Show Upturn | True | By Thomas W. Ennis | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/lakes-solid-cog-in-giant-defense-ew99er-tackle-an-11year-pro-likes.html | LAKES SOLID COG IN GIANT DEFENSE | True | By Michael Strauss | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/braves-defeat-blazers.html | Braves Defeat Blazers | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-6-no-title.html | Defeat of Transportation Bond Issue | True | Myron Cohen | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/sperry-introduces-new-univac-model.html | SPERRY INTRODUCES NEW UNIVAC MODEL | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/court-backs-eviction-of-relief-family-from-hotel.html | Court Backs Eviction of Relief Family From Hotel | True | By Walter H. Waggoner | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/penguins-defeat-sagging-blues-41-robert-scores-a-goal-and-assists.html | PENGUINS DEFEAT SAGGING BLUES, 4â€¢1 | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/market-place-super-growth-xerox-vs-rank.html | Market Place | True | By Robert Metz | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/torre-is-named-most-valuable-cardinal-slugger-wins-poll-by-wide.html | TORRE IS NAMED MOST VALUABLE | True | By Joseph Durso | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/jury-studies-possible-blackmail-of-officials-linked-to-brothel.html | Jury Studies Possible Blackmail Of Officials Linked to Brothel | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/school-tax-loses-in-independence-17000-students-remain-out-of-class.html | SCHOOL TAX LOSES IN INDEPENDENCE | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/eleanor-holmes-norton.html | Eleanor Holmes Norton | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/new-taxes-barred-in-ohio.html | New Taxes Barred in Ohio | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/campaign-for-research-facility-at-lincoln-center-given-boost.html | Campaign for Research Facility at Lincoln Center Given Boost | True | By Howard Taubman | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/letter-to-the-editor-5-no-title.html | Defeat of Transportation Bond Issue | True | Philip Kearney | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/excerpts-from-chou-text.html | Excerpts From Chou Text | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/foreign-bank-units-get-us-guidelines.html | FOREIGN BANK UNITS GET U.S. GUIDELINES | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/cambodia-airport-shelled-by-enemy-19-killed-and-14-wounded.html | CAMBODIA AIRPORT SHELLED BY ENEMY | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/credit-unions-gain-time.html | Credit Unions Gain Time | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/from-ujiji-to-the-stars.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/chou-bids-japan-accept-pekings-stand-on-taiwan.html | Chou Bids Japan Accept Peking's Stand on Taiwan | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-10 | 1971-11-10 | https://www.nytimes.com/1971/11/10/archives/bonanzas-come-first.html | Bonanzas Come First | True | | 1999-06-17 | RE0000804869 | B00000706274 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bulls-top-bullets-125106.html | Bulls Top Bullets, 125â€¢106 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/panels-rulings-on-items-exempt-from-price-control.html | Panel's Rulings on Items Exempt From Price Control | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/questions-and-answers-on-pay-board-policies.html | Questions and Answers On Pay Board Policies | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/house-backs-end-of-rhodesia-curb-approves-import-of-chrome-in.html | HOUSE BACKS END OF RHODESIA CURB | True | | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/peruvians-decree-state-control-for-all-tv-and-radio-stations.html | Peruvians Decree State Control For All TV and Radio Stations | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/lebanon-recognizes-peking-regime.html | Lebanon Recognizes Peking Regime | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/pakistan-reports-repulsing-a-major-indian-offensive.html | Pakistan Reports Repulsing A Major Indian Offensive | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/screen-2-horror-filmstwinbill-highlighted-by-crucible-of-horror.html | Screen: 2 Horror Films:Twin-Bill Highlighted by 'Crucible of Horror' | True | HOWARD THOMPSON. | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bond-market-mixed-rates-are-mixed-in-bond-market.html | Bond Market Mixed | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/stuttgart-export-superior-playing-from-piano-trio.html | Stuttgart Export: Superior Playing From Piano Trio | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/attrition-in-hospitals.html | Letters to the Editor | True | GERALD E. THOMSON, M.D. LOTHAR WERTHEIMER, M.D. | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/mariner-taking-its-first-detailed-photos-of-mars.html | Mariner Taking Its First Detailed Photos of Mars | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bobbie-e-brown-medal-of-honor-winner-is-dead.html | Bobbie E. Brown, Medal of Honor Winner, Is Dead | True | By Murray Illson | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/walter-j-mu-r-piyy.html | WALTER J. MURPHY | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/joseph-c-foster-67-chairman-of-foster-grant-company-dies-builgl.html | Joseph C. Foster, 67, Chairman Of Foster Grant Company, Dies | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/policeman-killed-in-naha.html | Policeman Killed in Naha | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/a-70000-study-of-fbi-commissioned-by-group-backing-bureau.html | A $70,000 Study of F.B.I. Commissioned by Group Backing Bureau | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/phoenix-mayor-wins.html | Phoenix Mayor Wins | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/pistons-coach-wins-in-debut.html | Pistons' Coach Wins in Debut | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/charles-j-schlesinger.html | CHARLES J. SCHLESINGER | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/hanoi-sets-limits-for-holiday-parcels-to-pows.html | Hanoi Sets Limits for Holiday Parcels to P.O.W.'s | True | By Sam Pope Brewer | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/whos-planning-the-plan.html | Who's Planning the Plan? | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/exaide-criticizes-amnesty-unit-study.html | EXâ€žÂAIDE CRITICIZES AMNESTY UNIT STUDY | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/an-embittered-lurtsema-is-dropped-by-the-giants-bitter-lurtsema-let.html | An Embittered Lurtsema Is Dropped by the Giants | True | By Al Harvin | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/in-bengali-guerrillas-hamlet-hope-is-high-arms-are-scarce-visit-to.html | In Bengali Guerrillas' Hamlet, Hope Is High, Arms Are Scarce | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/the-proceedings-in-the-un-today-nov-11-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/conservationists-attorney-to-argue-that-blue-ridge-power-plant.html | Conservationists' Attorney to Argue That Blue Ridge Power Plant Would Violate U.S. Law | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/prosecution-rests-case-in-yablonski-murder-trial.html | Prosecution Rests Case In Yablonski Murder Trial | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/butler-aviation-charges-exchief-misused-funds.html | Butler Aviation Charges Exâ€žÂChief Misused Funds | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/personal-finance-costs-of-title-search-and-insurance-for-home.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/muzz-patrick-is-named.html | Muzz Patrick Is Named | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ftc-drafting-protection-against-franchiser-fraud-ftc-is-drafting.html | F.T.C. Drafting Protection Against Franchiser Fraud | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/soviet-is-hopeful-on-visit-by-nixon-expert-on-us-sees-chance-to.html | SOVIET IS HOPEFUL ON VISIT BY NIXON | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/senate-approves-foreign-aid-bill-with-big-cut-6123-authorizes.html | SENATE APPROVES FOREIGN AID BILL WITH BIG CUT, 61â€žÂ23 | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/stabbing-perils-javelin-stars-olympic-dream.html | Stabbing Perils Javelin Star's Olympic Dream | True | By Neil Amour | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/shiner-story-a-gamble-makes-him-no-1-falcon.html | Shiner Story: A Gamble Makes Him No. 1 Falcon | True | By Murray Crass | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/jets-on-the-mend-philbin-ready-atkinson-almost-philbin-is-ready-to.html | Jets on the Mend: Philbin Ready, Atkinson Almost | True | By Dave Anderson | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/environmentalists-view.html | Environmentalist's View | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/us-drug-aide-retiring.html | U.S. Drug Aide Retiring | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/jersey-police-chief-indicted-on-ticketfixing-charges.html | Jersey Police Chief Indicted On Ticketâ€žÂFixing Charges | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/szene-71-german-troupe-takes-a-different-approach-in-performing.html | The Theater: | True | By Richard F. Shepard | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/hungarian-cookbook-with-dishes-to-surprise-hungarians-too.html | Hungarian Cookbook With Dishes to Surprise Hungarians, Too | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/new-police-squad-created-to-fight-crime-in-streets.html | New Police Squad Created to Fight Crime in Streets | True | By James M. Markham | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/americaliente.html | The Theater: | True | Henry Raymont. | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/fbi-investigates-schorr-of-cbs-reason-is-disputed.html | F.B.I. Investigates Schorr of C.B.S.; Reason Is Disputed | True | By William Robbins Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/gimbels-will-put-stress-on-its-bettertaste-items-adopts.html | Gimbels Will Put Stress On Its â€šÃ„Ã²Betterâ€šÃ„Ã´Tasteâ€šÃ„Ã¨ Items | True | By Ysadore Barmash | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/stevens-chooses-board-head.html | Stevens Chooses Board Head | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/four-children-die-in-trailer.html | Four Children Die in Trailer | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/dr-charles-virtue-taught-ph___ilosophy.html | DR. CHARLES VIRTUE, TAUGHT PHILOSOPHY | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/un-us-and-city-ready-for-arrival-of-chinese-today.html | U.N., U.S. and City Ready for Arrival of Chinese Today | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/father-saves-son-in-a-harlem-fire.html | FATHER SAVES SON IN A HARLEM FIRE | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/retired-teachers-active.html | Retired Teachers Active | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/17-building-unions-favoring-phase-2-conciliatory-approach-runs.html | 17 BUILDING UNIONS FAVORING PHASE 2 | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/convicts-end-hunger-strike.html | Convicts End Hunger Strike | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ulster-women-tar-2-girls-for-dating-british-soldiers-two-girls.html | Ulster Women Tar 2 Girls for Dating British Soldiers | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/city-health-unit-cites-18-places-foodhandling-outlets-put-on-list.html | CITY HEALTH UNIT CITES 18 PLACES | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/sec-is-opposed-on-research-fees-big-board-also-criticized-on-cost.html | S.E.C. IS OPPOSED ON RESEARCH FEES | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/dr-william-burwell.html | DR. WILLIAM BURWELL | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/top-vatican-aide-goes-to-poland-casaroli-to-meet-officials.html | TOP VATICAN AIDE GOES TO POLAND | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/senate-endorses-okinawa-treaty-votes-84-to-6-for-islands-return-to.html | SENATE ENDORSES OKINAWA TREATY | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/royals-turn-back-knicks-99-to-85-rally-by-royals-tops-knicks-9985.html | Royals Turn Back Knicks, 99 to 85 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/el-shafei-beats-maud.html | El Shafei Beats Maud | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/persico-on-trial-on-usury-charges-extortion-and-conspiracy-are.html | PERSICO ON TRIAL ON USURY CHARGES | True | By Lacey Fosburgh | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/more-vitamin-c-pills-are-recalled-by-fda.html | More Vitamin C Pills Are Recalled by F.D.A. | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/chinese-diplomats-create-rosy-glow-for-roosevelt-hotels-fading.html | Chinese Diplomats Create Rosy Glow For Roosevelt Hotel's Fading Glory | True | By Joseph Lelyveld | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/patrolman-is-indicted-on-drug-charge.html | Patrolman Is Indicted on Drug Charge | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bonavena-hurts-his-hand-fight-with-patterson-is-off.html | Bonavena Hurts His Hand, Fight With Patterson Is Off | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/diehard-democrat-on-shelter-i-squeaks-through-a-loser-again.html | Dieâ€šÃ„Ã²Hard Democrat on Shelter I. Squeaks Through a Loser Again | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/soviet-trade-official-plans-talks-with-us-companies.html | Soviet Trade Official Plans Talks With U.S. Companies | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/studs-on-snow-tires-stir-controversy-over-safety.html | Studs on Snow Tires Stir Controversy Over Safety | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/nigeria-oil-study-started.html | Nigeria Oil Study Started | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/pay-board-warned-by-printers-union.html | PAY BOARD WARNED BY PRINTERS' UNION | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/phone-strike-here-is-keeping-100000-customers-off-the-line.html | Phone Strike Here Is Keeping 100,000 Customers Off the Line | True | By Michael T. Kaufman | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/independence-mo-to-reopen-schools.html | INDEPENDENCE, MO., TO REOPEN SCHOOLS | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/henderson-trial-hears-chaplain-he-says-he-got-complaint-on.html | HENDERSON TRIAL HEARS CHAPLAIN | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/peli-w-foster.html | PELL W. FOSTER | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/us-will-use-british-ball-in-world-cup-golf.html | U.S. Will Use British Ball in World Cup Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ground-is-broken-for-a-courthouse-mayor-points-to-desperate-need.html | GROUND IS BROKEN FOR A COURTHOUSE | True | By Rudy Johnson | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/alston-gets-19th-pact-to-manage-dodgers.html | Alston Gets 19th Pact To Manage Dodgers | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/the-rehnquist-dilemma.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Robert M. Nigro | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/program-set-up-for-alcoholics-city-plans-3-or-4-treatment-centers.html | PROGRAM SET UP FOR ALCOHOLICS | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/2-senators-attack-new-kissinger-role.html | 2 SENATORS ATTACK NEW KISSINGER ROLE | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/labor-party-vote-gives-jenkins-lead.html | LABOR PARTY VOTE GIVES JENKINS LEAD | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/demands-held-buried.html | Demands Held Buried | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/group-of-ten-postponing-finance-ministers-parley-parley-delayed-by.html | Group of Ten Postponing Finance Ministers' Parley | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/milton-knight-65-glass-eegutive-chairman-of-libbyowens-ford-and-a.html | MILTON KNIGHT, 65, GLASS EXECUTIVE | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/soviet-said-to-plan-trial-soon-for-dissident-held-7-months.html | Soviet Said to Plan Trial Soon For Dissident Held 7 Months | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/hsinhua-correspondents-get-room-in-secretariat.html | Hsinhua Correspondents Get Room in Secretariat | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/china-in-taiwans-shoes.html | Letters to the Editor | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/neighborhoods-first-tenants-of-parkchester-have-grown-old.html | Neighborhoods: First Tenants of Parkchester Have Grown Old | True | By Ralph Blumenthal | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/queens-house-bought-by-black-family-set-on-fire.html | Queens House Bought by Black Family Set on Fire | True | By Murray Schumach | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/squires-triumph-119116.html | Squires Triumph, 1198ᵉ3Å„Å°116 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/westinghouse-delaying-decision-on-an-agency.html | Advertising | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/last-chance-for-peace.html | Last Chance for Peace | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/for-mrs-meir-a-hasidic-evening.html | For Mrs. Meir, a Hasidic Evening | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/mendes-and-brasil-77-live-up-to-expectations-of-supporters.html | Mendes and Brasil '77 Live Up To Expectations of Supporters | True | By Don Heckman | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/major-film-union-here-accepts-pact.html | Major Film union Here Accepts Pact | True | By Mel Gussow | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/122-arrests-made-in-day-in-midtown-west-side-area.html | 122 Arrests Made in Day In Midtown West Side Area | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/school-board-plans-appeal.html | School Board Plans Appeal | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/prices-on-amex-and-otc-tumble-continuing-gloom-reflected-over-trend.html | PRICES ON AMEX AND OtÉ63Å„Å°TÉ63Å„Å°C TUMBLE | True | By Alexander R. Hammer | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/john-service-calls-taiwan-key-issue-for-nixon.html | John Service Calls Taiwan Key Issue for Nixon | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/us-court-weighs-request-by-gravel.html | U.S. COURT WEIGHS REQUEST BY GRAVEL | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/theres-always-a-next-race-to-play.html | Sports of The Times | True | By Steve Cady | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/leone-for-a-brooklyn-sports-complex.html | Leone For a Brooklyn Sports Complex | True | By Edward Ranzal | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/two-women-set-afire.html | Two Women Set Afire | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/film-frank-zappas-surrealist-200-motels.html | Film: Frank Zappa's Surrealist '200 Motels' | True | By Vincent Canby | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/pnompenh-attacks-kill-25-and-hurt-30.html | PNOMPENH ATTACKS KILL 25 AND HURT 30 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/move-was-expected-bank-rate-is-cut-to-4-34-from-5.html | Move Was Expected | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/city-hall-critic-gets-state-post-roger-starr-to-head-study-on.html | CITY HALL CRITIC GETS STATE POST | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/connally-sets-major-speech.html | Connally Sets Major Speech | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/anthems-of-handel-furnish-the-base-for-series-at-church.html | Anthems of Handel Furnish the Base For Series at Church | True | By Raymond Ericson | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/manhattan-college-to-expand-facilities.html | MANHATTAN COLLEGE TOEXPAND FACILITIES | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/rollcall-vote-in-senate-on-foreign-aid-measure.html | RollÉ63Å„Å°Call Vote in Senate On Foreign Aid Measure | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/miss-hogan-gets-a-tennis-scolding-referee-takes-her-to-task-for.html | MISS HOGAN GETS A TENNIS SCOLDING | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/aarona-flanzbaum.html | AARON A. FLANZBAUM | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/tv-city-operas-coq-dor-on-cable-in-manhattan.html | TV: City Opera's 3É63Å„Å°Coq d'OrÉ63Å„Å°' on Cable in Manhattan | True | By John I. O'Connor | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/brandt-wins-vote-in-parliament-test.html | BRANDT WINS VOTE IN PARLIAMENT TEST | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ali-warms-up-for-mathis-battle-but-the-script-sounds-familiar.html | Ali Warms Up for Mathis Battle, but the Script Sounds Familiar | True | By Deane McGowen | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/3tiered-system-set-up-to-monitor-prices-in-phase-2-biggest.html | 3É63Å„Å°TIERED SYSTEM SET UP TO MONITOR PRICES IN PHASE 2 | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/economists-split-on-control-issue-brookings-papers-reflect-division.html | ECONOMISTS SPLIT ON CONTROL ISSUE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bridge-finding-a-minorsuit-fit-should-not-be-overlooked.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/58000-phones-here-put-out-of-service-by-a-short-circuit.html | 58,000 Phones Here Put Out of Service By a Short Circuit | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/projects-to-get-more-protection-east-side-tenants-are-given.html | PROJECTS TO GET MORE PROTECTION | True | By Joseph P. Fried | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/strickman-awarded-patent-for-his-cigarette-filter.html | Strickman Awarded Patent For His Cigarette Filter | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/john-w-mahoney.html | JOHN W. MAHONEY | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/big-board-is-investigating-oct-14-trading-in-gm-exchange-is.html | Big Board Is Investigating Oct. 14 Trading in G.M. | True | By Terry Rohards | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/mrs-george-g-shor.html | MRS. GEORGE G. SHOR | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/article-1-no-title.html | Article 1 â€‹Â"â€‹Â" No Title | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/work-plan-opposed-for-relief-mothers.html | WORK PLAN OPPOSED FOR RELIEF MOTHERS | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/the-making-of-a-supreme-court-justice.html | â€‹Â"The Making of a Supreme Court Justiceâ€‹Â" | True | By William H. Rehnquist | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/kent-trial-date-set.html | Kent Trial Date Set | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/wood-field-and-stream-importance-of-knowing-how-to-read-compass.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/concession-in-newton-trial.html | Concession in Newton Trial | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/revelers-singing-at-the-gay-90s-quartet-harmonizes-in-the-style-of.html | REVELERS SINGING AT THE GAY 90'S | True | By John S. Wilson | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/hardin-reported-likely-to-quit-cabinet-post.html | Hardin Reported Likely To Quit Cabinet Post | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/washington-post-names-president.html | WASHINGTON POST NAMES PRESIDENT | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/peru-intervenes-in-strike.html | Peru Intervenes in Strike | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/day-care-aid-plan-set-by-conferees-service-free-only-to-those.html | DAY CARE AID PLAN SET BY CONFEREES | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/penguins-beat-canucks-31.html | Penguins Beat Canucks, 3â€‹Â"1 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/students-disrupt-inauguration-of-the-17th-president-of-rutgers.html | Students Disrupt Inauguration Of the 17th President of Rutgers | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/its-christmas-at-postal-service.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/student-voting-impeded-students-encounter-voting-hurdles-erected-by.html | Student Voting Impeded | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/alfred-rubin.html | ALFRED RUBIN | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/new-powers-for-internal-revenue.html | Letters to the Editor | True | Joseph H. Guttentag | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/dominicans-carving-niche-in-dog-world.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/howe-bork-once-track-5t-j-raler-who-long-coached-21.html | HOWARD E. BORCK, ONCE TRACK STAR | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/hawks-stop-bruins-31.html | Hawks Stop Bruins, 3â€‹Â"1 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/john-curry-hover-a-lawrr-40yars.html | JOHN CURRY HOVER, A LAWYER 40 YEARS | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/powells-nomination.html | Letters to the Editor | True | Alan M. Dershowitz | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/group-of-democratic-assemblymen-offers-state-prison-reforms.html | Group of Democratic Assemblymen Offers State Prison Reforms | True | By William E. Farrell | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/harris-declaring-i-am-broke-withdraws-from-72-contention-40000-in.html | Harris, Declaring â€‹Â"I Am Broke,â€‹Â" Withdraws From '72 Contention | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/scrutiny-of-profits-by-us-held-possible.html | SCRUTINY OF PROFITS BY U.S. HELD POSSIBLE | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/reactions-differ-to-nixons-policy-mixed-praise-and-criticism-come.html | REACTIONS DIFFER TO NIXON'S POLICY | True | By H. Erich Heinemann | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/market-place-so-what-made-ads-plunge.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/head-of-film-rating-group-assailed-on-coast.html | Head of Film Rating Group Assailed on Coast | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/celtics-trounce-rockets.html | Celtics Trounce Rockets | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/another-girl-tarred.html | Another Girl Tarred | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/to-save-the-peace-on-the-subcontinent.html | Letters to the Editor | True | Mahnad Ali | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/critics-name-judith-crist.html | Critics Name Judith Crist | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/snow-a-first-in-century.html | Snow a First in Century | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/campus-aid-and-reform.html | Campus Aid and Reform | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ddb-becomes-own-client.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/chriscraft-is-enjoined.html | Chrisâ€‹Â°Craft Is Enjoined | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/gac-properties-laying-off-about-200-of-its-personnel.html | GAC Properties Laying Off About 200 of Its Personnel | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ciao-john-mitchell.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/front-page-1-no-title.html | Front Page 1 â€‹Â°â€‹Â° No Title | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/us-witness-says-dowdy-got-a-bribe.html | U.S. WITNESS SAYS DOWDY GOT A BRIBE | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/panel-told-of-vain-wait-for-city-loan.html | Panel Told of Vain Wait for City Loan | True | By Edith Evans Asbury | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/central-louisiana-order.html | Central Louisiana Order | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/muskie-group-names-head.html | Muskie Group Names Head | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/atlanta-approves-a-transit-tax-plan.html | ATLANTA APPROVES A TRANSIT TAX PLAN | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/japanese-tie-rise-in-yen-to-concessions-by-us-connally-told-by.html | Japanese Tie Rise in Yen To Concessions by U.S. | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/deposit-inflow-is-higher-at-mutual-savings-banks.html | Deposit Inflow Is Higher At Mutual Savings Banks | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/pollution-control-methods-marketed-by-union-carbide.html | Pollution Control Methods Marketed by Union Carbide | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/girl-riding-in-cab-here-robbed-of-25-by-driver.html | Girl Riding in Cab Here Robbed of $25 by Driver | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/canadiens-win-from-leafs-5-to-2-mahovlich-paces-victory-with-goal.html | CANADIENS WIN FRONT LEAFS, 5 TO 2 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/new-grades-tried-for-ground-beef-3-store-chains-using-fat-content.html | NEW GRADES TRIED FOR GROUND BEEF | True | By Will Lissner | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/carters-tooth-polish-goes-to-grey-on-dec-1.html | Advertising | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/israel-offering-a-new-suez-plan-suggests-opening-of-canal-without-a.html | ISRAEL OFFERING A NEW SUEZ PLAN | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/plants-called-endangered-along-with-rare-animals.html | Plants Called Endangered, Along With Rare Animals | True | By Bayard Webster | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/finch-on-the-eve-of-tour-defends-nixons-latin-aims.html | Finch, on the Eve Of Tour, Defends Nixon's Latin Aims. | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/senate-unit-ends-nominee-hearings-approval-for-rehnquist-and-powell.html | SENATE UNIT ENDS NOMINEE HEARINGS | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/southern-governors-caution-on-busing.html | Southern Governors Caution on Busing | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/confirmation-by-hanoi.html | Confirmation by Hanoi | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/stars-vanquish-nets-by-127110-utah-rallies-to-register-first.html | STARS VANQUISH NETS BY 127â€‹Â°110 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/amex-outlines-advisory-plans-unit-will-review-matters-of-policy-to.html | AMEX OUTLINES ADVISORY PLANS | True | By Leonard Sloane | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/jersey-woman-dies-at-4c.html | Jersey Woman Dies at 10 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/us-rejects-2-bids-for-offshore-sites.html | U.S. REJECTS 2 BIDS FOR OFFSHORE SITES | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/stocks-plummet-on-a-broad-front-dow-tumbles-1176-to-close-within-on.html | SICKS PLIMMET ON A BROAD FRONT | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/chinese-arrive-in-paris.html | Chinese Arrive in Paris | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/mansholt-calls-for-inquiry-into-problem-of-pesticides.html | Mansholt Calls for Inquiry Into Problem of Pesticides | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/totalisator-company-sues-for-share-of-otb-handle.html | Totalisator Company Sues For Share of OTB Handle | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/colonels-rout-chaps-11589.html | Colonels Rout Chaps, 115â€‹Â°89 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/for-job-he-wants-an-unusual-resume.html | For Job He Wants, an Unusual Resume | True | By Charlotte Curtis | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/treasury-comments.html | Treasury Comments | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/orioles-led-by-buford-win-from-japanese-team42.html | Orioles, Led by Buford, Win From Japanese Team, 4â€‹Â°2 | True | | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/pacers-trounce-condors.html | Pacers Trounce Condors | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/more-and-less-about-manson.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/un-given-list-of-1000.html | U.N. Given List of 1,000 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/inco-says-cutbacks-may-recur-in-1972-inco-views-1972-outlook.html | Inca Says Cutbacks May Recur in 1972 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/chess-soviet-team-tournament-casts-its-shadow-before.html | Chess: | True | By Al Horowitz | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/screen-cruel-illusion-jennifer-on-my-mind-at-number-of-houses.html | Screen: Cruel Illusion;' Jennifer on My Mind' at Number of Houses | True | By Roger Greenspun | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bias-in-capital-against-women-is-laid-to-nbc.html | Bias in Capital Against Women is Laid to N.B.C | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/3-school-bus-concerns-threaten-to-curtail-services-on-monday.html | 3 School Bus Concerns Threaten To Curtail Services on Monday | True | By Leonard Buder | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/alioto-takes-stand-in-civil-suit-denies-impropriety-in-split-fees.html | Alioto Takes Stand in Civil Suit; Denies Impropriety in Split Fees | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/cable-tv-weighs-white-house-plan-proposal-would-set-policy-for.html | CABLE TV WEIGHS WHITE HOUSE PLAN | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/bendix-earnings-surge.html | Bendix Earnings Surge | True | By Clare M. Reckert | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/the-survival-of-roy-jenkins.html | The Survival of Roy Jenkins | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/two-senators-call-plan-on-el-paso-gas-private-relief-bill.html | Two Senators Call Plan on El Paso Gas â€šÃ„Ã²Private Relief Billâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/president-names-phase-2-panels-members-will-give-advice-on-health.html | PRESIDENT NAMES PHASE 2 PANELS | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/mcgovern-suggests-inflationproof-federal-bonds.html | McGovern Suggests Inflationâ€šÃ„Ã²Proof Federal Bonds | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/retirement-under-pressure.html | Retirement Under Pressure | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/ritual-acrobats-reflect-irans-ancient-traditions.html | Ritual Acrobats Reflect Iran's Ancient Traditions | True | By Anna Hisselgorff | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/castro-arrives-in-santiago-to-enthusiastic-welcome-chileans-greet.html | Castro Arrives in Santiago To Enthusiastic Welcome | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/analysis-on-jews-in-soviet-disputed-house-panel-hears-emigre.html | ANALYSIS ON JEWS INSOVIETDISPUTED | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/hawks-defeated-by-bucks-116110-jabbar-scores-33-points-but-hudson.html | HAWKS DEFEATED BY BUCKS, 116â€šÃ„Ã²110 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/woman-held-up-in-school-ion-way-to-pta-meeting.html | Woman Held Up in School On Way to P.T.A. Meeting | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/capacity-lag-seen-for-paper-industry.html | Capacity Lag Seen for Paper Industry | True | By John J. Abele | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/wings-beat-stars-21.html | Wings Beat Stars, 2â€šÃ„Ã²1 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/cerro-unit-halts-delivery.html | Cerro Unit Halts Delivery | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/rent-laws-held-spur-to-housing-urstadt-says-decontrol-led-to-237.html | RENT LAWS HEED SPUR TO HOUSING | True | By Edward Hudson | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/rangers-roll-on-drub-kings-7-to-1.html | Randers Roll On, Drub Kings, 7 to 1 | True | By Gerald Eskenazi | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/kenneth-r-williams.html | KENNETH R. WILLIAMS | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/beames-transit-fare-plan-is-praised-by-rockefeller-rockefeller.html | Beame's Transit Fare Plan Is Praised by Rockefeller | True | By Frank J. Prial | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/mrs-frank-a-reed.html | MRS. FRANK A. REED | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/charliemanna-comedian-dies-known-forspoof-of-astronauts-i-monotogue.html | Charlie Manna, Comedian, Dies; Known for Spoof of Astronauts | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/eyecatching-rags-eyefooling-shirts.html | Shop Talk | True | By Joan Cook | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/fordham-asked-to-disband-its-experimental-college.html | Fordham Asked to Disband Its Experimental College | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/musical-postpones-opening.html | Musical Postpones Opening | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/process-shot-wins-interborough-for-first-71-victory.html | Process Shot Wins Interborough for First '71 Victory | True | By Joe Nichols | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/lakers-rout-76ers-143103.html | Lakers Rout 76ers, 143â€šÃ„Ã²103 | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/dartmouth-drops-3-foes-over-freshman-ruling.html | Dartmouth Drops 3 Foes Over Freshman Ruling | True | | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/jumping-of-bail-called-rampant-state-unit-told-many-cases-go.html | JUMPING OF BAIL GALLED RAMPANT | True | By Leslie Oelsner | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/copper-futures-lower-at-finish-silver-prices-off.html | Copper Futures Lower at Finish; Silver Prices Off | True | By Thomas W. Ennis | 1999-06-17 | RE0000804873 | B00000706279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-11 | 1971-11-11 | https://www.nytimes.com/1971/11/11/archives/theater-black-terror-wesley-turns-out-a-gripping-first-play.html | Theater: â€šÃ„Â²Black Terrorâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804873 | B00000706279 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/cable-tv-accord-sets-its-growth-compromise-is-gained-with-support.html | CABLE TV ACCORD SETS ITS GROWTH | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/halaby-of-pan-am-seeking-power-for-new-executive-pan-am-halaby.html | Halaby of Pan Am Seeking Power for New Executive | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/sec-charges-44-in-a-stock-fraud-injunctions-sought-against.html | S.E.C. CHARGES 44 IN A STOCK FRAUD | True | By Terry Robards | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/war-hasnt-changed-for-the-men-who-stay-behind.html | War Hasn't Changed for the Men Who Stay Behind | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/welfare-study-approved-here-plan-is-aimed-at-improving-data-for.html | WELFARE STUDY APPROVED HERE | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/amex-and-oâ€šÃ„Â²tâ€šÃ„Â²c-in-steep-plunge-losers-outnumber-winners-by-ratio-of-6.html | AMEX AND Oâ€šÃ„Â²Tâ€šÃ„Â²C IN STEEP PLUNGE | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/vote-on-high-court-nominees-put-off-a-week-by-senators.html | Vote on High Court Nominees Put Off a Week by Senators | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/journalism-unit-honors-times-cbs-and-cosmopolitan-editor.html | Journalism Unit Honors Times, C.B.S. and Cosmopolitan Editor | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/philippine-diplomat-seized-here-as-heroin-smuggler.html | Philippine Diplomat Seized Here as Heroin Smuggler | True | By Morris Kaplan | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/lindsay-joins-in-a-tribute-to-representative-chisholm.html | Lindsay Joins in a Tribute To Representative Chisholm | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-violin-program-by-nadia-koutzen-many-breathtaking-things-in-her.html | A VIOLIN PROGRAM BY NADIA KOUTZEN | True | By Donal Henahan | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/u-s-urges-india-and-pakistan-to-avoid-an-allout-war.html | U.S. Urges India and Pakistan to Avoid an Allâ€šÃ„Â´Out War | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/dow-industrials-off-1124-to-81491-lowest-of-71-stock-plunge.html | Dow Industrials Off 11.24 To 814.91, Lowest of '71 | True | By John J. Abele | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/schoendienst-rehired-for-8th-cards-season.html | Schoendienst Rehired For 8th Cards' Season | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/bridge-caribbean-tournament-won-by-jamaica-on-last-round.html | Bridge: Caribbean Tournament Won By Jamaica on Last Round | True | By Alan Truscott | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/security-is-light-for-chinese-group.html | SECURITY IS LIGHT FOR CHINESE GROUP | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/031046-wins-jersey-lottery.html | 031046 Wins Jersey Lottery | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/rail-traffic-dips-truck-tonnage-up.html | RAIL TRAFFIC DIPS; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/help-is-pressed-for-wild-horses-congress-agree-on.html | HELP IS PRESSED FOR WILD HORSES | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/fpc-hears-foes-of-power-plant-court-fight-is-vowed-on-blue-ridge.html | F.P.C. HEARS FOES OF POWER PLANT | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/allende-pushes-peoples-assembly-plan-and-talks-with-castro.html | Allende Pushes â€šÃ„Â²People's Assemblyâ€šÃ„Â´ Plan and Talks With Castro | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/israeli-confirms-report.html | Israeli Confirms Report | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/digital-to-raise-output.html | Digital to Raise Output | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/chile-acquires-bank.html | Chile Acquires Bank | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/funds-for-the-ghettos.html | Letters to the Editor | True | Alvan L. Barach M.d. | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/reading-sartres-mind.html | Letters to the Editor | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/for-the-christmas-shopper-.html | For the Christmas Shopper . . . | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/st-john-passion-in-a-new-version-britten-edition-in-english.html | â€šÃ„Â²ST. JOHN PASSIONâ€šÃ„Â´ IN A NEW VERSION | True | By Raymond Ericson | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/justice-postel-at-persico-trial-warns-reporters-on-coverage-judge.html | Justice Postel, at Persico Trial, Warns Reporters on Coverage | True | By Lesley Oelsner | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/clean-water-ahead.html | Clean Water Ahead? | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/frederick-morris-3d-66-dies-philadelphia-investment-banker.html | Frederick Morris 3d, 66, Dies; Philadelphia Investment Banker | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/twins-name-worthington.html | Twins Name Worthington | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/u-s-urges-tokyo-to-end-trade-gap-connally-expects-japanese-to-make.html | U. S. URGES TOKYO TO END TRADE GAP | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/where-they-know-how-to-cook-pasta.html | Where They Know How to Cook Pasta | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/india-denies-major-attack.html | India Denies Major Attack | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/fighting-is-reported-sporadic-but-intense-on-pakistan-border.html | Fighting Is Reported Sporadic but Intense on Pakistan Border | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/this-ghost-didnt-go-east.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804874 | B00000706280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/sonics-inflict-loss-on-cavaliers-11091.html | SONICS INFLICT LOSS ON CAVALIERS, 11091ÃÂ¢Ã¢Â€Â�91 | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/relief-for-landlords.html | Letters to the Editor | True | Edward Sulzberger | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/japanese-fishermen-fined.html | Japanese Fishermen Fined | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/prices-tumble-in-bond-market-glut-of-issues-a-factor-bond-prices.html | Prices Tumble in Bond Market | True | By Robert D. Hershey Jr | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-rein-on-profits-rise-in-margins-ruled-out-but-gain-in-total.html | A REIN ON PROFITS | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/westinghouse-sets-vote-on-stock-split.html | WESTINGHOUSE SETS VOTE ON STOCK SPLIT | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/nancy-topf-dances-outdoor-program.html | NANCY TOPF DANCES OUTDOOR PROGRAM | True | Don McDonagh | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/nixon-lays-a-wreath-at-tomb-of-unknown.html | Nixon Lays a Wreath At Tomb of Unknown | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/vw-expects-to-cut-dividend.html | VW Expects to Cut Dividend | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/cerebromorphs-and-a-murder.html | Books of The Times | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/ban-on-x-movie-ads-urged.html | Ban on X Movie Ads Urged | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/3day-job-fair-opens-for-veterans-here.html | 3ÃÂ¢Ã¢Â€Â DAY JOB FAIR OPENS FOR VETERANS HERE | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/weekend-suggestion-shrimp-creole.html | Weekend Suggestion: Shrimp Creole | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/sale-considered-of-sugar-concern-great-western-united-may-get.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/reversion-of-okinawa-to-japan.html | Letters to the Editor | True | Shannon McCune | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/text-of-peking-delegates-greeting.html | Text of Peking Delegate's Greeting | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/jets-to-regain-3-regulars-for-colts-contest-tarkenton-facing.html | Jets to Regain 3 Regulars for Colts' Contest; Tarkenton Facing Atlanta Jinx Again Sunday | True | By William N. Wallace | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/commodity-price-index-up-01-from-weekago-level.html | Commodity Price Index Up 0.1 From WeekÃÂ¢Ã¢Â€Â Ago Level | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/stage-creeping-paranoia-and-crawling-malaise.html | Stage: Creeping Paranoia and Crawling Malaise | True | By Clive Barnes | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/stars-down-rockets.html | Stars Down Rockets | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-p-herbert-dead-at-81-wit-was-also-reformer.html | A. P. Herbert Dead at 81 Wit Was Also Reformer | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/protestants-hold-belfast-protest-laborites-visit-provokes-a-march.html | PROTESTANTS HOLD BELFAST PROTEST | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/woman-48-gets-life-for-perjury-widow-of-a-murder-victim-is.html | WOMAN, 48, GETS LIFE FOR PERJURY | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/quiet-day-at-nationalist-offices-here.html | Quiet Day at Nationalist Offices Here | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/san-quentins-liberal-neighbors-wish-now-it-would-go-away.html | The Talk of Marin County | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/665-pounds-of-marijuana-and-2-men-seized-in-jersey.html | 665 Pounds of Marijuana And 2 Men Seized in Jersey | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/gallup-says-us-public-rates-un-prestige-at-a-record-low.html | Gallup Says U.S. Public Rates U.N. Prestige at a Record Low | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/taipei-drops-tie-to-beirut.html | Taipei Drops Tie to Beirut | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/text-of-price-commissions-statement.html | Text of Price Commission's Statement | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/exhead-start-aide-faces-3-charges.html | EXÃÂ¢Ã¢Â€Â HEAD START AIDE FACES 3 CHARGES | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/oath-for-teachers-in-state-is-upheld.html | OATH FOR TEACHERS IN STATE IS UPHELD | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/holding-the-price-line.html | Holding the Price Line | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/murphy-suspends-a-police-captain-charges-he-failed-to-check.html | MURPHY SUSPENDS A POLICE CAPTAIN | True | By David Burnham | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/shibata-in-draw-keeps-ring-title.html | SHIBATA IN DRAW, KEEPS RING TITLE | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/agriculture-nominee-earl-lauer-butz.html | Agriculture Nominee | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/lindsay-impresses-partys-big-contributors-during-formal-washington.html | Lindsay Impresses Party's Big Contributors During Formal Washington Visit | True | By David K. Simpler Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/1971-corn-harvest-seen-as-a-record.html | 1971 Corn Harvest Seen as a Record | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/student-editor-denies-guilt.html | Student Editor Denies Guilt | True | | 1999-06-17 | RE0000804874 | B00000706280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/3000-students-demonstrate-to-protest-buspass-cuts.html | 3,000 Students Demonstrate To Protest Busâ€šÃ„Ã´Pass Cuts | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/injured-runners-dim-giants-hopes-johnson-and-frederickson-are.html | INJURED RUNNERS DIM GIANTS' HOPES | True | By Leonard Koppett | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/senate-vote-on-aid-bill.html | Senate Vote on Aid Bill | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/first-stretch-is-completed-in-tanzaniazambia-line.html | First Stretch Is Completed In Tanzaniaâ€šÃ„Ã´Zambia Line | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/newton-iii-trial-delayed.html | Newton III, Trial Delayed | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/rabbi-goldfine-56-l-served-2-collegesl.html | RABBI GOLDFINE, 56, SERVED 2 COLLEGES | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/ceilings-changed-on-foreign-loans-banks-given-3-options-in.html | CEILINGS CHANGED ON FOREIGN LOANS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/scca-division-convention-will-begin-here-tonight.html | S.C.C.A. Division Convention Will Begin Here Tonight | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/italians-run-mafia-rizzo-agrees.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/josephine-dillon-is-dead-gables-first-wife-was-87.html | Josephine Dillon Is Dead; Gable's First Wife Was 87 | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/burns-sees-nixon-program-lifting-profits-reserves-chairman-offers.html | Burns Sees Nixon Program Lifting Profits | True | By Michael Stern | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/ali-mathis-pronounced-fit-but-busters-pulse-is-high.html | Ali, Mathis Pronounced Fit, But Buster's Pulse Is High | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/admirable-election.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/bel-canto-opera-stirs-jersey-symphony-audience.html | Bel Canto Opera Stirs Jersey Symphony Audience | True | By Harold C. Schonberg | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/birrell-surrenders-to-start-a-2year-term-for-fraud.html | Birrell Surrenders to Start A 2â€šÃ„Ã´Year Term for Fraud | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/15-japanese-are-killed-during-landslide-test.html | 15 Japanese Are Killed During Landslide Test | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/2-steel-makers-plan-shutdowns-wheeling-and-us-steel-to-idle-2800.html | 2 STEEL MAKERS PLAN SHUTDOWNS | True | By Gene Smith | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/tougher-us-line-in-peace-talks-porter-hits-back-at-foe-in-paris.html | News Analysis | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/governor-to-call-2-special-sessions-meeting-on-deficit-added-to-the.html | GOVERNOR TO CALL 2 SPECIAL SESSIONS | True | By William E. Farrell | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/s-africa-gains-3shot-world-cup-lead.html | S. Africa Gains 3â€šÃ„Ã´Shot World Cup Lead | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-pump-imitates-the-human-heart-chamber-moves-with-beat-preventing.html | A PUMP IMITATES THE HUMAN HEART | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/plot-to-release-brown-reported-threat-is-over-roberts-says-flight.html | â€šÃ„Ã³PLOTâ€šÃ„Ã´ TO RELEASE BROWN REPORTED | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/orioles-top-yomiuri-giants-with-two-runs-in-11th-20.html | Orioles Top Yomiuri Giants With Two Runs in 11th, 2â€šÃ„Ã´0 | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/house-unit-votes-to-curb-masstransit-fare-rises-house-unit-votes-a.html | House Unit Votes to Curb Massâ€šÃ„Ã´Transit Fare Rises | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/wood-field-and-stream-steel-shotgun-pellets-tested-in-effort-to-cut.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/chou-opposes-sato-visit.html | Chou Opposes Sato Visit | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/tale-is-now-familiar.html | Tale Is Now Familiar | True | By Robert D. McFadden | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/2-held-in-slaying-in-queens-project-youths-charged-with-killing-of.html | 2 HELD IN SLAYING IN QUEENS PROJECT | True | By Murray Illson | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/us-against-the-charter.html | U.S. Against the Charter | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/to-marinaro-snowy-saturdays-can-try-mens-soles.html | To Marinaro, Snowy Saturdays Can Try Men's Soles | True | By Deane McGowen | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/community-leaders-in-bronx-score-2year-hospital-delay.html | Community Leaders in Bronx Score 2â€šÃ„Ã´Year Hospital Delay | True | By John Sibley | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-lonely-job-with-rewards-of-its-own.html | A Lonely Job With Rewards of Its Own | True | By Judy Klemesrud | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/josef-berger-67-a-speech-writer-aide-of-politicians-is-dead-an.html | Aide of Politicians Is Dead â€šÃ„Ã¶An Author and Editor | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/star-envoy-takes-feature.html | Star Envoy Takes Feature | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/tree-rustlers-ride-plains-rustlers-of-walnut-trees-are-riding-the.html | Tree Rustlers Ride Plains | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/mariner-transmits-photos-of-a-hazy-dusty-mars.html | Mariner Transmits Photos of a Hazy, Dusty Mars | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/builders-condemn-fanny-may-yield.html | Builders Condemn Fanny May Yield | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/cougars-defeat-condors-127109-modaniels-sets-point-pace-with-39-22.html | COUGARS DEFEAT CONDORS, 127â€šÃ„Ã´109 | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/flyers-down-canucks.html | Flyers Down Canucks | True | | 1999-06-17 | RE0000804874 | B00000706280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/criminal-or-victim.html | Letters to the Editor | True | Solomon M. Wells | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/the-life-of-a-child.html | The Life of a Child | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/bruins-triumph-over-seals-52-esposito-scores-two-goals-and-also.html | BRUINS TRIUMPH OVER SEALS, 5â€šÃ„Â²2 | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-zest-for-life.html | A Zest for Life | True | By Albin Krebs | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/skelton-files-for-divorce.html | Skelton Files for Divorce | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/kings-end-loss-streak.html | Kings End Loss Streak | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/woman-has-worked-for-20-years-to-save-americas-vanishing-wild-horse.html | Woman Has Worked for 20 Years to Save America's Vanishing Wild Horse | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/american-b52s-again-strike-foe-besieging-cambodia-town.html | American Bâ€šÃ„Â²52's Again Strike Foe Besieging Cambodia Town | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/tiriac-loses-match-temper.html | Tiriac Loses Match, Temper | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-parkandride-rail-station-is-dedicated-in-jersey.html | A Parkâ€šÃ„Â²andâ€šÃ„Â²Ride Rail Station Is Dedicated in Jersey | True | By Richard Within | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/unions-may-seek-shortterm-pacts.html | Unions May Seek Shortâ€šÃ„Â²Term Pacts | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/castro-adamant-on-oas.html | Castro Adamant on O.A.S. | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/new-york-club-hits-bottom-in-its-division-warriors-extend-knick.html | New York Club Hits Bottom in Its Division | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/woodcock-speaks-at-lasker-research-award-lunch.html | Woodcock Speaks at Lasker Research Award Lunch | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/engrossing-show-is-offered-at-pace.html | Engrossing Show Is Offered at Pace | True | By Hilton Kramer | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/walter-van-tilburg-clark-dies-wrote-the-oxbow-incident-western.html | Walter Van Tilburg Clark Dies; Wrote â€šÃ„Â¿The Oxâ€šÃ„Â¿Bow Incidentâ€šÃ„Â¿ | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/medina-aide-testifies-at-mylai-trial-of-colonel.html | Medina Aide Testifies at Mylai Trial of Colonel | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/mta-says-the-lir-is-really-the-lirr.html | M.T.A. Says the L.I.R. Is Really the L.I.R.R. | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/gen-frank-c-harold.html | GEN. FRANK C. HAROLD | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/soviet-says-aquanauts-failed-in-bid-for-record.html | Soviet Says Aquanauts Failed in Bid for Record | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/van-heusen-head-does-care.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/illegal-franchise-actions-laid-to-chock-full-onuts-illegal-acts.html | Illegal Franchise Actions | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/riessen-and-lutz-gain-at-bologna-each-reaches-quarterfinal-as.html | RIESSEN AND LUTZ CAIN AT BOLOGNA | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/on-bringing-up-children.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/sadat-ties-accord-to-israeli-pledge-demands-answer-to-jarring-query.html | SADAT TIES ACCORD TO ISRAELI PLEDGE | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/container-tax-voided-by-court-city-levy-on-plastic-objects-is-held.html | CONTAINER TAX VOIDED BY COURT | True | By Walter H. Waggoner | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/questions-and-answers-on-price-panels-rulings.html | Questions and Answers on Price Panel's Rulings | True | BY David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/nixon-aide-tells-of-fbi-inquiry-ziegler-asserts-cbs-man-was-in-line.html | NIXON AIDE TELLS OF F.B.I. INQUIRY | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/behind-police-corruption.html | Behind Police Corruption | True | By Adam Walinsky | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/fashions-from-africa-that-look-at-home-in-city.html | Fashions From Africa That Look at Home in City | True | By Angela Taylor | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/students-riot-in-caracas.html | Students Riot in Caracas | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/antilitter-award-to-michigan.html | Antilitter Award to Michigan | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/residents-get-last-look-at-first-city-hall-here.html | Residents Get Last Look At First City Hall Here | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/india-answers-press-on-travel-request.html | INDIA ANSWERS PRESS ON TRAVEL REQUEST | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/drop-in-jobs-reported-in-area-in-september.html | Drop in Jobs Reported In Area in September | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/polish-concern-buys-rights-for-corfam.html | POLISH CONCERN BUYS RIGHTS FOR CORFAM | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/market-place-why-the-decline-by-delta-corp.html | Market Place: Why the Decline By Delta Corp.? | True | By Robert Metz | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/pcking-delegation-in-us-greets-a-great-people-peking-un-delegation.html | Peking Delegation in U.S. Greets a â€šÃ„Â¿Great Peopleâ€šÃ„Â¿ | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/conversion-of-coal-to-gas-is-spurred.html | CONVERSION OF COAL TO GAS IS SPURRED | True | | 1999-06-17 | RE0000804874 | B00000706280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/bulaich-scared-but-confident.html | Bulaich: Scared but Confident | True | By Murray Chass | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/cycle-by-schubert-sung-by-kawamura.html | CYCLE BY SCHUBERT SUNG BY KAWAMURA | True | Allen Hughes | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/retail-sales-rise.html | Retail Sales Rise | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/japan-discloses-overture-for-china-ties.html | Japan Discloses Overture for China Ties | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/hamilton-will-seek-rise-in-productivity-by-citys-employes-hamilton.html | Hamilton Will Seek Rise in Productivity By City's Employes | True | By Maurice Carroll | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/morality-and-controls-a-dissent.html | Morality and Controls: A Dissent | True | By Wolfgang Friedmann | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/two-lenny-lipton-films-are-shown-at-the-whitney.html | Two Lenny Lipton Films Are Shown at the Whitney | True | By Roger Greenspun | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/tudor-city-evicts-woman-82-who-forgot-the-rent.html | Tudor City Evicts Woman, 82, Who Forgot the Rent | True | By Martin Arnold | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/hardin-out-as-farm-chief-president-to-keep-agency-hardin-replaced.html | Hardin Out as Farm Chief; President to Keep Agency | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/neighborhoods-briarwood-reassures-black-family.html | Neighborhoods: Briarwood Reassures Black Family | True | By Murray Schumach | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/stallworth-and-riordan-sent-to-baltimore-knicks-sign-monroe-to.html | Stallworth and Riordan Sent to Baltimore | True | By Thomas Rogers | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/theater-singer-memoir-staged-by-the-folksbiene.html | Theater | True | By Richard F. Shepard | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/71billion-defense-fund-voted-by-house-committee.html | $71â€šÃ„Ã¢Billion Defense Fund Voted by House Committee | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/state-is-enjoined-on-medicaid-cut-for-660000.html | State Is Enjoined on Medicaid Cut for 660,000 | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/steeplechase-racing-to-be-dropped-here-next-year.html | Steeplechase Racing to Be Dropped Here Next Year | True | By Joe Nichols | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/lawyers-rushing-to-draft-price-rules-for-deadline.html | Lawyers Rushing to Draft Price Rules for Deadline | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/rangers-are-124-in-nhl-scoring-its-30-years-since-they-last-had-3.html | RANGERS ARE 1â€šÃ„Ã¬2â€šÃ„Ã¬4 IN N. H. L. SCORING | True | By Michael Strauss | | | |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/deferment-choice-offered-in-draft.html | DEFERMENT CHOICE OFFERED IN DRAFT | True | | | | |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/money-supply-shows-a-drop-decline-is-4-per-cent-shrinkage-is-shown.html | Money Supply Shows a Drop; | True | By H. Erich Heinemann | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/homemade-arms-found-in-prisons-turned-up-by-detectors-in-2-state-in.html | HOMEMADE ARMS FOUND IN PRISONS | True | By Linda Charlton | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/peking-backers-here-stage-welcome.html | Peking Backers Here Stage Welcome | True | By Frank Ching | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-loss-to-foreign-policy.html | A Loss to Foreign Policy | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/senate-65-to-24-votes-15billion-for-military-aid-measure-sent-to.html | SENATE, 65 TO 24, VOTES $1.5â€šÃ„Ã¢BILLION FOR MILITARY AID | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/1971-mobil-outlays-put-at-900million.html | 1971 MOBIL OUTLAYS PUT AT $900â€šÃ„Ã¢MILLION | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/nixon-and-the-chinese.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/jailed-publisher-released-by-saigon.html | JAILED PUBLISHER RELEASED BY SAIGON | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/national-strike-asked.html | National Strike Asked | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/us-seeks-to-keep-peking-out-of-ilo.html | U.S. SEEKS TO KEEP PEKING OUT OF I.L.O. | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/bill-macy-in-box-step.html | Bill Macy in â€šÃ„Ã¬'Box Stepâ€šÃ„Ã¬' | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/me-nobody-knows-closing.html | â€šÃ„Ã¬'Me Nobody Knowsâ€šÃ„Ã¬' Closing | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/profits-and-depreciation.html | Letters to the Editor | True | Robert Eisner | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/us-extends-chinas-un-group-treatment-equal-to-soviets-on-travel.html | U.S. Extends China's U.N. Group Treatment Equal to Soviet's on Travel Curbs | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/firefighters-here-decide-to-adhere-to-rule-book-in-pressure-for-a.html | Firefighters Here Decide to Adhere to â€šÃ„Ã¬'Rule Bookâ€šÃ„Ã¬' in Pressure for a Contract Settlement | True | By Damon Stetson | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/north-american-rockwell-earnings-show-increase-as-others-issue.html | North American Rockwell Earnings Show Increase as Others Issue Reports | True | By Clare M. Reckert | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/uso-aids-veterans-too.html | U.S.O. Aids Veterans, Too | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/un-unit-votes-plan-on-paying-for-damage-by-a-space-object.html | U.N. Unit Votes Plan on Paying For Damage by a Space Object | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/production-and-marketing-called-textile-profit-key.html | Production and Marketing Called Textile Profit Key | True | By Herbert Koshetz | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/wage-rises-cited-some-in-industry-say-labor-increases-will-be-out.html | WAGE RISES CITED | True | By Michael C. Jensen | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/the-americial-division-ends-role-in-vietnam.html | The Americial Division Ends Role in Vietnam | True | | 1999-06-17 | RE0000804874 | B00000706280 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/weeks-us-wounded-lowest-in-6-12-years.html | Week's U.S. Wounded Lowest in 6Â½Â©Years | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/bank-declines-to-comment.html | Bank Declines to Comment | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/sas-plans-208-fare-for-its-roundtrip-flights.html | S.A.S. Plans $208 Fare For Its RoundâÃ,Â°Trip Flights | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/gain-is-reported-here-on-issue-in-port-strike.html | Gain Is Reported Here On Issue in Port Strike | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/watson-formally-sentenced-to-death-for-tate-murder.html | Watson Formally Sentenced To Death for Tate Murder | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/screen-violent-haunted-samurai.html | Screen: Violent 'Haunted Samurai' | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/tv-with-smithreasoner-combination-abcs-news-operation-finds-itself.html | TV: With SmithâÃ,Â°Reasoner Combination, A.B.C.'s News Operation Finds Itself Back in the Ballgame | True | By John J. O'Connor | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/angela-lansbury-in-bedknobs-and-broomsticks.html | Angela Lansbury in 'Bedknobs and Broomsticks' | True | By Vincent Canby | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/a-medical-center-to-serve-children-to-be-built-on-li.html | A Medical Center To Serve Children To Be Built on L.I. | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/harold-f-bulkley-union-carbide-aide.html | HAROLD F. BULKLEY, UNION CARBIDE AIDE | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/silver-futures-climb-in-price-a-house-bill-would-raise-125-support.html | SILVER FUTURES CLIMB IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/sec-urged-to-keep-funds-off-big-board.html | S.E.C. URGED TO KEEP FUNDS OFF BIG BOARD | True | | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-12 | 1971-11-12 | https://www.nytimes.com/1971/11/12/archives/joffrey-company-gives-kettent-anz.html | JOFFREY COMPANY GIVES âÃ,Â°KETTENT ANZâÃ,Â· | True | Anna Kisselgoff | 1999-06-17 | RE0000804874 | B00000706280 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/dr-huldah-b-kerner-dies-internist-in-philadelphia.html | Dr. Huldah B. Kerner Dies; Internist in Philadelphia | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/adelphi-head-is-injured-by-explosion-on-stairwell.html | Adelphi Head Is Injured By Explosion on Stairwell | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/districting-law-in-bay-state.html | Districting Law in Bay State | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/braniff-airways-planning-to-form-holding-company.html | Braniff Airways Planning To Form Holding Company | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/new-issues-prices-dip-in-light-trading.html | NEW ISSUES PRICES DIP IN LIGHT TRADING | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/licensing-group-does-soviet-study.html | LICENSING GROUP DOES SOVIET STUDY | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/one-for-the-road.html | One for the Road | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/gunman-hijacks-jet-with-124-captured-after-third-landing-gunman.html | Gunman Hijacks Jet With 124, Captured After Third Landing | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/first-yablonski-case-defendant-convicted-on-3-murder-counts.html | First Yablonski Case Defendant Convicted on 3 Murder Counts | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/pullout-plan-stirs-praise-and-concern-in-congress-nixon-plan-stirs.html | Pullout Plan Stirs Praise And Concern in Congress | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/robert-beals-57-led-computicket.html | ROBERT BEALS, 57, LED COMPUTICKET | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/walter-shapiro-58-cookys-cofounder.html | WALTER SHAPIRO, 58, COOKY'S COâÃ,Â°FOUNDER | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/deal-is-advanced-on-colonial-sand-61-of-stock-acquired-by-utilities.html | Merger News | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/why-prohibit-cyanide.html | Letters to the Editor | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/hearing-on-city-loan-scandal-begins-and-ends-in-commotion.html | Hearing on City Loan Scandal Begins and Ends in Commotion | True | By Edith Evans Asbury | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/2-new-works-and-revival-on-city-ballets-schedule.html | 2 New Works and Revival On City Ballet's Schedule | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/delay-asked-in-ohio-trial.html | Delay Asked in Ohio Trial | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/john-j-meenahan-brooklyn-detective.html | JOHN J. MEENAHAN, BROOKLYN DETECTIVE | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/china-sees-delay-in-full-un-role-peking-envoy-cites-lack-of.html | CHINA SEES DELAY IN FULL U.N. ROLE | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/michigan-statute-on-meats-upheld-a-state-law-stiffer-than-federal.html | MICHIGAN STATUTE ON EATS UPHELD | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/saigon-upholds-decision.html | Saigon Upholds Decision | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/atlanta-discount-rate-cut.html | Atlanta Discount Rate Cut | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/vote-of-tariff-body-is-called-irregular-tariff-body-vote-called.html | Vote of Tariff Body Is Called Irregular | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/pragmatic-side-to-nixon-donald-rumsfeld.html | Man in the News | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/jefferson-eleven-wins-division-title.html | JEFFERSON ELEVEN WINS DIVISION TITLE | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/car-output-75-million.html | Car Output 7.5 Million | True | | 1999-06-17 | RE0000804875 | B00000706281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/screen-deep-slumber.html | Screen: Deep Slumber | True | By Roger Greenspun | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/market-place-benefits-found-in-tax-on-value.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/fight-at-teleprompter-seen-despite-kahn-shift-kahn-resigning-at.html | Fight at Teleprompter Seen Despite Kahn Shift | True | By Gerd Wilcke | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/nixon-inching-closer-to-stating-candidacy.html | Nixon Inching Closer To Stating Candidacy | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/they-said-their-prayers-on-first-and-ten.html | They Said Their Prayers on First and Ten | True | By L. T. Anderson | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/herbert-is-accused-of-beating-civilians.html | HERBERT IS ACCUSED OF BEATING CIVILIANS | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/us-gunships-kill-8-saigon-soldiers-vietnamese-said-to-direct.html | U.S. GUNSHIPS KILL 8 SAIGON SOLDIERS | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/minton-cronkite-79-shortwave-pioneer.html | MINTON CRONKITE, 79, SHORTâ€‹Â‹WAVE PIONEER | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/squires-vanquish-nets-in-overtime-scott-hits-clutch-points-and.html | SQUIRES VANQUISH NETS IN OVERTIME | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/stock-prices-dip-as-trading-gains-brisk-technical-rally-slows.html | STOCK PRICES DIP AS TRADING GAINS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/brooklyn-catholic-diocese-names-education-secretary.html | Brooklyn Catholic Diocese Names Education Secretary | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/senate-4037-votes-rise-in-tax-exemption-to-800-measure-would-cut.html | Senate, 40â€‹Â‹Â‹*37, Votes Rise In Tax Exemption to $800 | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/judicial-censorship-.html | Judicial Censorship ... | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/helping-minority-business.html | Letters to the Editor | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/to-help-the-police.html | Letters to the Editor | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/jet-defensive-unit-regaining-that-familiar-look.html | Jet Defensive Unit Regaining That Familiar Look | True | By Murray Crass | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/connally-visits-sato-at-his-home.html | Notes on People | True | James F. Clarity. | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/mrs-addison-van-tine.html | MRS. ADDISON VAN TINE | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/new-boutique-with-luggage-from-buenos-aires.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/city-plans-a-meeting-with-us-on-how-phase-2-affects-fares.html | City Plans a Meeting With U.S. On How Phase 2 Affects Fares | True | By Frank J. Prial | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/investing-curbs-urged-in-canada-agency-sought-to-regulate-expansion.html | INVESTING CURBS URGED IN CANADA | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/justice-denied.html | Justice Denied | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/rates-for-phone-service.html | Letters to the Editor | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/students-in-chile-hear-castro-on-the-revolution.html | Students in Chile Hear Castro on the Revolution | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/2-chileans-are-held-here-in-a-drugsmuggling-case.html | 2 Chileans Are Held Here In a Drugâ€‹Â‹Â‹Smuggling Case | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/division-and-crisis-rack-italian-democracy.html | Division and Crisis Rack Italian Democracy | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/ichad-caracappa-4z-yars-with-ts.html | MICHAEL CARACAPPA, 42 YEARS WITH TIMES | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/virginian-runs-for-senate.html | Virginian Runs for Senate | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/bridge-5day-regional-tournament-drew-a-total-of-2698-tables.html | Bridge 5â€‹Â‹Â‹Day Regional Tournament Drew a Total of 2,698 Tables | True | BY Alan Truscott | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/carroll-french-dies-at-81-a-sculpto___rr-an_ddainter.html | Carroll French Dies at 81; A Sculptor and Painter | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/strike-set-sunday-against-greyhound.html | STRIKE SET SUNDAY AGAINST GREYHOUND | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/100-guardsmen-to-reclaim-park-will-begin-to-clear-inwood-hill-this.html | 100 GUARDSMEN TO RECLAIM PARK | True | By Ralph Blumenthal | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/vietnam-troop-totals-since-69.html | Vietnam Troop Totals Since '69 | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/grand-prix-loses-backer.html | Grand Prix Loses Backer | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/rehnquist-role-in-election-confirmed.html | Rehnquist Role in Election Confirmed | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/john-e-boda-dies-at-60-vice-president-of-pga.html | John E. Boda Dies at 60; Vice President of P.G.A. | True | | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/us-sources-in-saigon-say-americans-will-continue-to-fight.html | U.S. Sources in Saigon Say Americans Will Continue to Fight | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000704875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/the-lurking-dangers-of-phase-two.html | The Lurking Dangers of Phase Two | True | By Sidney Weintraub | 1999-06-17 | RE0000704875 | B00000706281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/five-catalonians-arrested-in-spain.html | FIVE CATALONIANS ARRESTED IN SPAIN | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/times-director-is-named-trustee-at-rockefeller-u.html | Times Director Is Named Trustee at Rockefeller U. | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/south-africans-keep-3shot-golf-lead-player-gets-67-us-gains-2d.html | South Africans Keep 3â€‹ÂShot Golf Lead | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/salem-jump-victor-at-canadian-show.html | SALEM JUMP VICTOR AT CANADIAN SHOW | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/georgiaauburn-key-game.html | Georgiaâ€‹ÂAuburn Key Game | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/3-bus-lines-agree-to-carry-children-for-2-more-weeks.html | 3 Bus Lines Agree To Carry Children For 2 More Weeks | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/european-steels-keep-advantage-some-prices-remain-lower-than-us.html | EUROPEAN STEELS KEEP ADVANTAGE | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/soybean-prices-decline-by-limit-drop-by-10-cents-a-bushel-in.html | SOYBEAN PRICES DECLINE BY LIMIT | True | By Thomas W. Ennis | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/banks-wont-change-their-floating-rate.html | BANKS WON'T CHANGE THEIR FLOATING RATE | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/76ers-trim-pistons-115101.html | 76ers Trim Pistons, 115â€‹Â101; | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/lyricism-at-piano-displayed-by-aybar.html | LYRICISM AT PIANO DISPLAYED BY AYBAR | True | Raymond Ericson. | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/alfred-lindau-73-an-ex-magistrate.html | ALFRED LINDAU, 73, AN EXâ€‹ÂMAGISTRATE | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/vinyl-group-name-change.html | Vinyl Group Name Change | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/us-assailed-in-un-on-rhodesia-issue.html | U.S. ASSAILED IN U.N. ON RHODESIA ISSUE | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/teachers-to-get-delayed-raises-increase-of-950-annually-comes-as.html | TEACHERS TO GET DELAYED RAISES | True | By Leonard Buder | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/-fbi-pressure.html | ...F.B.I. Pressure? | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/-selective-indignation.html | Letters to the Editor | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/cooper-union-projects-vary-architecture-show.html | An Appraisal | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/the-sports-complex-and-other-plans.html | Sports of The Times | True | By Leonard Koppett | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/surendra-bahadur-kite-flyer-who-spurred-sport-here-dies.html | Surendra Bahadur, Kite Flyer Who Spurred Sport Here, Dies | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/what-busing-cannot-accomplish.html | Letters to the Editor | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/new-directions-in-aid.html | New Directions in Aid | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/official-of-core-is-arrested-here-harlem-units-head-seized-in.html | OFFICIAL OF CORE IS ARRESTED HERE | True | By Paul L. Montgomery | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/frank-bergin-football-coach-bowdoin-exaide-is-dead-a-democratic.html | FRANK S. BERGIN, FOOTBALL COACH | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/halliburton-profits-increase-in-quarter-and-nine-months.html | Halliburton Profits Increase In Quarter and Nine Months | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/hawks-beat-warriors-106104.html | Hawks Beat Warriors, 106â€‹Â104 | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/utilities-feel-left-out-in-cold-by-the-price-guidelines-executives.html | Utilities Feel Left Out in Cold by the Price Guidelines | True | By Gene Smith Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/fbi-agent-says-he-saw-bribery-testifies-at-trial-here-that-fongs.html | Testifies at Trial Here That Fong's Aide Took Cash | True | F.b.i. Agent Says HE SAW BRIBERY;By ARNOLD H. LUBASCH | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/utility-group-to-expand.html | Utility Group to Expand | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/coal-negotiators-hoping-for-a-weekend-settlement.html | Coal Negotiators Hoping for a Weekend Settlement | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/first-step-to-day-care.html | First Step to Day Care | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/us-agency-accused-in-plant-secrecy-agency-accused-in-plant-secrecy.html | U.S. Agency Accused in Plant Secrecy | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/kretchmer-to-play-major-role-in-lindsay-campaign.html | Kretchmer to Play Major Role in Lindsay Campaign | True | By Fred Ferretti | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/us-agrees-to-lend-peru-31million.html | U.S. Agrees to Lend Peru $31â€‹ÂMillion | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/3-auto-concerns-to-ask-price-rise-but-gm-declines-comment-pending.html | 3 AUTO CONCERNS TO ASK PRICE RISE | True | By Robert J. Cole | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/bankruptcy-step-is-taken-by-geis-publisher-of-valley-of-dolls-asks.html | Publisher of â€‹Â'Valley of Dolls'â€‹Â Asks Time to Pay Debts | True | Bankruptcy Step IS TAKEN BY GEIS;By HENRY RAYMONT | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/rumlong-siege-continues.html | Rumlong Siege Continues | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/elizabeth-to-visit-france.html | Elizabeth to Visit France | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/article-1-no-title.html | The U.N. Deserves A Decent Burial | True | By Jeffrey st. John | 1999-06-17 | RE0000804875 | B00000706281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/retail-sales-up-by-thin-margin-october-increase-was-only-02-per.html | RETAIL SALES UP BY THIN MARGIN | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/russian-will-pay-lobsterman-89000.html | Russian Will Pay Lobsterman $89,000 | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/sign-to-foe-seen-president-ties-future-cuts-to-progress-on-pows-and.html | SIGN TO FOE SEEN | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/some-wise-impulse.html | â€šÂ¬Â'Some Wise Impulseâ€šÂ¬Â' | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/mariner-9-ready-to-orbit-mars-tonight.html | Mariner 9 Ready to Orbit Mars Tonight | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/gordon-lightfoot-gives-concert-here.html | GORDON LIGHTFOOT GIVES CONCERT HERE | True | Don Heckman. | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/rockets-beaten-by-bucks-111102-mcglocklin-gets-13-points-in.html | ROCKETS BEATEN BY BUCKS, 111â€šÂ¬Â'102 | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/pakistani-rebels-say-force-is-strong-and-gaining.html | Pakistani Rebels Say Force Is Strong and Gaining | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/new-firesafety-rules-are-postponed.html | New Fireâ€šÂ¬Â'Safety Rules Are Postponed | True | By Edward Hudson | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/effort-to-make-a-deal-for-the-first-time-nixon-is-directing-troop.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/tennessee-asks-time-to-act.html | Tennessee Asks Time to Act | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/john-rowles-plays-the-persian-room.html | JOHN ROWLES PLAYS THE PERSIAN ROOM | True | John S. Wilson. | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/freed-after-44-years.html | Freed After 44 Years | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/dutch-sailor-18-slain-in-belfast-dentists-office.html | Dutch Sailor, 18, Slain in Belfast Dentist's Office | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/fund-to-improve-jewish-life-is-voted.html | Fund to Improve Jewish Life Is Voted | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/lilco-is-planning-a-new-generator-move-is-attributed-to-delay-in.html | LILCO IS PLANNING A NEW GENERATOR | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/dock-strike-talks-here-recessed-until-wednesday.html | Dock Strike Talks Here Recessed Until Wednesday | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/questions-and-answers-on-economic-controls.html | Questions and Answers On Economic Controls | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/big-board-margin-debt-up-20million-in-month.html | Big Board Margin Debt Up $20â€šÂ¬Â'Million in Month | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/alexander-schiffer.html | ALEXANDER SCHIFFER | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/transcript-of-president-nixons-news-conference-on-foreign-and.html | Transcript of President Nixon's News Conference on Foreign and Domestic Affairs | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/working-people-at-un-take-chinese-entry-in-stride.html | The Talk of The U.N. | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/riva-ridge-even-money-in-293890-garden-state.html | Riva Ridge Even Money In $293,890 Carden State | True | By Steve Cady | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/france-and-israel-meet-on-impasse-aides-conferring-in-paris.html | FRANCE ANDISRAEL MEET ON IMPASSE | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/sales-of-interstate-stores-drop-as-neisners-advance.html | Sales of Interstate Stores Drop as Neisner's Advance | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/pirates-stargell-undergoes-successful-surgery-on-knee.html | Pirates' Stargell Undergoes Successful Surgery on Knee | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/dayton-votes-tax-increase-to-let-services-reopen.html | Dayton Votes Tax Increase To Let Services Reopen | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/study-links-diet-to-heart-attacks-tests-on-monkeys-support-theories.html | STUDY LINKS DIET TO HEART ATTACKS | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/a-us-agency-here-bows-out-2d-steps-into-wagprice-scene.html | A U.S. Agency Here Bows Out, 2d Steps Into Wageâ€šÂ¬Â'Price Scene | True | By Grace Lichtenstein | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/mrs-david-karnofsky.html | MRS. DAVID KARNOFSKY | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/soviet-foreign-aid-estimated-at-22billion-a-year.html | Soviet Foreign Aid Estimated at $2.2â€šÂ¬Â'Billion a Year | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/7-americans-charged-in-london-in-theft-of-stock.html | 7 Americans Charged in London in Theft of Stock | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/total-on-welfare-drops-across-us.html | TOTAL ON WELFARE DROPS ACROSS U. S. | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/uaw-on-eve-of-meeting-narrowing-its-social-role.html | U.A.W., on Eve of Meeting, Narrowing Its Social Role | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/jerome-1i-pines-56-queens-prosecutor.html | JEROME M. PINES, 56, QUEENS PROSECUTOR | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/stage-revival-of-park.html | Stage: Revival of â€šÂ¬Â'Parkâ€šÂ¬Â' | True | By Howard Thompson | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/harold-fleming-71-dead-unito_r-financia-editor.html | Harold Fleming, 71, Dead; Monitor Financial Editor | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/leyland-to-acquire-40-of-german-distributor.html | Leyland to Acquire 40% Of German Distributor | True | | 1999-06-17 | RE0000804875 | B00000706281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/pros-down-chaparrals.html | Pros Down Chaparrals | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/vw-says-new-model-did-not-fit-policy.html | VW SAYS NEW MODEL DID NOT FIT POLICY | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/critics-of-godfather-game-are-making-a-racket.html | Critics of â€šÃ„Â'Godfather Gameâ€šÃ„Â' Are Making a Racket | True | By Lawrence Van Gelder | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/veterans-view-job-fair-with-an-air-of-cynicism-veterans-approach.html | Veterans View Job Fair With an Air of Cynicism | True | By Thomas A. Johnson | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/virtual-war-pakistani-says.html | Virtual War, Pakistani Says | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/theater-success-in-a-great-but-difficult-work-lincoln-center-troupe.html | Theater: Success in a Great but Difficult Work | True | By Clive Barnes | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/starker-shows-cello-wizardry-with-sebok-he-performs-in-memorable.html | STARKER SHOWS CELLO WIZARDRY | True | By Donal Henahan | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/products-of-the-sixties.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/us-crime-insurance-found-failing.html | U.S. Crime Insurance Found Failing | True | By John Herders Special to The New York Times | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/social-health-group-says-syphilis-cases-rise-156.html | Social Health Group Says Syphilis Cases Rise 15.6% | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/the-incident-of-mr-fox.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/cigar-is-a-smoke-but-women-found-better.html | Cigar Is a Smoke, But Women Found Better | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/otc-and-amex-prices-drop-an-afternoon-rally-erases-many-of-the.html | Oâ€šÃ„Â'Tâ€šÃ„Â'C and Amex Prices Drop | True | By Alexander R. Hammer | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/youth-gets-5-life-terms.html | Youth Gets 5 Life Terms | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/dr-john-schmitt-educator-42-dead.html | DR. JOHN SCHMITT, EDUCATOR, 42, DEAD | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/zelig-sher-author-and-journalist-83.html | ZELIG SHER, AUTHOR AND JOURNALIST, 83 | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/japanese-quits-in-disaster.html | Japanese Quits in Disaster | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/chriscraft-group-asks-meeting-delay.html | CHRISâ€šÃ„Â'CRAFT GROUP ASKS MEETING DELAY | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/alex-walker-jr.html | ALEX WALKER JR. | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/music-rhythmic-vitality-romanticism-is-trend-for-philharmonic.html | Music: Rhythmic Vitality | True | By Harold C. Schonberg | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/air-force-sergeant-given-15-years-in-secrets-case.html | Air Force Sergeant Given 15 Years in Secrets Case | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/rogers-expresses-fear-of-full-war-by-india-pakistan-says-us-urges.html | ROGERS EXPRESSES FEAR OF FULL WAR BY INDIA, PAKISTAN | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/reagan-and-democrats-agree-on-redistricting-plan.html | Reagan and Democrats Agree on Redistricting Plan | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/theater-critic-position-is-vacant-at-channel-4.html | Theater Critic Position Is Vacant at Channel 4 | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/cincinnati-group-offers-exciting-musical-blend.html | Cincinnati Group Offers Exciting Musical Blend | True | By John S. Wilson | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/nixon-shifts-rules-on-newjob-inquiries.html | NIXON SHIFTS RULES ON NEWâ€šÃ„Â'JOB INQUIRIES | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/state-panel-says-newark-is-being-run-inefficiently-city-government.html | State Panel Says Newark Is Being Run Inefficiently | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/after-many-years-a-seligmann-show.html | After Many Years, a Seligmann Show | True | By Hilton Kramer | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/2-union-men-seized-in-shakedown-plot.html | 2 UNION MEN SEIZED IN SHAKEDOWN PLOT | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/dean-witter-files-a-public-offering.html | DEAN WITTER FILES A PUBLIC OFFERING | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/mrs-daniel-b-frey.html | MRS. DANIEL B. FREY | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/hobeau-entry-21-in-big-a-feature-peace-corps-coup-landing-tunex.html | HOBEAU ENTRY 2â€šÃ„Â'1 IN BIG A FEATURE | True | By Joe Nichols | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/complaints-on-freeze-for-us-zone-tallied.html | Complaints on Freeze For U.S. Zone Tallied | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/group-fare-plan-approved.html | Group Fare Plan Approved | True | | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/what-is-sportswear-anyway-designers-give-their-answers.html | What Is Sportswear, Anyway? Designers Give Their Answers | True | By Bernadine Morris | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/outsider-upsets-luncheon-unity.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/art-the-special-world-of-broderson-show-offers-evidence-of.html | Art: The Special World of Broderson | True | By John Canaday | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/acupuncture-does-work.html | Letters to the Editor | True | William Gutman M.d. New York, Oct. 27, 1971 | 1999-06-17 | RE0000706281 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/suns-dim-celtics-128119.html | Suns Dim Celtics, 128â€šÃ„Â'119 | True | | 1999-06-17 | RE0000706281 | B00000706281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/he-took-hobby-and-made-it-pay.html | He Took Hobby and Made It Pay | True | By Joan Cook | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/south-african-aides-warn-blacks-lot-must-improve.html | South African Aides Warn Blacks' Lot Must Improve | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/exchange-punishes-a-former-partner-of-orvis-brothers-big-board-bars.html | Exchange Punishes A Former Partner Of Orvis Brothers | True | By Terry Robards | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/couple-in-project-sue-on-watchdog-oppose-housing-authoritys-order.html | COUPLE IN PROJECT SUE ON WATCHDOG | True | By Walter A. Waggoner | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/researchers-seek-clue-to-one-of-natures-forces.html | Researchers Seek Clue to One of Nature's Forces | True | By Walter Sullivan | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/british-officials-in-rhodesia.html | British Officials in Rhodesia | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/turkey-on-tap-if-giants-bag-falcons-in-atlanta-homecoming.html | Turkey on Tap if Giants Bag Falcons in Atlanta â€šÃ„Ã²Homecomingâ€šÃ„Ã´ | True | By Al Harvin | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/nixon-forecasts-temporary-bulge-in-phase-2-prices-but-president.html | NIXON FORECASTS TEMPORARY BULGE IN PHASE 2 PRICES | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/ashe-eliminates-okker-in-tennis-virginian-gains-semifinals-at.html | ASHE ELIMINATES OKKER IN TENNIS | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/service-units-suing-computer-concerns.html | SERVICE UNITS SUING COMPUTER CONCERNS | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/drawings-by-lichtenstein-stress-pop.html | Drawings by Lichtenstein Stress Pop | True | By David L. Shirey | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/sdrs-seen-as-solution-for-world-money-crisis-sdrs-seen-key-to-money.html | S.D.R.'s Seen as Solution For World Money Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/lsd-and-heroin-found-helpful-in-treatment-of-terminally-ill-heroin.html | LSD and Heroin Found Helpful In Treatment of Terminally Ill | True | By Lawrence K. Altman | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/she-wont-leave-china-floor-at-hotel.html | She Won't Leave China Floor at Hotel | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/an-18channel-tv-transmitter-is-devised-18channel-tv-transmitter.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/rea-express-hit-by-wildcat-strikes-walkouts-in-7-cities.html | REA Express Hit By Wildcat Strikes; Walkouts in 7 Cities | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/6-killed-and-9-hurt-as-auto-jumps-curb-in-youngstown.html | 6 Killed and 9 Hurt as Auto Jumps Curb in Youngstown | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/mrs-henry-bunker.html | MRS. HENRY BUNKER | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/antiques-kazak-rugs-attracting-collectors-interest.html | Antiques | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/tear-gas-quells-outbreak-in-wisconsin-reformatory.html | Tear Gas Quells Outbreak In Wisconsin Reformatory | True | By Damon Stetson | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/fordham-u-retires-rameses-23.html | Fordham U. Retires Rameses 23 | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/3-boroughs-solicited-for-old-newspapers.html | 3 Boroughs Solicited For Old Newspapers | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/3-prison-aides-promoted-1-will-head-unit-at-rikers.html | 3 Prison Aides Promoted; 1 Will Head Unit at Rikers | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/richey-defeats-moore.html | Richey Defeats Moore | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/hewitt-battrick-advance-ashe-advances-in-italian-tennis.html | Hewitt, Battrick Advance | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/sanitationmens-pact-reported-near.html | Sanitationmen's Pact Reported Near | True | | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/accord-on-growth-of-cable-tv-unlikely-to-affect-city-soon.html | Accord on Growth of Cable TV Unlikely to Affect City Soon | True | By Jack Gould | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-13 | 1971-11-13 | https://www.nytimes.com/1971/11/13/archives/guards-in-queens-to-face-charges-a-report-absolving-them-of.html | GUARDS IN QUEENS TO FACE CHARGES | True | By Morris Kaplan | 1999-06-17 | RE0000804875 | B00000706281 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/computers-aid-in-decisions-decisions.html | Computers Aid In Decisions | True | By Anthony Broy | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/wallace-to-open-special-session-alabama-legislature-must-face.html | WALLACE TO OPEN SPECIAL SESSION | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/chaps-beat-rockets-9792.html | Chaps Beat Rockets, 97â€šÃ„Ã²92 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/17241-at-buffalo-see-bucks-defeat-braves-127-to-106-for-seventh-in.html | 17,241 at Buffalo See Bucks Defeat Braves, 127 to 106, for Seventh in Row | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/big-brother-is-growing.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/yeasty-spectagala-raises-the-green.html | Yeasty Spectagala Raises The Green | True | By Phillip H. Dougherty | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/plainview-victim-of-316-trouncing-farmingdale-tallies-in-each.html | Nassau North | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-new-paganini-concerto.html | Recordings | True | By Donal Henahan | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/kaminska-plays-new-role-as-a-teacher-in-queens.html | Kaminska Plays New Role As a Teacher in Queens | True | By Raphael Rothstein | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/autumns-simplicities.html | Autumn's Simplicities | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/governor-dummer-wins.html | preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/brechbiel-exceeds-season-point-mark.html | Rockland | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/state-fines-4-in-queens-for-urging-panic-sales.html | State Fines 4 in Queens For Urging Panic Sales | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/house-study-is-critical-of-us-ambassador-in-athens.html | House Study Is Critical of U.S. Ambassador in Athens | True | By Juan M. Vasquez Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bulls-defeat-rockets.html | Bulls Defeat Rockets | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/white-house-bars-a-radical-reporter.html | White House Bars a Radical Reporter | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/senate-votes-end-of-10-excise-tax-on-transit-buses-williams-plan-is.html | SENATE VOTES END OF 10% EXCISE TAX ON TRANSIT BUSES | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/wake-forest-tops-duke-eleven-237.html | WAKE FOREST TOPS DUKE ELEVEN, 23â€ŞÃ„Â*7 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/c-w-post-routs-kings-point-470-on-wichards-passes-ace-back-throws.html | C.W. Post Routs Kings Point, 47â€ŞÃ„Â*0, on Wichard's Passes | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/williams-wins-3114-for-little-3-crown.html | WILLIAMS WINS, 31â€ŞÃ„Â*14, FOR LITTLE 3 CROWN | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/china-in-the-un.html | China in the U.N. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/fordham-beats-manhattan-287-rams-snap-5game-losing-streak-on.html | FORDHAM BEATS MANHATTAN, 28â€ŞÃ„Â*7 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/on-the-road-with-the-new-york-rangers-on-the-road-with-the-new-york.html | On the load with the New York Rangers | True | By Barry Abramson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/music-is-only-classical-music-good.html | Music Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/that-terrible-twelve-are-these-movies-the-terrible-twelve.html | That Terrible Twelve? | True | By Vincent Canby | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/over-in-brooklyn-and-on-the-town.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-selling-of-the-plight.html | Sports of The Times | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-isoldes-in-nilssons-life-the-isoldes-in-nilssons-life.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tennis-in-the-caribbean-anyone-tennis-a-new-ball-game-in-the.html | Tennis in The Caribbean, Anyone? | True | By Barry Tarsms | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/judo-competition-today.html | Judo Competition Today | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-6-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/an-up-and-down-house.html | An up and down house | True | By Rita Reif | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/minoru-nojima-performs-liszt-haydn-and-miyoshi-works-included-in.html | MINORU NOJIMA PERFORMS LISZT | True | By Allen Hughes | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-love-treatment-by-martin-shapard-nsd-208-pp-peter-h-wyden-595.html | Et Al. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-mcinerney-to-wed.html | Miss McInerney to Wed | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/canadians-rout-north-stars.html | Canadians Rout North Stars | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/egypt-bids-un-debate-mideast-cairo-will-ask-in-assembly-for-israeli.html | EGYPT BIDS U.N. DEBATE MIDEAST | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/maryellen-davis-to-wed.html | Maryellen Davis to Wed | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/were-going-to-drag-em-in-to-the-urban-oven-lindsay.html | The Nation | True | &#8212;Joilv A. Hamilton | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-road-to-peking-or-how-does-this-kissinger-do-it-how-does-this.html | The Road to Peking, or, How Does This Kissinger Do It? | True | By Barnard Law Collier | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/conferees-on-environment-to-have-the-use-bicycles.html | Conferees on Environment To Have the Use of Bicycles | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cornell-wins-in-soccer.html | Cornell Wins in Soccer | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-issue.html | Music Mailbag | True | Jay Klees Englewood Cliffs, N. J. | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/extenuating-circumstances-by-eda-lord-176-pp-new-york-alfred-a.html | Reader's Report | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/meyerson-denies-dupont-has-trouble.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bilingual-programs-urged-in-schools.html | Bilingual Programs Urged in Schools | True | By Leonard Budr | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-8-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/student-fiance-of-sarah-cole.html | Student Fiance Of Sarah Cole | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/football-rivals-friendly-its-profitable-too.html | Football Rivals Friendly â€ŞÃ„Â®les Profitable, Too | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-8-no-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-10-no-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/barnard-performs-heart-transplant.html | BARNARD PERFORMS HEART TRANSPLANT | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/national-forests-physical-abuse-and-policy-conflicts-national.html | National Forests: Physical Abuse and Policy Conflicts | True | By Gladwin Hill | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/in-2-years-absence-donovan-hasnt-changed-all-that-much.html | In 2 Years' Absence, Donovan Hasn't Changed All That Much | True | By Don Hackman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/richard-m-daley-to-wed-miss-corbett.html | Richard M. Daley to Wed Miss Corbett | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/birthrate-drop-worries-poland-officials-open-campaign-to-reverse.html | BIRTH#ES ̆Â°RATE DROP WORRIES POLAND | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/joan-kaiser-is-betrothed.html | Joan Kaiser Is Betrothed | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/uconn-106-winner-shares-yankee-title.html | UCONN 10#ES ̆Â°6 WINNER, SHARES YANKEE TITLE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/green-leads-royals.html | Green Leads Royals | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/meany-decision-awaited.html | Meany Decision Awaited | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/fda-recalls-corn-meal-it-believes-contaminated.html | F.D.A. Recalls Corn Meal It Believes Contaminated | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/indiana-triumphs-over-iowa-14-to-7.html | INDIANA TRIUMPHS OVER IOWA, 14 TO 7 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/monday-night-passes-the-screen-test.html | About Pro Football | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-gift-of-gab-transferred-jack-b-yeats.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/navy-drug-center-on-coast-is-vexed-patients-and-sailors-clash.html | NAVY DRUG CENTER ON COAST IS VEXED | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/eastern-military-wins.html | Eastern Military Wins | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/hearings-set-on-controversial-plan-to-reorganize-brooklyn-college.html | Hearings Set on Controversial Plan to Reorganize Brooklyn College School of General Studies | True | By Colleen Sullivan | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/aurelio-takes-issue-with-times-article.html | AURELIO TAKES ISSUE WITH TIMES ARTICLE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/andrea-stavin-alan-i-hyman-plan-marriage.html | Andrea Stavin, Alan I. Hyman Plan Marriage | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/donna-lerew-gives-a-recital-on-violin.html | DONNA LEREW GIVES A RECITAL ON VIOLIN | True | Peter G. Davis | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/otb-accuses-core-in-ammonia-incident.html | O.T.B. ACCUSES CORE IN AMMONIA INCIDENT | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/exploring-unspoiled-america.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mcbryde-of-manhattan-triple-jumps-50feet4.html | McBryde of Manhattan Triple Jumps 50#ES ̆Â°Feet#ES ̆Â°4 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/from-folk-rock-to-memphis.html | Pop | True | Nancy Erlich | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/police-a-key-issue-in-houston-race-mayoral-candidate-pledges-to-set.html | POLICE A KEY ISSUE IN HOUSTON RACE | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/congress-the-executive-and-foreign-policy-by-francis-o-wilcox-179.html | Et Al. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-last-whole-earth-catalog-illustrated-448-pp-menlo-park-calif.html | The Last Whole Earth Catalog | True | By Hugh Kenner | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-foolish-american-ism-utopianism-a-foolish-american-ismutopianism.html | A Foolish American Ism#ES ̆Â°Utopianism | True | By Irving Kristol | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/jews-are-urged-by-fund-head-to-back-religious-day-schools.html | Jews Are Urged by Fund Head To Back Religious Day Schools | True | Special To the New York Times By IRVING SPIEGEL | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/legislators-uphold-fiscal-year-system.html | LEGISLATORS UPHOLD FISCAL YEAR SYSTEM | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/politics-taught-to-businessmen-executives-learn-tactics-of.html | POLITICS TAUGHT TO BUSINESSMEN | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/emilio-yon-hofmannsthal-international-lawyer-86.html | Emilio Von Hofmannsthal, International Lawyer, 86 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/iiizabeth-slattery-is-married-to-eric-alan-spahr-reporter.html | Elizabeth Slattery Is Married To Eric Alan Spahr, Reporter | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/francis-p-chapman.html | FRANCIS P. CHAPMAN | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/brooklyn-tech-wins.html | Local | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/colorado-state-wins.html | Colorado State Wins | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/china-and-taiwan-keep-up-their-radio-war-with-un-loser-gaining-in.html | China and Taiwan Keep Up Their Radio War, With U.N. Loser Gaining in Volume | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-5-no-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/maverick-lauded.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/eleanor-and-franklin.html | Eleanor And Franklin | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/toledo-extends-its-streak-to-33-routs-marshall-430-air-tragedy.html | TOLEDO EXTENDS ITS STREAK TO 33 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/support-is-growing-for-new-2-bill.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/first-loss-pinned-on-new-hy-de-park-bemer-tops-uniondale-and-will.html | Nassau South | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rabbit-redux-by-john-updike-407-pp-new-york-alfred-a-knopf-795.html | Rabbit returns; Updike was always thereâ€¦â€¦it's time we noticed | True | By Richard Locke | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/army-defeats-pitt-17-to-14-on-20yard-field-goal-with-31-seconds-to.html | Army Defeats Pitt, 17 to 14, on 20â€¦â€¦Yard Field Goal With 31 Seconds to Play | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/making-it-harder-for-burglars.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-11-no-title.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ccny-harriers-win-title-meet-beavers-capture-city-event-for-11th.html | C.C.N.Y. HARRIERS WIN TITLE MEET | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/wildcats-upset-ohio-state-1410-northwestern-ends-big-10-title-hopes.html | WILDCATS UPSET OHIO STATE, 14â€¦â€¦10 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/fort-hays-ties-for-first.html | Fort Hays Ties for First | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lone-two-njo-the-last-writings-of-j-j-sqrhoj-286-pp-new-york.html | Tennis is nature spelled backwards | True | By William Hjortsberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/why-peru-seized-tv.html | Why Peru Seized TV | True | By H. J. Maidenberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/texas-defeats-texas-christian-310-as-wigginton-replacing-phillips.html | Texas Defeats Texas Christian, 31â€¦â€¦0, as Wigginton, Replacing Phillips, Excels | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-dollar.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nyu-beats-bridgeport-41-for-ninth-soccer-triumph.html | N.Y.U. Beats Bridgeport, 4â€¦â€¦1, For Ninth Soccer Triumph | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/hatfield-trailing-in-poll-in-oregon-gov-mccall-leading-all-the.html | HATFIELD TRAILING IN POLL IN OREGON | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-nixons-of-the-opa.html | THE NIXONS OF THE O.P.A. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-eichinger-engaged.html | Miss Eichinger Engaged | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/preview-fever.html | TV Mailbag | True | Nelson S.burack Jericho, N. Y. | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mood-is-hostile-at-newton-trial-emotional-fight-expected-at-3d.html | MOOD IS HOSTILE AT NEWTON TRIAL | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cheering-on-those-desperate-characters.html | Movie Mailbag | True | John Tobias | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/federal-agency-to-display-new-steam-bus-this-week.html | Federal Agency to Display New steam Bus This Week | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/young-americans-end-soviet-visit-political-leaders-mostly-in-30s.html | YOUNG AMERICANS END SOVIET VISIT | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/canarsie-16-john-jay-0.html | Canarsie 16, John Jay 0 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/california-downs-oregon-on-kennitzers-runs-1710.html | California Downs Oregon On Kennitzer's Runs, 17â€¦â€¦10 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/skating-champions-mark-anniversary-in-garden-benefit.html | Skating Champions Mark Anniversary In Garden Benefit | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/3-americans-beaten.html | 3 Americans Beaten | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/illinois-downs-wisconsin-3527-uremovich-gains-116-yards-scores-2.html | ILLINOIS DOWNS WISCONSIN, 35â€¦â€¦27 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-4-no-title.html | Laird Walks to Victory | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cartoonist-depicts-underachievers-of-society-in-his-10th-book.html | Cartoonist Depicts â€¦â€¦Underachieversâ€¦â€¦ of Society in His 10th Book | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/chamber-society-presents-rarity-zukerman-wadsworth-and-treger-play.html | CHAMBER SOCIETY PRESENTS RARITY | True | By Raymond Ericson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/dualities.html | Music Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/favors-fiddler.html | Movie Mailbag | True | David V. Pickei | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 â€¦â€¦â€¦â€¦ No Title | True | John F. Wharton | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/scabies-outbreak-reported-in-maine.html | SCABIES OUTBREAK REPORTED IN MAINE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-kopits-have-son.html | The Kopits Have Son | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/authors-query.html | Author's Query | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/for-this-they-had-to-come-from-frisco-for-this-they-came-from.html | For This They Had To Come From Frisco? | True | By Julius Novick | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/interracial-bank-chartered-on-l-i.html | Interracial Bank Chartered on L. I. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-great-fire-chicago-1871-by-herman-kogan-and-bob-cromie-237-pp.html | Et Al. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/peter-still-looks-forward-to-his-citizen-kane.html | Movies | True | By Aljean Harmetz | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/is-canaday-unfair-to-newman.html | Art Mailbag | True | Thomas B. Hess | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/algeria-pushing-cut-in-vineyards-declining-sale-of-her-wine-brings.html | ALGERIA PUSHING CUT IN VINEYARDS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-burden-david-s-wilson-married-here.html | Miss Burden, David S. Wilson Married Here | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/oklahoma-routs-kansas-56-to-10-mildren-excels-as-sooners-rush-for.html | OKLAHOMA ROUTS KANSAS, 56 TO 10 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/what-now-for-the-economy-after-the-big-sleep-phase-2.html | The Nation | True | &#8212;A. H. Raskin | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/youth-vows-to-upset-nassau-driver-ban.html | Youth Vows to Upset Nassau Driver Ban | True | By Leslie Tonner | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/democratic-reform-panels-to-conduct-a-joint-study.html | Democratic Reform Panels To Conduct a Joint Study | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sybil-connolly-in-town-on-her-fashion-pilgrimage.html | Sybil Connolly in Town on Her Fashion Pilgrimage | True | By Bernadine Morris | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rodney-trot-won-by-marlu-pride-margin-is-34-length-over-cathy-lee.html | RODNEY TROT WON BY MARLU PRIDE | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rutgers-defeats-holy-cross-1413-5-interceptions-2-fumbles-aid.html | RUTGERS DEFEATS HOLY CROSS, 14â€ŠÂ¬Â*13 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/let-me-fall-before-i-fly.html | Letters To the Editor | True | Dorothy Salisbury Davis Palisades, N.Y | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/panel-to-safeguard-candidates-named.html | PANEL TO SAFEGUARD CANDIDATES NAMED | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/florida-paced-by-alvarez-defeats-kentucky-35-to-24.html | Florida, Paced by Alvarez, Defeats Kentucky, 35 to 24 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/dr-love-replies.html | Letters: | True | Dr. Love Replies | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/boy-held-on-l-h-in-death-of-woman-hit-by-boulder.html | Boy Held on L. I. in Death Of Woman Hit by Boulder | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/fischer-never-fails-to-astound.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-need-is-great-but-the-means-are-uncertain-aid-to-colleges.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/frances-fickle-phones-what-a-hangup.html | France's Fickle Phones â€ŠÂ¬Â® What a Hangup! | True | By Herbert R. Lottman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/manhattan-to-lose-seats-while-suffolk-gains-in-redistricting-of-the.html | Manhattan to Lose Seats While Suffolk Gains in Redistricting of the Legislature | True | By Thomas P. Ronan | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/central-conn-triumphs.html | Central Conn. Triumphs | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/kareem-abdul-jabbar-is-a-popular-name-in-france.html | Kareem Abdul Jabbar Is a Popular Name in France | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/3d-market-dealers-cry-foul-they-claim-nasdaq-experiment-is-hidden.html | 3d Market Dealers Cry Foul | True | By Terry Robards | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/professors-unions-are-growing-growing-unionization-of-professors.html | Professors' Unions Are Growing | True | By M. A. Farber | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-subject-is-his-own-uneasiness.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/westfield-locks-up-3d-conference-title.html | Essexâ€ŠÂ¬Â*Union | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/back-home-mrs-gandhi-warns-of-rising-danger.html | Back Home, Mrs. Gandhi Warns of Rising Danger | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/whats-new-at-the-movies-whats-new-at-the-movies-from-fiddler-to.html | What's New At the Movies | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/red-reality-211-aqueduct-victor.html | RED REALITY, 21â€ŠÂ¬Â*1, AQUEDUCT VICTOR | True | By Joe Nichols | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/actor-at-work.html | TV Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/i-heard-those-old-instruments-crying-for-help.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/evandemot-ches-6th-in-row-22q2-monroe-is-victimized-by-long.html | Local | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/willie-masters-lonesome-wife-by-william-gass-illustrated-unpaged.html | Willie Masters' Lonesome Wife | True | By Nathaniel Tarn | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tigers-beaten-10-to-6-yale-upsets-princeton-106-jaurons-runs-spark.html | Tigers Beaten, 10 to 6 | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/poverty-growing-faster-in-suburbs-census-data-show-rise-in-1970.html | POVERTY GROWING FASTER IN SUBURBS | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/campfire-girls-going-coed-after-61-years.html | Campfire Girls Going Coed After 61 Years | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-unfashionable-human-body-by-bernard-rudofsky-illustrated-281-pp.html | Clothing as the accomplice of nakedness | True | By Harold Rosenberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/getty sburg-wins-from-wagner-2116.html | GETTYSBURG WINS FROM WAGNER, 21â€šÃ„Â¹16 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-utility-service-where-to-build-companies-can-get-advice-of.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/venturi-style-not-substance.html | Architecture | True | By Tician Papachristou and James Stewart Polshek | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-canaan-stamford-prepare-for-title-clash-by-winning-big.html | Connecticut | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ivy-lead-shared-cornell-suffers-first-loss-despite-two-marinaro.html | IVY LEAD SHARED | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-18-no-title.html | Letters: | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/building-the-city-of-man-by-warren-wagar-180-pp-grossman-cloth-10.html | Et Al. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/up-with-the-city.html | Letters to the Editor | True | Lewis Rudin | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bugner-to-start-comeback-with-3-bouts-in-3-weeks.html | Bugner to Start Comeback With 3 Bouts in 3 Weeks | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/allentown-cars-damaged.html | Allentown Cars Damaged | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/legislator-22-eager-to-start.html | Legislator, 22, Eager to Start | True | By Barbara Marhoefer | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-11-no-title.html | Article 11 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/brown-rallies-irish-in-2d-half-to-top-stubborn-tulane-217.html | Brown Rallies Irish in 2d Half To Top Stubborn Tulane, 21â€šÃ„Â¹7 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/child-to-the-david-siegals.html | Child to the David Siegals | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/near-saigon-ghostly-legends-grow-around-statue-of-a-grieving.html | Near Saigon, Ghostly Legends Grow Around Statue of a Grieving Soldier | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/wayne-valley-upsets-hackensack-2915.html | Bergen | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-6-no-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/daytons-schools-to-reopen-as-a-new-tax-is-voted.html | Dayton's Schools to Reopen as a New Tax Is Voted | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/would-you-believe-a-chrysanthemum-kabuki.html | Gardens | True | By W. H. Hodge | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/connally-doubts-accord-on-monetary-system-soon-connally-doubts.html | Connally Doubts Accord On Monetary System Soon | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/at-market-hearings-worries-on-research.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/caroline-b-lord-fiancee-of-lieut-g-a-mackenzie.html | Caroline B. Lord Fiancee Of Lieut. G. A. Mackenzie | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/douglas-a-campbell-to-marry-allera-kent-taylor-in-london.html | Douglas A. Campbell to Marry Allegra Kent Taylor in London | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nixon-bids-for-peace-with-new-withdrawal-strategy-arrival-and.html | The Nation | True | &#8212;James M. Naughton | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/worcester-on-top-249.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lynch-rallies-exeter-from-203-deficit-to-a-3020-triumph-over.html | Preps | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/around-the-by-joan-lee-faust.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/hanoi-reported-massing-supplies-for-major-drive-buildup-near-passes.html | Hanoi Reported Massing Supplies for Major Drive | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/by-reuter.html | By Reuter | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/11-area-locations-book-almathis-television.html | 11 Area Locations Book Aláâ€šÃ„Â¹Mathis Television | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mitchell-clips-mark-as-penn-state-wins-mitchell-is.html | Mitchell Clips Mark As Penn State Wins | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/delaware-crushes-boston-u-54-to-0.html | DELAWARE CRUSHES BOSTON U., 54 TO 0 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/gov-sargent-signs-a-bill-easing-narcotics-laws-that-pleases-all.html | Gov. Sargent Signs a Bill Easing Narcotics Laws That Pleases All Factions | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/handy-ski-guide.html | Letters: | True | Handy Ski Guide | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-17-no-title.html | Letters: | True | Elwood W. Landis Williamston, Mich. | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/arthur-katzman-grandfatherly-center-of-furor.html | Arthur Katzmanâ€¦Â¿Â®Grandfatherly Center of Furor | True | By Maurice Carroll | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/city-jails-held-short-of-repair-funds.html | City Jails Held short of Repair Funds | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/felt-like-the-ould-sod.html | Felt Like the Ould Sod | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/even-a-dogs-life-is-no-cinch-when-trying-to-enter-military.html | Even a Dog's Life Is No Cinch When Trying to Enter Military | True | By Walter R. Fletcher | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/true-risk-captures-show-hunter-title.html | TRUE RISK CAPTURES SHOW HUNTER TITLE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/pacers-down-colonels.html | Pacers Down Colonels | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/national-show-opens-here-friday.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/elderly-negroes-present-demands-meeting-seeks-recognition-at-white.html | ELDERLY NEGROES PRESENT DEMANDS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/4-more-tuna-boats-seized-by-ecuador.html | 4 MORE TUNA BOATS SEIZED BY ECUADOR | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rehnquists-achilles-heel.html | Rehnquist'S Achilles Heel | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/conflicts-in-ad-agencies.html | MADISON AVE. | True | By William A. Marsteller | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/kubeliks-warm-view-of-oberon.html | Recordings | True | By Raymond Ericson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/port-richmond-victor.html | Local | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/riad-invited-to-peking.html | Riad Invited to Peking | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/graham-rally-had-deficit.html | Graham Rally Had Deficit | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-16-no-title.html | Letters To the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/when-a-family-spent-the-summer-together-navajos-benefited.html | When a Family Spent the Summer To ether, Navajos Benefited | True | By Lisa Hammel Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/us-packing-a-trunk-with-elephant-attached.html | U.S. Packing a Trunk, With Elephant Attached | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-day-the-colts-remember.html | Sports of The Times | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tape-played-in-fong-aides-bribe-case.html | Tape Played in Fong Aide's Bribe Case | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/scallops-on-ice-ordered.html | Scallops on Ice Ordered | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/gas-rate-rise-held-up.html | Gas Rate Rise Held Up | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/strider-and-magnabid-take-mile-events-at-louisville.html | Strider and Magnabid Take Mile Events at Louisville | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/welfare-costs-cut-39million-sugarman-attributes-saving-to.html | WELFARE COSTS CUT $39MILLION | True | By Peter Kihss | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/501-shot-second-favorite-scores-by-2-12-lengths-numbered-account-is.html | 50â€¦Â*1 SHOT SECOND | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/center-aids-disabled-students.html | Center Aids Disabled Students | True | By Harry V. Forgeron | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mrs-floersheimer.html | MRS. FLOERSHEIMER | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/dave-jasen-a-lecturerbroadcasterwriter-leads-ragtime-revival-on.html | Dave Jasen, a Lecturerâ€¦Â*Broadcasterâ€¦Â*Writer, Leads Ragtime Revival on Long Island | True | By John S. Wilson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-enemy-mediocrity.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/americans-as-clowns.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/charges-against-63-ordered-by-marcos.html | CHARGES AGAINST 63 ORDERED BY MARCOS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rochesters-2dhalf-rally-turns-back-tufts-2814.html | Rochester's 2dâ€¦Â¿Â*Half Rally Turns Back Tufts, 28â€¦Â¿Â*14 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/canucks-tie-leafs.html | Canucks Tie Leafs | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/humphrey-making-early-gains-in-california-in-serious-bid-for.html | Humphrey Making Early Gains in California in Serious Bid for Presidential Nomination | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/arizona-state-drubs-wyoming-5219-victory-earns-spot-in-tempes.html | ARIZONA STATE DRUBS WYOMING | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/phase-two-plotting-strategies-business-forced-to-weigh-alternative.html | Phase Two: Plotting Strategies | True | By Michael C. Jensen | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/city-urged-to-buy-taxi-medallions-garelik-says-plan-would-aid.html | CITY URGED TO BUY TAXI MEDALLIONS | True | By Maurice Carroll | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-gay-militants.html | The Gay Militants | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/viennas-opera-a-libretto-for-tourists-viennas-opera-said-one.html | Vienna's Opera: A Libretto for Tourists | True | By John Brannon Albright | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/uaw-head-calls-raises-protected-woodcock-says-labor-has-insured.html | U.A.W. HEAD CALLS RAISES PROTECTED | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/those-apprentice-kings-and-queens-who-may-one-day-ascend-a-throne.html | Those Apprentice Kings and Queens Who MayâŠÂ®One DayâŠÂ®Ascend a Throne | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/univac-analyst-plans-to-marry-mary-e-dwyer.html | Univac Analyst Plans to Marry Mary E. Dwyer | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/price-panel-bids-council-rescind-auto-exemption-price-panel-bids.html | Price Panel Bids Council Rescind Auto Exemption | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/laver-downs-pasarell-in-5-sets-ashe-beats-rosewall-in-italian.html | Laver Downs Pasarell in 5 Sets, Ashe Beats Rosewall in Italian Semifinals | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bigscale-agriculture-trend-on-farms-is-toward-more-acreage-farms.html | BigâŠÂ®Scale Agriculture | True | By Len Richardson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mrs-joseph-haviland.html | MRS. JOSEPH HAVILAND | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/pakistani-meets-peking-delegates-un-envoys-discuss-indian-conflict.html | PAKISTANI MEETS PEKING DELEGATES | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-foreign-affairs-fiadge-factory-by-john-franklin-campbell-292-pp.html | What's wrong at State, and why | True | By Philip M. Stern | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/money-and-politics.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-montauk-route-may-be-going-nowhere-montauk-road-may-be-going.html | New Montauk Route May Be Going Nowhere | True | By David A. Andelman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/harvey-w-peace-jr.html | HARVEY W. PEACE JR. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/for-li-tv-viewers-a-series-on-ecology.html | For L.I. TV Viewers, A Series on Ecology | True | By Stewart Umbel | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-flulike-illness-at-ohio-school-is-linked-to-earth-day-project.html | A FluâŠÂ®Like Illness at Ohio School Is Linked to Earth Day Project | True | By Lawrence K. Altman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/orioles-held-to-99-tie-by-japanese-allstars.html | Orioles Held to 9âŠÂ®9 Tie By Japanese AllâŠÂ®Stars | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nyereres-lodge-blacked-out.html | Nyerere's Lodge Blacked Out | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-5-no-title-is-mr-canaday-punishing-newman.html | Art Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bayside-captures-division-i-crown-downs-clinton-100-to-stay.html | Local | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/powell-on-wiretapping.html | Letters to the Editor | True | Aryeh Neier | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-first-boy-on-the-block-to-own-a-railroad-car.html | The First Boy on the Block to Own a Railroad Car | True | By George Merlis | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/stock-prices.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/unmistakably-a-writer-why-then-does-his-play-stand-still.html | Unmistakably a WriterâŠÂ®Why, Then, Does His Play Stand Still? | True | By Walter Kerr | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/political-corn.html | Political Corn | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/accord-in-gary-ind.html | Accord in Gary, Ind. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-richardsons-troth.html | Miss Richardson's Troth | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/drugs-and-sports-shouldnt-mix.html | Letters | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/fourie-of-so-africa-beats-rouse-of-us-in-10rounder.html | Fourie of So. Africa Beats Rouse of U.S. in 10âŠÂ®Rounder | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/coast-trial-is-ordered.html | Coast Trial Is Ordered | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/high-cost-of-dying-spurs-an-increase-in-cremation-and-burial-at-sea.html | High Cost of Dying Spurs an Increase in Cremation and Burial at Sea Among Southern Californians | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/max-finegold.html | MAX FINEGOLD | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bucket-of-tears.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/abuse-of-power.html | Letters to the Editor | True | Sanders A. Kahn New York, Oct. 28, 1971 | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sutherland-sold-to-wings.html | Sutherland Sold to Wings | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-rinascimento-on-l-i-long-islands-italians-leading-us-back-with-a.html | A Rinascimento on L. I. | True | By Pietro di Donato | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cancer-van-in-debut.html | Cancer Van in Debut | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/uso-gets-tribute.html | U.S.O. Gets Tribute | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/kent-earns-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/seton-hall-triumphs-350.html | Seton Hall Triumphs, 35–0 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/trinity-posts-210-victory-over-wesleyan-in-finale.html | Trinity Posts 21–0 Victory Over Wesleyan in Finale | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/opposition-at-a-fever-pitch-busing.html | The Nation | True | —John Berbers | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lawyers-freedomofspeech-rights-may-be-determined-by-the-outcome-of.html | Lawyers' FreedomofSpeech Rights May Be Determined by the Outcome of Litigation Pending Here | True | By Lesley Oelsner | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ely-margolis.html | ELY MARGOLIS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/st-marks-sinks-groton-on-rally-wipes-out-2714-deficit-as-losers.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/georgia-subdued-sullivans-passes-get-four-touchdowns-in-unbeaten.html | GEORGIA SUBDUED | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/us-shift-on-cuba-in-1960-detailed-book-by-exenvoy-says-moves-sought.html | U.S. SHIFT ON CUBA IN 1960 DETAILED | True | By Henry Raymont | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/before-you-buy-test-drive-the-1972-zimmerman.html | Before You Buy, Test Drive The 1972 Zimmerman | True | By Mel Woody | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/demeaning.html | Movie Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/montclair-state-wins-1714-clincher-new-jersey-title.html | Montclair State Wins, 17–14; Clincher New Jersey Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/129day-summer-racing-season-over-florida-set-for-138day-winter-meet.html | 129–Day Summer Racing Season Over, Florida Set for 138–Day Winter Meet | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-new-breed-of-criminal-polluters.html | The Nation | True | —Robert Reinhold | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/from-fine-art-to-plain-junk.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/course-for-nov-27-rally-lauded-by-seasoned-and-novice-drivers.html | Course for Nov. 27 Rally Lauded By Seasoned and Novice Drivers | True | By Bill Braddock | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/colorado-drubs-okla-state-406-buffaloes-davis-runs-342-yards-for.html | COLORADO DRUBS OKLA. STATE, 40&#8211;6 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/kristin-repplier-bride-of-student.html | Kristin Repplier Bride of Student | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/alabama-wins-from-miami-313-jackson-replacement-for-musso-goes-67.html | ALABAMA WINS FROM MIAMI, 31&#8211;3 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/consumer-bills-seen-flourishing-quantity-pending-analyzed-by-lever.html | CONSUMER BILLS SEEN FLOURISHING | True | By Will Lissner | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/brother-of-liberias-president-develops-an-industrial-empire.html | Brother of Liberia's President Develops an Industrial Empire | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sheepshead-bay-plugging-for-a-town-center.html | Sheepshead Bay Plugging for a Town Center | True | By Edward C. Burks | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/an-indian-affair-american-indian-students-concerned-about-nicknames.html | An Indian Affair | True | By Marty Ralbovsky | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/pay-as-you-view-movies-for-hotels-firstrun-films-are-shown-on-tv-in.html | Pay&#8211;as&#8211;You&#8211;View Movies for Hotels | True | By Leonard Sloane | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/visitor-castro-finds-a-friend-or-two-latin-america.html | The World | True | —Juan de Onis | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/vietnam-bonus-bill-vetoed.html | Vietnam Bonus Bill Vetoed | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/us-negotiators-leave-for-arms-talks-in-vienna.html | U.S. Negotiators Leave For Arms Talks in Vienna | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/redskins-brown-still-out.html | Redskins Brown Still Out | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/castro-sees-chilean-miners.html | Castro Sees Chilean Miners | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/job-export-charge-denied-job-charge-denied.html | Job Export Charge Denied | True | By Gerd Wilcke | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/judge-halts-the-building-of-a-coast-freeway.html | Judge Halts the Building of a Coast Freeway | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/michigan-victory-gains-rose-bowl-michigan-victory-gains-rose.html | Michigan Victory Gains Rose Bowl | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nebraska-downs-kansas-state-on-tagges-passing-44-to-17.html | Nebraska Downs Kansas State On Tagge's Passing, 44 to 17 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-classes-for-the-student-doctor-medical-schools.html | Medicine | True | —Jay Nelson Tuck | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/europes-courses-terrified-fargis-in-his-first-competition.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-underground-crash-pad-directory-but-you-must-list-yourself-the.html | The Underground Crash Pad Directory | True | By David Saltman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/after-cannikin-still-more-to-come-nuclear-tests.html | The Nation | True | —Ralph E. Lapp | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/antinoise-group-quietly-opens-office.html | Antinoise Group Quietly Opens Office | True | By Paul L. Montgomery | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sargis-khoobiar-to-wed-miss-ferretti.html | Sargis Khoobiar to Wed Miss Ferretti | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/no-23-for-westminster.html | No. 23 for Westminster | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/west-va-trounces-vmi-team-283.html | WEST VA. TROUNCES V.M.I. TEAM, 28â€¦Â¢*3 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/dartmouth-beats-cornell.html | Dartmouth Beats Cornell | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/quick-lehigh-scores-sink-bucknell-230.html | QUICK LEHIGH SCORES SINK BUCKNELL, 23â€¦Â¢*0 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nicklaus-us-lead-in-world-cup-golf-nicklaus-us-gain-cup-lead-on-his.html | Nicklaus, U.S. Lead In World Cup Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-7-no-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/will-agnew-dump-himself-will-agnew-dump-himself.html | Will Agnew Dump Himself? | True | By Kevin Phillips | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/st-johns-still-alive.html | St. John's Still Alive | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nonfables-for-our-time.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/demirel-investigation-voted.html | Demirel Investigation Voted | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-record-budget-asked-for-city-u-114million-rise-requested-over-the.html | A RECORD BUDGET ASKED FOR CITY U. | True | By M. S. Handler | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/announcements-5000.html | Announcements â€¦Â¢*5000 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-9-no-title.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cardefect-suit-upheld-by-court-nebraska-bench-finds-ford-liable-in.html | CARâ€¦Â¢*DEFECT SUIT UPHELD BY COURT | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/travel-notes-an-irish-museum-and-alaskan-conservation-woes.html | Travel Notes: An Irish Museum And Alaskan Conservation Woes | True | â€”Jonathan Ia B. Segal | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-school-head-named.html | New School Head Named | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-neutrals-lot.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/paris-would-repay-israel-for-mirages.html | PARIS WOULD REPAY ISRAEL FOR MIRAGES | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/finch-visits-quake-area.html | Finch Visits Quake Area | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/knicks-conquer-pistons-127105-fourgame-losing-streak-snapped-as.html | KNICKS CONQUER PISTONS, 127â€¦Â¢*105 | True | By Thomas Rogers | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/latins-at-un-ask-an-economic-plan-bid-by-21-countries-aimed-at.html | LATINS AT U.N. ASK AN ECONOMIC PLAN | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/state-revises-diploma-form.html | State Revises Diploma Form | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/muriel-kirkland-190371.html | Muriel Kirkland 1903â€¦Â¢~71 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-economic-policy-it-wont-work.html | Letters to the Editor | True | Richard S. Weckstein | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/goodrichs-choice-company-hired-a-man-at-the-top.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/vietnam-action-light.html | Vietnam Action Light | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-2-no-title.html | Article 2 â€¦Â¢â€¦Â¢* No Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/critic-of-jordan-and-guerrillas-stirs-west-bank.html | Critic of Jordan and Guerrillas Stirs West Bank | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/jersey-turnpike-foes-win-trial-date.html | Jersey Turnpike Foes Win Trial Date | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ussupported-school-in-lebanon-adds-campus.html | U.Sâ€¦Â¢*Supported School in Lebanon Adds Campus | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/si-leaders-say-north-shore-is-neglected-in-city-planning.html | S.I. Leaders Say North Shore is Neglected in City Planning | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/public-complaints-of-police-corruption-are-reported-to-have-tripled.html | Public Complaints of Police Corruption Are Reported to Have Tripled in a Year | True | By David Burnham | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/california-statefullerton-wins-crosscountry-title.html | California Stateâ€¦Â¢*Fullerton Wins Crossâ€¦Â¢*Country Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mississippi-victor-4910-on-601yard-ground-game.html | Mississippi Victor, 49â€¦Â¢*10, On 601â€¦Â¢*Yard Ground Game | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/henry-bregstein-to-wed-miss-harrison.html | Henry Bregstein to Wed Miss Harrison | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/iraq-seeking-to-end-isolation-asks-arabs-aid-on-gulf-issue.html | Iraq, Seeking to End Isolation, Asks Arabs' Aid on Gulf Issue | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/workers-dispute-methane-danger-builders-of-postal-facility-in.html | WORKERS DISPUTE METHANE DANGER | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/5-lawmakers-to-oppose-plans-to-build-in-tudor-city-parks.html | 5 Lawmakers to Oppose Plans To Build in Tudor City Parks | True | By James F. Clarity | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/11/archives/the-last-word-the-novel-redux.html | The Last Word: The Novel, Redux | | By John Leonard | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/navy-connects-on-its-passes-to-turn-back-syracuse-1714.html | Navy Connects on Its Passes To Turn Back Syracuse, 17â€¦â€™14 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-raid-by-victor-kolpacoff-176-pp-new-york-atheneum-595.html | The spark that ignited the holocaust | True | By Saul Maloff | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/address-by-mcgovern-free-speech-exercise.html | Address by McGovern Free Speech Exercise | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-high-price-to-pay-for-chrome-us-and-rhodesia.html | The World | True | &#8212;John W. Finney | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/business-and-cultural-interests-collide-in-fight-to-save-flatbush.html | Business and Cultural Interests Collide in Fight to Save Flatbush Town Hall | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/pier-and-sea-jobs-spurned-in-soviet-ports-lose-labor-force-to-more.html | PIER AND SEA JOBS SPURNED IN SOVIET | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/taft-sinks-hotchkiss.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tottenville-blanks-brandeis.html | Tottenville Blanks Brandeis | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/of-slime-and-the-river-waterways.html | The Nation | True | &#8212;Wade Greene | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-winds-of-war-by-herman-wouk-885-pp-boston-little-brown-co-10.html | If you don't know who Fala was, this was written for you | True | By Granville Hicks | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/after-long-silence-soviet-press-tells-readers-influence-of-pekings.html | After Long Silence, Soviet Press Tells Readers Influence of Peking's Military Hierarchy Is Declining | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/away-boarders-by-daniel-v-gallery-190-pp-new-york-w-w-norton-co-595.html | Away Boarders | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/wood-field-and-stream-waterfowl-work-4day-week.html | Wood, Field and Stream: Waterfowl Work 4â€¦â€™Day Week | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/clark-helps-beat-76ers.html | Clark Helps Beat 76ers | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/iraq-reopen-airspace.html | Iraq Reopens Airspace | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/canada-jet-crew-subdues-hijacker-after-6-hours.html | Canada Jet Crew Subdues Hijacker After 6 Hours | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/where-the-jew-is-a-sometime-stranger-soviet-union.html | The World | True | &#8212;Hedrick Smith | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/canadian-jumper-wins-at-toronto-moffat-guides-grand-nouvel-to.html | CANADIAN JUMPER WINS AT TORONTO | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/books-reaching-playboys.html | Books: | True | Elizabeth M. Fowler | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/learning-how-to-die-learning-how-to-die.html | Learning How to Die | True | By David Dempsey | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/greece-diplomatic-rift-healed-drops-claim-to-part-of-albania.html | Greece, Diplomatic Rift Healed, Drops Claim to Part of Albania | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/jack-greene-fiance-of-karen-thompson.html | Jack Greene Fiance of Karen Thompson | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/27-more-in-house-join-fight-to-reissue-2-bill.html | 27 More in House Join Fight to Reissue $2 Bill | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/dr-szaszs-ideas.html | Letters | True | dc. Szasz'S Ideas | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/episcopalians-ordain-two-women.html | Episcopalians Ordain Two Women | True | By George Dugan | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/pros-down-stars-125116.html | Pros Down Stars, 125â€¦â€™116 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lester-gibson.html | LESTER GIBSON | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/planning-ahead-planning.html | PLANNING AHEAD | True | By Suzanne Rams | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/5000-fines-for-pollution.html | $5,000 Fines for Pollution | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-13-no-title.html | Letters | True | Sam Goldberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/blues-beat-seals-51.html | Blues Beat Seals, 5â€¦â€™1 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cougars-rout-squires.html | Cougars Rout Squires | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/st-johns-eleven-routs-cheyney-state-for-7th-in-row.html | St. John's Eleven Routs Cheyney State for 7th in Row | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/2-jazz-groups-give-town-hall-concert.html | 2 JAZZ GROUPS GIVE TOWN HALL CONCERT | True | John S. Wilson | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/leonard-boudin-the-lefts-lawyers-lawyer-the-lefts-lawyers-lawyer.html | Leonard Boudin: | True | By Paul Wilkes | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/donald-p-hess.html | DONALD P. HESS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/an-heir-to-be-given-to-smokey-the-bear.html | An Heir to Be Given To Smokey the Bear | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-12-no-title.html | Article 12 â€šÃ„Ã²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/briton-wins-the-right-to-publish-tale-of-world-war-ii-espionage.html | Briton Wins the Right to Publish Tale of World War II Espionage | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/henry-bech-redux.html | Henry Bech Redux | True | By Henry Bech | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/baltimore-club-tops-on-defense-jets-with-weakest-offense-in.html | BALTIMORE CLUB TOPS ON DEFENSE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/behind-the-masks-violent-sensuality-behind-the-masks-violent.html | Behind the Masks, Violent Sensuality | True | By Margaret Croyden | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/staten-island-has-variety.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-mullerfokker-effect-by-john-sladek-246-pp-new-york-william.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/2-buy-port-backs-spark-346-rout-burke-and-italiano-team-for-309.html | Suffolk | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/executive-retreats-put-stockholder-on-the-attack.html | Letters: | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sunami-86-photographer-for-modern-art-museum.html | Sunami, 86, Photographer For Modern Art Museum | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/yablonski-defendant-sentenced-to-death-for-three-murders-jury-sets.html | Yablonski Defendant Sentenced To Death for Three Murders | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/an-operation-bootstrap-seeks-to-aid-the-frightened-li-poor.html | An Operation Bootstrap Seeks to Aid the Frightened L.I. Poor | True | By Alice Murray | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/w-and-j-on-top.html | W. and J. on Top | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/fla-state-bows-to-georgia-tech-yellow-jackets-record-4th-straight.html | FLA. STATE BOWS TO GEORGIA TECH | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-darthez-case-by-hans-erich-nossack-313-pp-new-york-farrar.html | Somehow, though life remained meaningless, he survived. | True | By Ernst Pawel | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/something-hot-for-the-bepcots.html | Pop | True | By John Lissner | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/horst-gerjets-wendn-welling-marry-in-jersey.html | Horst Gerjets, Wendy Welling Marry in Jersey | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mlos-forman-is-taking-off-again-milos-forman.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rotc-raise-voted.html | R.O.T.C. Raise Voted | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/salisbury-evens-record.html | Salisbury Evens Record | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/patrolman-slays-drugsale-suspect.html | PATROLMAN SLAYS DRUGâ€šÃ„Ã²â€šÃ„Â²SALE SUSPECT | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/earl-monroe-a-spectacular-shooter-and-a-master-showman.html | Earl Monroe: A Spectacular Shooter and a Master Showman | True | Steve Cady | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/harvard-topples-brown-on-crones-pass-24-to-19.html | Harvard Topples Brown On Crone's Pass, 24 to 19 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lawrence-kumins-weds-helen-buhr.html | Lawrence Kumins Weds Helen J. Buhr | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/damage-is-put-at-millions-in-blaze-at-con-ed-plant-con-ed-damage.html | Damage Is Put at Millions In Blaze at Con Ed Plant | True | By Robert D. McFadden | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/follies-a-homecoming-for-ethel-shutta.html | â€šÃ„Ã²Tolliesâ€šÃ„Â² â€šÃ„Ã²A Homecoming For Ethel Shutta | True | By John M. Willig | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/air-force-victor-over-tulsa-177.html | AIR FORCE VICTOR OVER TULSA, 17â€šÃ„Ã²7 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-postmaster-authority.html | New Postmaster Authority | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/rhodesia-bans-switchblades.html | Rhodesia Bans Switchblades | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/red-wings-with-three-goals-in-third-period-triumph-over-flyers-6-to.html | Red Wings, With Three Goals in Third Period, Triumph Over Flyers, 6 to 3 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/1930-graf-zeppelin-souvenir.html | Stamps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-continent-in-our-hands-by-charlton-ogburn-314-pp-morrow-795.html | Et. Al. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/no-illinois-loses-to-boston-college.html | NO. ILLINOIS LOSES TO BOSTON COLLEGE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/results-of-french-traffic-tests-fair-to-muddling.html | Results of French Traffic Tests Fair to Muddling | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/aec-plans-a-public-hearing-on-maine-power-plant-license.html | A.E.C. Plans a Public Hearing On Maine Power Plant License | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lyons-stars-as-lsu-tops-mississippi-state-28-to-3.html | Lyons Stars as L.S.U. Tops Mississippi State, 28 to 3 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-dance-avantgarde-variations-ann-halprin-and-coast-troupe-at.html | The Dance: Avantâ€šÃ„Ã²Garde Variations | True | By Clive Barnes | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tass-is-critical.html | Tass Is Critical | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/what-is-boulez-up-to-with-the-philharmonic-what-is-pierre-boulez-up.html | Music | True | By Peter Heyworth | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-7-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/stillman-and-newark-stillman-and-newark.html | Stillman and Newark | True | By H. Erich Heinemann | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/william-d-trar-y-.html | WILLIAM J. TRACY | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/applause.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/penns-soccer-team-routs-columbia-70-for-title-tie.html | Penn's Soccer Team Routs Columbia, 7â€š Ã„Ã´0, for Title Tie | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/vendetta-of-silence-by-ann-cornelisen-242-pp-boston-atlanticlittle.html | In San Basilio, the dead hand of the past | True | By Herbert Mitgang | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-9-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sally-aldrich-sargeant-fiancee-of-comdr-george-l-michael-3d.html | Sally Aldrich Sargeant Fiancee Of Comdr. George L. Michael 3d | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/hanoi-denounces-nixon-troop-plan-delegation-in-paris-says-policy.html | HANOI DENOUNCES NIXON TROOP PLAN | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/g-lewis-jones-jr-dies-at-64-first-us-ambassador-to-tunis.html | G. Lewis Jones Jr. Dies at 64; First U.S. Ambassador to Tunis | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/phone-company-sued-in-hartford-banker-charges-number-was-given-to.html | PHONE COMPANY SUED IN HARTFORD | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bridge-those-postmortem-manners.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/beyond-okinawa.html | Beyond Okinawa | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/brickbats.html | LETTERS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/poly-prep-extends-hex.html | Poly Prep Extends Hex | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mariner-9-placed-in-orbit-of-mars-unmanned-craft-with-a-tv-camera.html | MARINER 9 PLACED IN ORBIT OF MARS | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/student-editor-appeals-magazine-impounding-article-he-wrote-was.html | Student Editor Appeals Magazine Impounding | True | By Alfred E. Clark | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/heart-specialists-urge-drive-on-rheumatic-fever.html | Heart Specialists Urge Drive on Rheumatic Fever | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/market-skids-to-low-for-year-as-worry-on-economy-lasts-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/iowa-state-routs-missouri-with-3-late-scores-4517.html | Iowa State Routs Missouri With 3 Late Scores, 45â€š Ã„Ã´17 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/thomas-cook.html | THOMAS COOK | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/something-beautiful-for-god-mother-teresa-of-calcutta-by-malcolm.html | Something Beautiful For God | True | By Francis Sweeney | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/have-we-underestimated-hanns-eisler.html | Music at Graz | True | By Peter Heyworth | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ficker-will-sail-in-match-races-for-congressional-cup.html | Ficker Will Sail in Match Races for Congressional Cup | True | By Parton Keese | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/motor-carrier-safety-code.html | Motor Carrier Safety Code | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lefkowitz-checks-liquor-makers-ploy-with-chess-pieces.html | Lefkowitz Checks Liquor Maker's Ploy With Chess Pieces | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/astonishin.html | Music Mailbag | True | Michael Willis New York City | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/possession-of-dangerous-drugs-found-a-postscript-to-many-routine.html | Possession of Dangerous Drugs Found a Postscript to Many Routine Arrests in Middleâ€š Ã„Ã´Class Queens | True | By Murray Schumach | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/irs-says-rent-rises-are-not-legal.html | I.R.S. Says Rent Rises Are Not Legal | True | By Grace Lichtenstein | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/soccer-bid-is-accepted.html | Soccer Bid Is Accepted | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/david-millers-have-sort.html | David Millers Have Son | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/life-is-difficult-for-ethnic-vietnamese-minority-in-cambodia.html | Life is Difficult for Ethnic Vietnamese Minority in Cambodia | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/maritain-was-it-possible-to-update-aquinas.html | Maritain: â€š Ã„Ã²Was It Possible to Update Aquinas?â€š Ã„Ã´ | True | By Francis E. McMahon | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/silence-is-not-golden.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/and-theyre-washable-too.html | And they're washable, too | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/curb-on-traffic-urged-in-midtown-environmental-unit-favors-steps-to.html | CURB ON TRAFFIC URGED IN MIDTOWN | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/quiet-man-from-li-prefers-capitol-cubbyhole.html | Quiet Man From L.I. Prefers Capitol Cubbyhole | True | By Richard L. Madden | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/storm-recovery-lags-in-pakistan-year-after-disaster-scars-remain-in.html | STORM RECOVERY LAGS IN PAKISTAN | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/american-party-picks-toledo-for-convention.html | American Party Picks Toledo for Convention | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/our-oceans-are-dying.html | Our Oceans Are Dying | True | By Jacques Cousteau | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/soothing-ruffled-feelings-us-and-japan.html | The World | True | Richard Halloran | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/2-thieves-escape-police-after-chase-and-shootout.html | 2 Thieves Escape Police After Chase and Shootout | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/vincenzo-bellini-his-life-and-his-operas-by-herbert-weinstock.html | Bel canto was his stockâ€šÃ„Â´inâ€šÃ„Â´trade | True | By Alan Rich | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ascent-of-the-mountain-flight-of-the-dove-an-invitation-to.html | Three new ventures in the continual rephrasing of faith | True | By Richard A. Matzek | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cm-white-will-marry-miss-melinda-h-saxton.html | C. M. White Will Marry Miss Melinda H. Saxton | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/taiwanese-exiles-more-optimistic-tokyo-group-sees-growing-prospect.html | TAIWANESE EXILES MORE OPTIMISTIC | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/an-african-tells-of-his-long-war-swamp-is-realm-of-a-rebel-in.html | AN AFRICAN TELLS OF HIS LONG WAR | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ralph-smith-weds-mary-hollowell.html | Ralph Smith Weds Mary Hollowell | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ford-increases-price-on-the-pinto-109.html | Ford Increases Price on the Pinto $109 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/arkansas-stops-smu-team-1813-morton-after-a-demotion-sparks.html | ARKANSAS STOPS S.M.U. TEAM, 18â€šÃ„Â´13Morton, After a Demotion, Sparks 4thâ€šÃ„Â´Period Rally | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/in-queens-its-usually-12-eager-men-in-queens-jurors-are-eager.html | In Queens, It's Usually 12 Eager Men | True | By Murray Schumach | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/farrell-extends-streak-to-28-with-364-verdict.html | Westchester | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-young-wins-at-inzell.html | Miss Young Wins at Inzell | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-stonberg-becomes-bride.html | Miss Stonberg Becomes Bride | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/-overdue.html | Music Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/container-port-yes-but-where-container-port-but-where.html | Container Port, Yes, but Where? | True | By Martin Gansberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mckenna-sparks-middlesex.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/cambodians-abandon-rumlong.html | Cambodians Abandon Rumlong | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/hamilton-tips-union-1210-for-first-victory-of-year.html | Hamilton Tips Union, 12â€šÃ„Â´10, For First Victory of Year | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bonns-negotiator-hopeful-of-berlin-accord-in-weeks.html | Bonn's Negotiator Hopeful Of Berlin Accord in Weeks | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/san-jose-state-upsets-stanford-1312-as-garcia-misses-on-four-field.html | San Jose State Upsets Stanford, 13â€šÃ„Â´12, as Garcia Misses on Four Field Goals | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-unforgettable-cole-porter.html | TIDE UNFORGETTABLE COLE PORTER | True | Sharon Enright Washington, D. C. | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/sheer-comedy.html | Movie Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/brooklyn-college-conquers-fairleigh-dickinson-63.html | Brooklyn College Conquers Fairleigh Dickinson, 6â€šÃ„Â´3 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/colonial-cup-steeplechase-unites-tweedy-set-otb.html | Colonial Cup Steeplechase Unites Tweedy Set, OTB | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/thomson-is-given-citys-top-award-heckscher-presents-handel-medal-to.html | THOMSON IS GIVEN CITY'S TOP AWARD | True | By George Gent | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/barringer-and-hawthorne-notch-lopsided-victories-by-shutouts.html | Passaicâ€šÃ„Â´Hudson | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-3-no-title.html | Letters To the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/moses-brown-rolls-on.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/96-patrolmen-to-be-shifted-to-citys-high-crime-areas.html | 96 Patrolmen to Be Shifted To City's High Crime Areas | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-3-no-title-penn-drops-sixth-in-row-columbia-rally-beats.html | Penn Drops Sixth in Row | True | By Joseph Durso | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/commercials-were-the-whole-story.html | TV Mailbag | True | Mrs. Victor Suben Woodcliff Lake, N. J. | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/father-blames-lsd-for-shooting-outburst-by-son.html | Father Blames LSD for Shooting Outburst by Son | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/hanks-wins-key-west-power-run-by-minute-over-magoon-rough-seas-mark.html | Flanks Wins Key West Power Runby Minute Over Magoon | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/bear-island-by-alistair-maclean-288-pp-new-york-doubleday-co-595.html | Reader's Report | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/franklin-and-marshall-tops-muhlenberg-eleven-3013.html | Franklin And Marshall Tops Muhlenberg Eleven, 30â€¹3Ã‚Â*13 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/democrats-pledge-arkansas-loyalty.html | DEMOCRATS PLEDGE ARKANSAS LOYALTY | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/phase-three-triumph-or-defeat-expectation-of-inflation-must-be-laid.html | POINT OF VIEW | True | By Sidney Homer | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/ulster-hotel-plant-and-pub-are-bombed.html | ULSTER HOTEL, PLANT AND PUB ARE BOMBED | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/total-loss-farm-a-year-in-the-life-by-raymond-mungo-illustrated-181.html | The best things in life are free, or you can build them yourself | True | By Bennett M. Berger | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/lawrenceville-routs-the-hill-as-briggs-paves-way-406.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/washington-bows-to-usc-by-1312-raes-28yard-field-goal-with-208-left.html | WASHINGTON BOWS TO U.S.C. BY 13â€¹3Ã‚Â*12 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/woman-and-son-6-b-in-house-fire-2fatily-coney-island-home.html | WOMAN AND SON, 6, DIE IN HOUSE FIRE | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/on-laurelton.html | Letters to the Editor | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/shoemaker-breaks-hartacks-record-for-stakes-victories-in-a-single.html | Shoemaker Breaks Hartack's Record for Stakes Victories in a Single Year | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tilden-edges-erasmus.html | Local | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/colgate-trounces-lfayette-51t4-red-raiders-break-school-season.html | COLGATE TROUNCES LAFAYETTE, 51â€¹4Ã‚Â*14 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 â€¹Ã‚Â*â€¹Ã‚Â* No Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/deerfield-downs-choate.html | Preps | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/presidents-proclamation.html | President's Proclamation | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/yusuf-khan-victor-in-squash-racquets.html | YUSUF KHAN VICTOR IN SQUASH RACQUETS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/vp-by-george-marlis-246-pp-new-york-william-morrow-co-695.html | V. P. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mrs-lordi-married-to-ohn-livingston.html | Mrs. Lordi Married To John Livingston | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/a-business-turned-around.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/miss-ann-odonnell-married-to-peter-sprichard-in-albany.html | Miss Ann O'Donnell Married To Peter S. Prichard in Albany | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/tar-and-feathers-for-the-soldier-lovers-ulster.html | World | True | &#8212;Bernard Weinraub | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nets-win-117113-barry-scores-40-defeat-of-floridians-ends-4game.html | NETS WIN117â€¹113Ã‚Â*113; BARRY MORES 40 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/coal-miners-sign-pact-ending-strike-of-44-days-coal-miners-reach.html | Coal Miners Sign Pact, Ending Strike of 44 Days | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/israeli-diplomacy-in-the-un.html | Letters to the Editor | True | Mark Henry Helprin | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-sole-the-salmon-the-cream-sublime.html | Judo Competition Today | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mich-state-tops-minnesota-4025-allen-scores-4-touchdowns-setting-4.html | MICH. STATE TOPS MINNESOTA, 40â€¹25Ã‚Â*25 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/literature-for-the-philatelist.html | Literature for the Philatelist | True | David Lidman | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/willamette-university-gets-1million-for-graduate-unit.html | Willamette University Gets $1â€¹Ã‚Â*Million for Graduate Unit | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/duhon-evans-set-for-starting-jobs-giants-without-johnson-and.html | DUHON, EVANS SET FOR STARTING JOGS | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/new-deal-in-the-heartlands.html | Art | True | By John Canaday | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/frisk-everybody.html | Letters: | True | Frederick H. Kroll | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/flip-wilson-my-life-is-my-own.html | Television | True | By Josh Greenfeld | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/late-hofstra-rally-fails-as-central-mich-wins-2413.html | Late Hofstra Rally Fails As Central Mich. Wins, 24â€¹3Ã‚Â*13 | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/art-hofstra-rights-a-historic-wrong.html | Art: Hofstra Rights a Historic Wrong | True | By David L Shirey | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/article-1-no-title.html | Article 1 â€¹Ã‚Â*â€¹Ã‚Â* No Title | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/marilyn-borer-affianced.html | Marilyn Borer Affianced | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/this-is-living-and-sometimes-dying-times-square.html | New York | True | &#8212;Earl Shorris | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/city-unit-to-fight-eviction-in-soho-trend-from-industrial-area-to.html | CITY UNIT TO FIGHT EVICTION IN SOHO | True | By Linda Charlton | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/start-of-phase-two.html | Start of Phase Two | True | | 1999-06-17 | RE0000804884 | B00000707345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/from-jude-and-alexei-to-the-dolobowsky-solution-and-ham-and-cheese.html | Television | True | By Join J. O'Connor | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mother-geese.html | Mother Geese | True | By Muriel Rukeyser | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/whats-new-in-theater.html | What's New in Theater? | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/letter-to-the-editor-10-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/englewood-couple-injured-as-cab-mounts-sidewalk.html | Englewood Couple Injured As Cab Mounts Sidewalk | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/the-strange-malady-called-fischerfear-fischerfear.html | The Strange Malady Called | True | By Harold C. Schonberg | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/but-if-you-laugh-it-hurts.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/many-meanings-to-many-people-school-prayer.html | Religion | True | &#8212;Martin E. Marty | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/belts-on-buttons-down-by-edward-d-fales-jr-176-pp-ddacorte-595.html | Et Al. | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/memoirs-of-a-dogtired-foreign-correspondent-memoirs-of-a-dogtired.html | Memoirs Of A DogÃ¨Ã‚ Â¨Tired Foreign Correspondent | True | By Edward Behr | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/stamp-for-fermi-is-urged.html | Stamp for Fermi Is Urged | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-14 | 1971-11-14 | https://www.nytimes.com/1971/11/14/archives/mlee-paces-school-to-harrier-titles.html | HUE PACES SCHOOL TO HARRIER TITLES | True | | 1999-06-17 | RE0000804884 | B00000707345 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/saturday-review-will-expand-by-starting-four-monthlies.html | Saturday Review Will Expand By Starting Four Monthlies | True | By Henry Raymont | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/charles-w-rice-jr.html | CHARLES W. RICE JR. | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/spaniards-snap-and-tap-at-library-benefit.html | Spaniards Snap and Tap at Library Benefit | True | By Angela Taylor | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/vanden-heuvel-wants-2-closed-addict-centers-used-as-jails.html | Vanden Heuvel Wants 2 Closed Addict Centers Used as Jails | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/franco-granddaughter-to-marry.html | Franco Granddaughter to Marry | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/onceidle-consulate-in-calcutta-is-heart-of-bangla-desh-activity.html | OnceÃ¨Ã‚ Â¨Idle Consulate in Calcutta Is Heart of Bangla Desk Activity | True | By Barun Roy Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/new-aha-president.html | New A.H.A. President | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/mrs-niles-trammell.html | MRS. NILES TRAMMELL | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/fund-raising-explained-campaign-ends-bills-linger.html | Fund Raising Explained: Campaign Ends, Bills Linger | True | By Martin Tolchin | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/greyhound-union-delays-walkout-bus-strike-off-till-friday-board-to.html | GREYHOUND UNION DELAYS WALKOUT | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/phase-two-begins-key-decisions-due-on-pay-and-prices-a-ruling-on.html | PHASE TWO BEGINS, KEY DECISIONS DUE ON PAY AND PRICES | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/kosygins-assailant-elected.html | Kosygin's Assailant Elected | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/weeds-and-fourleaf-clovers.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/cocaine-is-reemerging-as-a-major-problem-while-marijuana-remains.html | Cocaine Is RaÃ¨Ã‚ Â¨emerging as a Major Problem, While Marijuana Remains Popular | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/gains-by-oman-reported-in-drive-against-rebels.html | Gains by Oman Reported in Drive Against Rebels | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/britains-peerless-negotiator-lord-goodman.html | Britain's Peerless Negotiator | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/petty-takes-richmond-race-and-clinches-nascar-title.html | Petty Takes Richmond Race And Clinches NASCAR Title | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/after-rehnquist.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/nicklaus-and-us-are-big-victors-in-world-cup-golfer-triumphs-by-7.html | Nicklaus and U.S. Are Big Victors in World Cup | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/manager-prefers-not-to-own-restaurant-finds-responsibilities-less.html | Manager Prefers Not to Own Restaurant | True | By Robert Metz | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/position-on-middle-east.html | Letters to the Editor | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/vote-is-9985.html | Vote Is 99.85% | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/ghostly-phase-two-architects.html | Ghostly Phase Two Architects | True | By A. H. Raskin | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/london-a-dance-haven-at-the-place.html | London: A Dance Haven at The Place | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/new-coptic-pope-crowned-in-cairo-patriarch-is-former-hermit-and.html | NEW COPTIC POPE CROWNED IN CAIRO | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/front-page-1-no-title.html | Front Page 1 Ã¨Ã‚ Â¨Ã¨Ã‚ Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804880 | B00000707341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chinarwanda-ties.html | Chinaâ€™Rwanda Ties | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/picking-winners-poses-puzzling-task-for-orange-and-sugar-bowl.html | Picking Winners Poses Puzzling Task for Orange and Sugar Bowl Selectors | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/harvey-lichtenstein-weds-miss-holbrook.html | Harvey Lichtenstein Weds Miss Holbrook | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/storm-grows-in-caribbean.html | Storm Grows in Caribbean | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/canada-seeks-assurances-us-surtax-is-temporary-canada-seeking-us.html | Canada Seeks Assurances U.S. Surtax Is Temporary | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/elvira-calvo-w-e-kock-jr-married-here.html | Elvira Calvo, W. E. Kock Jr. Married Here | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/personal-finance-cash-flow-plan-personal-finance.html | Personal Finance: â€™Cash Flowâ€™ Plan | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/christmas-deadline-friday-for-some-mail-for-military.html | Christmas Deadline Friday For Some Mail for Military | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/article-2-no-title.html | Article 2 â€™â€™â€™ No Title | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/suns-gain-3d-place.html | Suns Gain 3d Place | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/giants-win-in-final-minute-2117-tarkenton-tally-from-2-snaps-falcon.html | Giants Win in Final Minute, 21â€™17; | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/city-to-buy-only-recycled-paper-will-make-it-a-provision-in-future.html | CITY TO BUY ONLY RECYCLED PAPER | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/a-big-dust-storm-on-mars-is-a-puzzle.html | A Big â€™Dust Stormâ€™ on Mars Is a Puzzle | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/in-us-5-years-lonely-vietnamese-general-awaits-call-home.html | In U.S. 5 Years, Lonely Vietnamese General Awaits Call Home | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/yale-versus-those-mushy-vegetables.html | Yale versus Those Mushy Vegetables | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/s-i-ferry-mishap-hurts-20.html | S. I. Ferry Mishap Hurts 20 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/orr-scores-3-goals-esposito-2-as-bruins-trounce-kings-112.html | Orr Scores 3 Goals, Esposito 2 As Bruins Trounce Kings, 11â€™2 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/board-to-get-coal-pact.html | Board to Get Coal Pact | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/woman-65-mugged-in-baruch-houses-on-lower-east-side.html | Woman,65, Mugged In Baruch Houses On Lower East Side | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/mariner-sends-back-blurry-pictures.html | Mariner Sends Back Blurry Pictures | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/us-steel-accused-by-pollution-board.html | U.S. STEEL ACCUSED BY POLLUTION BOARD | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/mrs-frank-hankins.html | MRS. FRANK HANKINS | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/blyth-co-assails-big-board-blyth-hardening-bigboard-stand.html | Blyth & Co. Assails Big Board | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/discontent-found-high-on-campuses-carnegie-report-warns-of-a-repeat.html | DISCONTENT FOUND HIGH ON CAMPUSES | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/health-insurance-protection-act-found-deficient-by-civic-group.html | Health Insurance Protection Act Found Deficient by Civic Group | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chaminade-downs-holy-trinity-287-for-divisional-title.html | Chaminade Downs Holy Trinity, 28â€™3, For Divisional Title | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/fear-in-the-streets-thieves-and-muggers.html | Letters to the Editor | True | William Steiner | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/muskie-ahead-of-kennedy-in-a-survey-50-to-39.html | Muskie Ahead of Kennedy In a Survey, 50% to 39 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/vacancies-on-local-school-boards-persist.html | Vacancies on Local School Boards Persist | True | By Gene I. Maeroff | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/wilt-stars-for-lakers.html | Wilt Stars for Lakers | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/juilliard-group-gives-premiere-of-limon-and-sokolow-dances.html | Juilliard Group Gives Premiere Of Limon and Sokolow Dances | True | By Anna Kisselgoff | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/deficit-reported-by-occidental-oil-revenues-up-in-3d-quarter-9month.html | DEFICIT REPORTED BY OCCIDENTAL OIL | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/jerilyn-ross-wed-to-gerald-kaplan.html | Jerilyn Ross Wed To Gerald Kaplan | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/british-planning-bigger-nato-force-addition-to-include-ships-and.html | BRITISH PLANNING BIGGER NATO FORCE | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/3-college-coaches-die-in-plane-crash.html | 3 COLLEGE COACHES DIE IN PLANE CRASH | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/us-jews-are-assessed-550million-by-philanthropic-group.html | U.S. Jews Are Assessed $550â€™Million by Philanthropic Group | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/eisenhowers-widow-is-75.html | Eisenhower's Widow Is 75 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/new-jewelry-casts-a-backward-glance.html | New Jewelry Casts a Backward Glance | True | By Enid Nemy | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/12-million-balloting-as-east-germany-elects-legislators.html | 12 Million Balloting As East Germany Elects Legislators | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chess-ussrs-alla-kushnir-wins-womens-candidates-match.html | Chess: U.S.S.R.'s Alla Kushnir Wins Women's Candidates' Match | True | By Al Horowitz | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/china-said-to-review-jailed-americans-case.html | China Said to Review Jailed American's Case | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/rutgers-president-to-seek-a-rapprochement-with-legislature.html | Rutgers President to Seek a Rapprochement With Legislature | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/community-board-spending-525000-as-it-wishes.html | Community Board Spending $525,000 as It Wishes | True | By Ralph Blumenthal Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/she-plans-political-campaign-special-to-the-new-york-times.html | She Plans Political Campaign | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chileans-meet-brezhnev.html | Chileans Meet Brezhnev | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/taxiunion-group-protests-ballot-dissidents-say-van-arsdale-backers.html | TAXIâ€šÃ„Â´UNION GROUP PROTESTS BALLOT | True | By James M. Markham | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chrome-imports-sought.html | Chrome Imports Sought | True | By Douglas W. Cray | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/laborer-18-held-in-death-of-2monthold-daughter.html | Laborer, 18, Held in Death Of 2â€šÃ„Â´Monthâ€šÃ„Â´Old Daughter | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/a-draft-foe-becomes-man-without-country-draft-foe-becomes-man.html | A Draft Foe Becomes Man Without Country | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/strike-in-catholic-schools-is-voted-by-teachers-here-strike-in-329.html | Strike in Catholic Schools Is Voted by Teachers Here | True | By Paul L. Montgomery | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/phase-2-control-of-rent-opposed-national-leader-of-realtors-argues.html | PHASE 2 CONTROL OF RENT OPPOSED | True | By Glenn Fowler Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/many-trains-late-on-amtrak-lines-some-routes-show-fewer-than-half.html | MANY TRAINS LATE ON AMTRAK LINES | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/mccafferty-provides-sideline-drama.html | McCafferty Provides Sideline Drama | True | By Joseph Durso | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/john-nallen-expert-on-southeast-asia.html | JOHN NALLEY, EXPERT ON SOUTHEAST ASIA | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/kidney-failure-kills-heart-pump-patient.html | KIDNEY FAILURE KILLS HEART PUMP PATIENT | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/two-are-pushed-for-thants-post-but-us-and-soviet-take-waitandsee.html | TWO ARE PUSHED FOR THANT'S POST | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/thieu-in-address-to-nation-orders-economic-reform-devaluation.html | THIEU, IN ADDRESS TO NATION, ORDERS ECONOMIC REFORM | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/far-from-liberated.html | Letters to the Editor | True | Loyle Hairston | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/castro-is-impressed-on-visit-to-copper-mine-in-chile.html | Castro Is Impressed on Visit to Copper Mine in Chile | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/praise-recorded-by-soviet-shops-but-complaints-are-filed-under-the.html | PRAISE RECORDED BY SOVIET SHOPS | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/2-friends-perform-spanish-works.html | 2 Friends Perform Spanish Works | True | By Harold C. Schonberg | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/psc-to-rule-on-con-ed-rate-increase.html | P.S.C. to Rule on Con Ed Rate Increase | True | By Peter Kihss | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/stokowski-excels-in-wagner-concert.html | Stokowski Excels in Wagner Concert | True | By Donal Henahan | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/a-federal-agencys-magazine-is-forced-to-roll-back-its-price.html | A Federal Agency's Magazine Is Forced to Roll Back Its Price | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/dorati-leads-the-national-in-appalachia-of-delius.html | Dorati Leads the National In â€šÃ„Â´Appalachiaâ€šÃ„Â´ of Delius | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/israel-shaken-by-scandal-at-oil-fields-in-the-sinai-secret-details.html | Israel Shaken by Scandal At Oil Fields in the Sinai | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/laird-says-south-vietnam-can-handle-any-attack.html | Laird Says South Vietnam Can Handle Any Attack | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/bridge-scottish-writer-shows-how-to-employ-inferences-of-play.html | Bridge: Scottish Writer Shows How To Employ Inferences of Play | True | By Alan Truscott | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/rangers-triumph-over-canucks-61-extending-string-unbeaten-mark-is.html | RANGERS TRIUMPH OVER CANUCKS, 6â€šÃ„Â´1, EXTENDING STRING | True | By Gerald Eskenazi | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/dolphins-win-2421-to-keep-slim-lead.html | Dolphins Win, 24â€šÃ„Â´21, to Keep Slim Lead | True | By Thomas Rogers | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/critical-test-for-phase-two.html | Critical Test for Phase Two | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/bishop-raymond-hillinger-i-of-chicago-archdiocesei.html | Bishop Raymond Hillinger Of Chicago Archdiocese | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/city-housing-chief-challenges-state-aides-figures-on-starts.html | City Housing Chief Challenges State Aide's Figures on Starts | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/50-in-japan-are-hurt-in-okinawa-protests.html | 50 in Japan Are Hurt In Okinawa Protests | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Joseph A. Silverman M.d. | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/costikyan-finds-retirement-still-puts-him-on-firing-line.html | Costikyan Finds Retirement Still Puts Him on Firing Line | True | By Joseph Lelyveld | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/carousel-anyone-a-1928-heirloom-offered-for-80000.html | Carousel, Anyone? A 1928 â€šÃ„Â´Heirloomâ€šÃ„Â´ Offered for $80,000 | True | | 1999-06-17 | RE0000804880 | B00000707341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/neuberger-sees-market-low-by-yearend-neuberger-sees-low-by-end-of.html | Neuberger Sees Market Low by Yearend | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/barry-hits-41-points-as-nets-win-130125.html | BARRY HITS 41 POINTS AS NETS WIN, 130â€š Ã„Â¢125 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/93-in-peace-corps-facing-dismissal-blatchford-enforcing-1965-rule.html | 93 IN PEACE CORPS FACING DISMISSAL | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/jets-lose-giants-win.html | Jets Lose, Giants Win | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/basic-organizes-a-group-to-work-on-depository-plan.html | BASIC Organizes a Group To Work on Depository Plan | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/excommuter-counts-sheep-for-a-living.html | Exâ€š Ã„Â¢Commuter Counts Sheep for a Living | True | By Angela Taylor Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/jabbar-gets-46-in-bucks-victory-76ers-fight-to-stay-close-then-bow.html | JABBAR GETS 46 IN BUCKS' VICTORY | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/plans-revealed-by-mrs-chisholm-says-shell-enter-primaries-in-two.html | PLANS REVEALED BY MRS. CHISHOLM | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/learning-to-love-the-police.html | Learning to Love the Police | True | By William A. Westley | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/oh-those-womens-magazines.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/robert-c-jarvis.html | ROBERT C. JARVIS | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/hawks-beat-seals-41.html | Hawks Beat Seals, 4â€š Ã„Â¢1 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chiefs-win-137-dawson-is-sharp-sorearm-passer-hits-15-of-24-to-help.html | CHIEFS WIN, 13â€š Ã„Â¢7; DAWSON IS SHARP | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/program-of-songs-by-seals-crofts-expands-its-range.html | Program of Songs By Seals & Crofts Expands Its Range | True | By Don Heckman | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/us-and-china-set-2ier-contacts-white-house-aides-planning-shuttle.html | U.S. AND CHINA SET 2â€š Ã„Â¢TIER CONTACTS | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/israeli-judge-bars-lansky-ouster-now.html | ISRAELI JUDGE BARS LANSKY OUSTER NOW | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/national-forests-timber-men-vs-conservationists-national-forests.html | National Forests: Timber Men vs. Conservationists | True | By Gladwin Hill | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/let-un-run-the-canals.html | Letters to the Editor | True | Thomas J. Wertensaker | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/5000-on-delaware-rejoin-dock-strike.html | 5,000 ON DELAWARE REJOIN DOCK STRIKE | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/eirik-labonne-83-french-diplomat.html | EIRIK GARONNE, 83, FRENCH DIPLOMAT | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/but-some-analysts-feel-a-resumption-of-rate-decline-lies-ahead.html | But Some Analysts Feel a Resumption of Rate Decline Lies Ahead | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/a-period-of-major-change-is-in-store-for-cable-tv.html | A Period of Major Change Is in Store for Cable TV | True | By Jack Gould | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/irish-rider-dies-after-fall.html | Irish Rider Dies After Fall. | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/voice-of-america-will-aim-a-program-at-soviet-jews.html | Voice of America Will Aim A Program at Soviet Jews | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/the-dollars-popularity-in-eurobond-market-displaying-stamina-dollar.html | The Dollar's Popularity In Eurobond Market Displaying Stamina | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/light-on-mars.html | Light on Mars | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/bombers-on-top-in-roller-derby-14003-turn-out-at-garden-for-contest.html | BOMBERS ON TOP IN ROLLER DERBY | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/study-of-hartford-food-prices-finds-compliance-with-freeze.html | Study of Hartford Food Prices Finds Compliance with Freeze | True | By Will Lissner | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/article-1-no-title.html | Article 1 â€š Ã„Â¢â€š Ã„Â¢ No Title | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/harrelson-turns-up-on-music-scorecard.html | HARRELSON TURNS UP ON MUSIC SCORECARD | True | John S. Wilson | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/lucas-shoulders-fulltime-role-as-knicks-temporary-center.html | Lucas Shoulders Fullâ€š Ã„Â¢Time Role As Knicks' Temporary Center | True | By Sam Goldaper | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/charles-rhetts-lawyer-dies-i-exambassador-to-liberia-61.html | Charles Rhetts, Lawyer, Dies; Exâ€š Ã„Â¢Ambassador to Liberia, 61 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/john-lavalle-portrait-painter-and-landscape-artist-dead.html | John Lavalle, Portrait Painter And Landscape Artist, Dead | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/how-rosenfeld-woos-its-accounts.html | Advertising | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/colts-beat-jets-before-63947-colts-block-two-kicks-in-1413-victory.html | Colts Beat Jets Before 63,947 | True | By Murray Crass | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/pakistan-says-six-captives-admit-indian-troop-role.html | Pakistan Says Six Captives Admit Indian Troop Role | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/canadiens-and-sabres-tie.html | Canadiens and Sabres Tie | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/doctors-to-implant-in-patients-device-to-avert-heart-attacks.html | Doctors to Implant in Patients Device to Avert Heart Attacks | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/welfare-i-a-political-response.html | Welfare I: A Political Response | True | By Frances Fox Piven AND RICHARD A. CLOWARD | 1999-06-17 | RE0000804880 | B00000707341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/recipe-for-a-happy-crowd-mix-1-simon-and-1-nichols.html | Recipe for a Happy Crowd: Mix 1 Simon and 1 Nichols | True | By Mel Gussow | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/now-if-muskie-were-a-72-candidate-.html | Now, if Muskie Were a '72 Candidate... | True | By Martin Gansberg | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/gulf-dock-strike-looms.html | Gulf Dock Strike Looms | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/harold-jaeger-66-a-jersey-publisher.html | HAROLD JAEGER, 66, A JERSEY PUBLISHER | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/theater-four-twigs-make-a-nest-sada-thompson-stands-out-in-furths.html | Theater: Four â€šÃ„Ã²Twigsâ€šÃ„Ã´ Make a Nest | True | By Clive Barnes | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/b52s-raid-in-laos-cambodia-vietnam.html | Bâ€šÃ„Ã²52'S RAID IN LAOS, CAMBODIA, VIETNAM | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/bronx-bottleneck-soon-to-be-broken.html | Bronx Bottleneck Soon to Be Broken | True | By Edward C. Burks | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/western-europe-in-search-of-a-policy.html | Western Europe in Search of a Policy | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/soviet-may-seek-us-export-credit-financing-of-truck-plant-is-likely.html | SOVIET BY SEEK U.S. EXPORT CREDIT | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/the-mississippi-election-blacks-blame-harassment-for-losses-but.html | The Mississippi Election | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/the-court-appointments.html | The Court Appointments | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/leafs-tie-flyers-33.html | Leafs Tie Flyers, 3â€šÃ„Ã´3 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/laver-routs-ashe-in-italian-net-final.html | Layer Routs Ashe in Italian Net Final | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/six-years-for-presidents.html | Letters to the Editor | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/france-checking-narcotics-report-one-of-her-espionage-aides-linked.html | FRANCE CHECKING NARCOTICS REPORT | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/mexico-hopes-for-exports-to-red-china.html | Mexico Hopes for Exports to Red China | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/pounds-1act-opera-on-francois-villon-has-us-premiere.html | Poundâ€šÃ„Ã´Act Opera On Francois Villon Has U. S. Premiere | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/a-big-marshmallow-red-smith.html | Red. Smith | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/argonauts-triumph-238.html | Argonauts Triumph, 23â€šÃ„Ã´8 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/chinese-delegates-watch-coolly-from-their-hotel-as-peking-flag-is.html | Chinese Delegates Watch Coolly From Their Hotel as Peking Flag Is Burned | True | By Laurie Johnston | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/more-top-aides-shifted-at-fbi-inquiries-chief-is-named-intelligence.html | MORE TOP AIDES SHIFTED AT F.B.I. | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/southern-publishers-meet.html | Southern Publishers Meet | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/25-price-guide-dims-steel-hopes-some-mills-expected-a-rise-of-about.html | 25% PRICE GUIDE DIMS STEEL HOPES | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/paolano-wins-in-wrestling.html | Paolano Wins in Wrestling | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/building-unions-urged-to-spur-output.html | Building Unions Urged to Spur Output1 | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/empire-state-oil-studying-2-offers.html | EMPIRE STATE OIL STUDYING 2 OFFERS | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/hovhaness-saturn-heard-in-premiere.html | HOVHANESS â€šÃ„Ã²SATURNâ€šÃ„Ã´ HEARD IN PREMIERE | True | Allen Hughes | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/lady-fleming-is-deported-from-greece-to-england-greece-expels-lady.html | Lady Fleming Is Deported From Greece to England | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Fred Jacobson | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/laotian-police-burn-drugs.html | Laotian Police Burn Drugs | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/to-limit-campaign-spending.html | Letters to the Editor | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/guardsmen-begin-community-projects.html | Guardsmen Begin Community Projects | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/corrupters-of-youth.html | Corrupters of Youth | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/emotional-triumph-at-atlanta-tarkenton-21-van-brocklin-17.html | Emotional Triumph at Atlanta; Tarkenton 21, Van Brocklin 17 | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-15 | 1971-11-15 | https://www.nytimes.com/1971/11/15/archives/nixon-agriculture-nominee-to-quit-four-corporations.html | Nixon Agriculture Nominee To Quit Four Corporations | True | | 1999-06-17 | RE0000804880 | B00000707341 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/nixons-choice-for-agriculture-secretary-charges-that-the-opposition.html | Nixon's Choice for Agriculture Secretary Charges That the Opposition to His Nomination Is Political | True | By William M. Blair; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/house-votes-to-honor-hero.html | House Votes to Honor Hero | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/van-arsdale-is-winner-in-taxi-union-election.html | Van Arsdale Is Winner In Taxi Union Election | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/israel-orthodoxy-protested-in-us-conservatives-oppose-rules-on.html | ISRAEL ORTHODOXY PROTESTED IN U.S. | True | By Irving Spiegel; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/net-and-channel-13-get-grants-for-production.html | N. E. T. and Channel 13 Get Grants for Production | True | By George Gent | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/3-charged-with-stealing-15million-in-securities.html | 3 Charged With Stealing $1.5â€‹Â‚Â¬Million in Securities | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/lee-seltzer.html | LEE SELTZER | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/city-high-life.html | City (High) Life | True | By Russell Baker | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/oslo-plans-ties-with-hanoi.html | Oslo Plans Ties With Hanoi | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/lipper-will-stop-acting-as-broker-concern-cites-the-industrys-bleak.html | LIPPER WILL STOP ACTING AS BROKER | True | By Terry Robards | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/harlem-a-symphony-for-orchestra.html | Harlem a Symphony for Orchestra | True | By Charlayne Hunter | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/kumquats-erotic-puppet-show-at-gate.html | Theater: | True | Howard Thompson. | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/market-place-gulf-western-adopts-candor.html | Market Place : Gulf & Western Adopts Candor | True | By Robert Metz | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/vornado-sales-decline.html | Vornado Sales Decline | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/stocks-retreat-in-slow-trading-dow-ends-at-another-low-for-1971-by.html | STOCKS RETREAT IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/conferees-agree-on-poverty-bill-eeo-extended-2-years-with-childcare.html | CONFEREES AGREE ON POVERTY BILL | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/division-leads-at-stake-in-3-games-next-sunday.html | Division Leads at Stake In 3 Games Next Sunday | True | By William N. Wallace | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/why-zurich-for-the-auction.html | Why Zurich for the Auction? | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/the-proceedings-in-the-un-today-nov-16-1971.html | The Proceedings in the U.N. Today Nov. 16, 1971 | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/john-lamont-former-editori-at-rinehart-is-dead-at-66.html | John Lamont, Former Editor At Rinehart, Is Dead at 66 | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/jerome-kessler-lawyer-i-i-and-bar-official-in-jersey-i-i-bpeetal.html | Jerome Kessler, Lawyer And Bar Official in Jersey | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/leadership-at-the-exchange.html | Leadership at the Exchange | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/two-exactas-pay-more-than-600-at-aqueduct-as-long-shots-dominate.html | Two Exactas Pay More Than $600 at Aqueduct as Long Shots Dominate Card | True | By Steve Cady | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/italianamerican-satellite.html | Italianâ€‹Â‚Â¬American Satellite | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/canucks-coach-laments-the-lot-of-the-havenots.html | About Pro Hockey | True | By Gerald Eskenazi | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/a-science-educator-horton-guyford-stever.html | A Science Educator Horton Guyford Stever | True | By Linda Charlton | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/transportation-aide-sworn.html | Transportation Aide Sworn | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rangers-obtain-carr-from-blues-also-get-connelly-lorentz-and-send.html | RANGERS OBTAIN CARR FROM BLUES | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/bishops-see-peril-in-court-decision-say-ruling-endangers-right-to.html | BISHOPS SEE PERIL IN COURT DECISION | True | By Eleanor Blau; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/testing-transit-theories.html | Testing Transit Theories | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/johnson-warns-of-isolationism-cites-dangers-in-a-lecture-to-400-at.html | JOHNSON WARNS OF ISOLATIONISM | True | By Michael T. Kaufman | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/uslta-will-offer-plan-on-ending-tennis-dispute.html | U.SL.T.A. Will Offer Plan On Ending Tennis Dispute | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/robert-w-vogel-57-sparkplug-officali.html | ROBERT W. VOGEL, 57, SPARKPLUG OFFICIAL | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/trial-of-persico-closed-to-public-judge-bars-the-press-after.html | TRIAL OF PERSICO CLOSED TO PUBLIC | True | By Peter Kihss | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/corporate-bonds-advance-in-yield-taxexempt-rates-also-up-treasury.html | CORPORATE BONDS ADVANCE IN YIELD | True | By John H. Allan | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/maxwell-laskey.html | MAXWELL LASKEY | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/greek-intellectuals-book-attacks-dictatorships.html | Greek Intellectualsâ€‹Â‚Â¬ Book Attacks Dictatorships | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/welfare-ii-let-the-rolls-rise.html | Welfare II: Let the Rolls Rise | True | By Frances Fox Piven and Richard A. Cloward | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/giants-johnson-lost-for-season-with-ailing-knee-star-rusher-getting.html | GIANTSâ€‹Â‚Â¬ JOHNSON LOST FOR SEASON WITH AILING KNEE | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/tarkenton-makes-a-phantom-handoff.html | Tarkenton Makes a Phantom Han doff | True | Arthur Daley | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/now-or-never.html | Now or Never | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/us-guide-eased-on-dividend-limit-mutual-funds-exempted-72-payouts.html | U.S. GUIDE EASED ON DIVIDEND LIMIT | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/new-rules-alter-illinois-primary-revisions-by-the-democrats-could.html | NEW RULES ALTER ILLINOIS PRIMARY | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/kretchmer-shifts-back-to-incinerators.html | Kretchmer Shifts Back to Incinerators | True | By David Bird | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/filipino-envoys-arrest-decried.html | Filipino Envoy's Arrest Decried | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/jackson-hints-at-move.html | Jackson Hints at Move | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/sales-tax-urged-for-westchester-county-executive-proposes-2-or-3.html | SALES TAX URGED FOR WESTCHESTER | True | By Linda Greenhouse; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/abraham-m-davis-lawyer-dies-at-88.html | ABRAHAM M. DAVIS, LAWYER, DIES AT 88 | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/payments-deficit-at-record-level-dollar-loss-in-3d-quarter-preceded.html | PAYMENTS DEFICIT AT RECORD LEVEL | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/austrian-president-welcomed-by-italy.html | AUSTRIAN PRESIDENT WELCOMED BY ITALY | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/politics-racking-chile-university-marxist-majority-in-council.html | POLITICS RACKING CHILE UNIVERSITY | True | By Juan de Onis; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Richard T. Davies; Deputy Assistant Secretary for European Affairs, Department of State Washington, Nov. 12, 1971 | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/nov-110-car-sales-above-1970-but-off-from-october-rise-290761-new.html | Nov. 1–10 Car Sales Above 1970 but Off From October Rise | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/morales-defeats-blassie.html | Morales Defeats Blassie | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/key-farm-aide-may-quit-heads-consumer-service.html | Key Farm Aide May Quit; Heads Consumer Service | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/paint-curb-is-urged-in-federal-housing.html | PAINT CURB IS URGED IN FEDERAL HOUSING | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rules-lead-to-widespread-confusion.html | Rules Lead to Widespread Confusion | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/the-questions-persist.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/9-red-lands-form-group-on-space-communications.html | 9 Red Lands Form Group On Space Communications | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/film-magic-of-the-kite-for-children.html | Film: 'Magic of the Kite' for Children | True | By Howard Thompson | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/2-transit-unions-ask-mta-for-30-raise-and-4day-week.html | 2 Transit Unions Ask M.T.A. For 30% Raise and 4â€‹â€‹A 'Day Week | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/mrs-gandhi-asks-calm-in-a-hawkish-parliament.html | Mrs. Gandhi Asks Calm In a Hawkish Parliament | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/2-negroes-from-phoenix-ariz-say-rehnquist-harassed-blacks-at-polls.html | 2 Negroes From Phoenix, Ariz., Say Rehnquist Harassed Blacks at Polls in 1964 | True | By Fred P. Graham; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/bridge-tournament-newcomer-tops-experts-in-charity-contest.html | Bridge: Tournament Newcomer Tops Experts in Charity Contest | True | BY Alan Truscott | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/nabisco-picketed-over-monster-toys.html | Nabisco Picketed Over Monster Toys | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/guerrilla-killed-israel-says.html | Guerrilla Killed, Israel Says | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/wheeler-captures-i-c-4-a-run-duke-star-15yard-victor-villanova.html | Wheeler Captures I.C.4â€‹â€‹A A Run | True | By Neil Amdur | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/gretchen-green-who-devoted-life-to-serving-humanity-dies.html | Gretchen Green, Who Devoted Life to Serving Humanity, Dies | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/kettle-river-wins-on-opening-card-at-liberty-bell.html | Kettle River Wins On Opening Card At Liberty Bell | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/thomas-oconnell-expolice-captain.html | THOMAS O'CONNELL, EXâ€‹â€‹A POLICE CAPTAIN | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/japan-still-torn-over-china-trade-she-is-pressing-eagerly-but-fears.html | JAPAN STILL TORN OVER CHINA TRADE | True | By Richard Halloran; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/soybean-futures-finally-in-rally-series-of-losing-sessions-caused.html | SOYBEAN FUTURES FINALLY IN RALLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/buying-out-premiere-staged-in-buffalo.html | Theater: | True | By Clive Barnes; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/storm-hits-cuban-isle.html | Storm Hits Cuban Isle | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/phase-two-who-needs-what.html | Phase Two: Who Needs What? | True | Irving Baldinger; New York, Nov. 1, 1971 | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/black-miners-flock-to-south-africa.html | Black Miners Flock to South Africa | True | By Paul Hofmann; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/slaying-victim-identified.html | Slaying Victim Identified | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/cancer-research-is-voted-by-house-bill-rejects-senatepassed-measure.html | CANCER RESEARCH IS VOTED BY HOUSE | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/us-is-said-to-quash-study-on-vietcong.html | U.S. IS SAID TO QUASH STUDY ON VIETCONG | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rep-albert-hits-trade-surcharge-house-speaker-urges-rise-in-the.html | REP. ALBERT HITS TRADE SURCHARGE | True | By Robert A. Wright; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/us-equestrian-team-wins-international-relay-stakes.html | U.S. Equestrian Team Wins International Relay Stakes | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/dabney-of-boys-takes-run.html | Dabney of Boys Takes Run | True | | 1999-06-17 | RE0000804883 | B00000707344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/aliens-in-us-must-report-addresses-during-january.html | Aliens in U.S. Must Report Addresses During January | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/jerome-v-leary.html | JEROME V. LEARY | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/phone-strike-thwarts-unions-plans-to-move.html | Phone Strike Thwarts Union's Plans to Move | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/mrs-yi-yun-huang.html | MRS. YI YUN HUANG | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/us-denies-report-on-china-relations.html | U.S. DENIES REPORT ON CHINA RELATIONS | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/us-indicts-french-agent-as-leader-in-heroin-plot-french-official-in.html | U.S. Indicts French Agent As Leader in Heroin Plot | True | By Ronald Sullivan; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rules-for-phuse-two-available-in-pamphlet.html | Rules for Phase Two Available in Pamphlet | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/broker-group-backs-a-central-market.html | BROKER GROUP BACKS A CENTRAL MARKET | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/conditions-of-soviet-jews.html | Conditions of Soviet Jews | True | Judd L. Teller; New York, Nov. 10, 1971 | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/homosexual-bill-argued-in-council.html | HOMOSEXUAL BILL ARGUED IN COUNCIL | True | By Edward Ranzal | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/finding-said-to-bolster-evidence-tying-virus-to-cervical-cancer.html | Finding Said to Bolster Evidence Tying Virus to Cervical Cancer | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/a-response-to-mr-powell.html | A Response to Mr. Powell | True | By Norman Dorsen | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/big-us-troop-cuts-seen-in-vietnam-by-end-of-june-big-cuts-are.html | Big U.S. Troop Cuts Seen in Vietnam by End of June | True | By William Beecher; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/ending-the-spoils-system.html | Ending the Spoils System | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/house-backs-pension-rise-for-veterans-or-widows.html | House Backs Pension Rise For Veterans or Widows | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/pantheon-to-issue-2-sartre-volumes.html | PANTHEON TO ISSUE 2 SARTRE VOLUMES | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/jason-robards-takes-his-first-role-in-a-musical.html | Jason Robards Takes His First Role in a Musical | True | By Louis Calta | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/10-in-black-caucus-visit-bases-in-study-of-charges-of-bias.html | 10 in Black Caucus Visit Bases in Study Of Charges of Bias | True | By Thomas A. Johnson | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/louisiana-man-freed-in-extradition-here.html | Louisiana Man Freed In Extradition Here | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/new-unit-is-opened-by-bloomingdales.html | NEW UNIT IS OPENED BY BLOOMINGDALE'S | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/transcript-of-court-proceeding-in-which-press-was-barred.html | Transcript of Court Proceeding In Which Press Was Barred | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rand-chief-quitting-reason-disputed.html | Rand Chief Quitting | True | By Steven V. Roberts; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/a-sudden-illness-strikes-mulligan-gambler-is-hospitalized-just.html | A SUDDEN ILLNESS STRIKES MULLIGAN | True | By Lacey Fosburgh | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/3-agencies-studying-computer-contract-awarded-by-oty-3-agencies.html | 3 Agencies Studying Computer Contract Awarded by O.T.B. | True | By Martin Tolchin | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/foreignfund-curb-opposed-in-canada-canadian-curbs-on-funds-opposed.html | Foreignâ€ˆâ€ˆFund Curb Opposed in Canada | True | By Jay Walz; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rutgers-head-tells-legislature-of-need-for-rise-in-state-funds.html | Rutgers Head Tells Legislature Of Need for Rise in State Funds | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/lorin-hollander-recital-is-graced-with-insights.html | Lorin Hollander Recital Is Graced With Insights | True | Robert Sherman | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/iraq-takes-a-step-toward-a-permanent-constitution.html | Iraq Takes a Step Toward A Permanent Constitution | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/saigon-asking-support-for-reforms.html | Saigon Asking Support for Reforms | True | By Iver Peterson; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/avco-sets-sales-of-unit.html | Avco Sets Sales of Unit | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/nbc-asks-fcc-establish-statistical-licensing-standards.html | N.B.C. Asks F.C.C. Establish Statistical Licensing Standards | True | By Jack Gould | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/buyers-flash-danger-signal.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/concerts-to-aid-library-on-arts-unit-at-lincoln-center-faces.html | CONCERTS TO AID LIBRARY ON ARTS | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/sloop-wins-race-to-mexico.html | Sloop Wins Race to Mexico | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/israel-ends-a-curb-in-lavon-spy-affair.html | ISRAEL ENDS A CURB IN LAVON SPY AFFAIR | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/gershwin-years-a-nostalgic-trip-to-40-years-ago.html | â€ˆâ€ˆGershwin Yearsâ€ˆâ€ˆ A Nostalgic Trip To 40 Years Ago | True | By John S. Wilson | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/major-companies-must-clear-rises-in-prices-for-71-but-council-says.html | MAJOR COMPANIES MUST CLEAR RISES IN PRICES FOR '71 | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/heisman-ceremony-at-halftime-seen-as-a-sellout-to-tv.html | Heisman Ceremony At Halfâ€ˆâ€ˆTime Seen As a Sellout, to TV | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/us-pledges-effort-to-keep-taiwan-in-un-agencies.html | U.S. Pledges Effort to Keep Taiwan in U.N. Agencies | True | | 1999-06-17 | RE0000804883 | B00000707344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/knicks-lucas-faces-test-against-suns-duo-tonight.html | Knicks' Lucas Faces Test Against Suns' Duo Tonight | True | By Thomas Rogers | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/boeing-account-going-to-2agency-venture.html | Boeing Account Going To 2â€šÃ„Â°Agency Venture | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/2-copters-collide-killing-4-americans.html | 2 COPTERS COLLIDE, KILLING 4 AMERICANS | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/mrs-richards-wed-to-a-d-walker-jr.html | Mrs. Richards Wed to A. D. Walker Jr. | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/lazar-plans-to-act-on-gypsy-taxicabs-lazar-will-move-against-some.html | Lazar Plans to Act On Gypsy Taxicabs | True | By Frank J. Prial | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/copy-right-bill-is-passed.html | Copyright Bill Is Passed | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/j-f-kennedys-use-of-force.html | J. F. Kennedy's Use of Force | True | John Tower; United States Senator from Texas Washington, Nov. 9, 1971 | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/wood-field-and-stream-a-blast-from-past.html | Wood, Field and Stream: A Blast From Past | True | By Michael Strauss; Special to The New York | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/mets-to-spend-more-nights-at-home.html | Mets to Spend More Nights at Home | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/maine-resort-hotels-burn.html | Maine Resort Hotels Burn | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/steel-output-rises-25-during-week.html | STEEL OUTPUT RISES 2.5% DURING WEEK | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/screams-of-killer-whales-used-to-save-porpoises.html | Screams of Killer Whales Used to Save Porpoises | True | By Walter Sullivan; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/tentative-accord-reported-at-greyhound-bus-lines.html | Tentative Accord Reported At Greyhound Bus Lines | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/c-o-omits-dividend.html | C. & O. Omits Dividend | True | By Alexander R. Hammer | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Frank W. Sinder; Summit, N. J., Nov. 11, 1971 | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/aba-teams-face-demise-senate-told-owner-calls-for-merger-raw-data.html | A.B.A. Teams Face Demise, Senate Told | True | By Leonard Koppett; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/remarks-greeting-chinese.html | Remarks Greeting Chinese | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/an-american-wine-rarer-than-most-french-ones.html | An American Wine Rarer Than Most French Ones | True | By Frank J. Prial | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/barney-greenwald-all-the-way.html | Barney Greenwald All the Way | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/candidate-escapes-shots.html | Candidate Escapes Shots | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/fraud-in-welfare-program-is-laid-to-laxity-by-city.html | Fraud in Welfare Program Is Laid to Laxity by City | True | By Alphonso A. Narvaez | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/fund-for-neediest-received-a-record-1million-in-197071.html | Fund for Neediest Received A Record \$ 1â€šÃ„Â°Million in 19706â€šÃ„Â°71 | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/teachers-to-discuss-merger.html | Teachers to Discuss Merger | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/indian-objects-display-rare-beauty.html | Indian Objects Display Rare Beauty | True | By Hilton Kramer | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/seven-in-the-bronx-seized-as-suspects-in-1million-thefts.html | Seven in the Bronx Seized as Suspects In \$1â€šÃ„Â°Million Thefts | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/more-americans-withdrawn.html | More Americans Withdrawn | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/soviet-bids-pakistan-revive-india-ties.html | Soviet Bids Pakistan Revive India Ties | True | By Theodore Shabad; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/mabel-e-palmer.html | MABEL E. PALMER | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/dane-ad-man-feted-by-liberties-union.html | DANE, AD MAN, FETED BY LIBERTIES UNION | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/irish-girl-who-was-tarred-weds-her-british-soldier.html | Irish Girl Who Was Tarred Weds Her British Soldier | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/the-fournier-case-a-familiar-ring.html | The Fournier Case: A Familiar Ring | True | By John L. Hess; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/indians-open-reno-conference-urbanreservation-rift-at-issue.html | Indians Open Reno Conference; Urbanâ€šÃ„Â°Reservation Rift at Issue | True | By Homer Bigart; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/more-drama-than-impact-seen-in-antidrug-work.html | More Drama Than Impact Seen in Antidrug Work | True | By James M. Markham | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/senate-votes-tax-credit-to-parents-of-collegians.html | Senate Votes Tax Credit To Parents of Collegians | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/text-of-policy-statement-by-chinese-delegate-before-general.html | Text of Policy Statement by Chinese Delegate Before General Assembly of U.N. | True | | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/pekings-long-march-to-un-hailed.html | Peking's Long March to U.N. Hailed | True | By Eric Pace; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/china-asserts-un-must-end-control-by-superpowers.html | CHINA ASSERTS U.N. MUST END CONTROL BY SUPERPOWERS | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/no-planes-soon-us-tells-israel-decision-on-jets-reported-conveyed.html | NO PLANES SOON, U.S. TELLS ISRAEL | True | By Terence Smith; Special to The New York Times | 1999-06-17 | RE000804883 | B00000707344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/daughter-of-gunbow-sold-for-107000-at-keeneland.html | Daughter of Gunbow Sold For $107,000 at Keeneland | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/butler-aviation-sees-conflict-of-interest-in-proxy-battle.html | Butler Aviation Sees Conflict Of Interest in Proxy Battle | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/filion-gets-9-winners-lifting-71-total-to-447.html | Filion Gets 9 Winners Lifting '71 Total to 447 | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/article-1-no-title.html | Article 1 â€š‚Ä® No Title | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/un-unit-asks-rigid-curb-on-arms-for-south-africa.html | U.N. Unit Asks Rigid Curb On Arms for South Africa | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/nathanedelman-iexpertohfrehgh-teacher-at-columbia-dead-wrto-major.html | NATHAN EDELMAN, EXPERT ON FRENCH | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | J. Porter Henry; New York, Oct. 20, 1971 | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/treasury-bill-rates-off-at-weekly-auction.html | Treasury Bill Rates Off at Weekly Auction | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/hooker-chemical-plan-set.html | Hooker Chemical Plan Set | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/court-backs-air-forces-ouster-of-an-unwed-pregnant-officer.html | Court Backs Air Force's Ouster Of an Unwed Pregnant Officer | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/drawing-class-at-tombs-eases-pentup-emotions.html | Drawing Class at Tombs Eases Pentâ€š‚Ä"Up Emotions | True | By Richard F. Shepard | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/politics-is-headache-to-the-maharani-but-she-accepts-the-pain.html | Politics Is Headache to the Maharani, but She Accepts the Pain | True | By Charlotte Curtis | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/parley-on-turtle-killing-set.html | Parley on Turtle Killing Set | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/dayton-school-reopened.html | Dayton School Reopened | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/graebner-victor-in-tennis-santana-topples-gonzales.html | Graebner Victor in Tennis; Santana Topples Gonzales | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/thick-dust-shown-in-storm-on-mars-orbiting-mariner-transmits-data.html | THICK DUST SHOWN IN STORM ON MARS | True | By John Noble Wilford; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/federal-court-backs-democrats-fcc-reversed-on-gop-reply.html | Federal Court Backs Democrats; F. C. C. Reversed on G. O. P. Reply | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/wesley-w-stout-is-dead-at-82-i-edited-saturday-evening-postj.html | Wesley W. Stout Is Dead at 82; Edited Saturday Evening Post | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/jets-are-eloquently-silent-on-2-controversial-plays-jets-keep.html | Jets Are Eloquently Silent On 2 Controversial Plays | True | By Murray Chass | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/prices-here-lack-apparent-pattern-as-phase-2-begins.html | Prices Here Lack Apparent Pattern As Phase 2 Begins | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/nixon-intervenes-to-block-aid-halt-senate-will-act-this-week-to.html | NIXON INTERVENES TO BLOCK AID HALT | True | By Felix Belair Jr.; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/con-ed-survey-in-fire-damage-at-a-nuclear-plant.html | Con Ed Surveying Fire Damage at a Nuclear Plant | True | By Boyce Rensberger | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/canadian-seeks-to-join-suit-on-alaska-pipeline.html | Canadian Seeks to Join Suit on Alaska Pipeline | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/pennsy-to-sell-6-realty-units-parcels-are-part-of-24-held-by.html | PENNSY TO SELL 6 REALTY UNITS | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rudolph-j-ephrussi.html | RUDOLPH J. EPHRUSSI | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/washington-for-the-record-nov-15-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/suit-aims-to-void-main-state-bills-civil-liberties-group-says.html | SUIT AIMS TO VOID MAIN STATE BILLS | True | By William E. Farrell | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/anglicans-will-ordain-first-2-women-priests.html | Anglicans Will Ordain First 2 Women Priests | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/disguised-policemen-become-part-of-street-scene-in-garment-district.html | Disguised Policemen Become Part of Street Scene in Garment District | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/9-per-cent-gnp-rise-is-forecast-for-next-year.html | 9 Per Cent G.N.P. Rise Is Forecast for Next Year | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/article-2-no-title-chargers-victors-as-time-runs-out-partees-45yard.html | CHARGERS VICTORS AS TIME RUNS OUT | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/the-right-to-open-trial-a-legacy-of-english-law.html | The Right to Open Trial A Legacy of English Law | True | By Lesley Oelsner | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/u-s-aide-cites-dangers-of-payments-gap-warns-trade-group-of-strong.html | U. S. Aide Cites Dangers of Payments Gap | True | By Gerd Wilcke | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/a-george-crumb-work-bows-and-no-tone-is-left-unturned.html | A George Crumb Work Bows, And No Tone Is Left Unturned | True | By Donal Henacan | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/most-coal-miners-remain-off-jobs-strike-likely-to-end-after-locals.html | MOST COAL MINERS REMAIN OFF JOBS | True | By George Vecsey; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/morris-gordon-photographer-western-electric-official-dead.html | Morris Gordon, Photographer, Western Electric Official, Dead | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/2-singers-share-a-recital-debut-miss-monk-and-david-katz-in.html | 2 SINGERS SHARE A RECITAL DEBUT | True | Robert Sherman | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/french-wary-of-evidence.html | French Wary of Evidence | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/sears-increases-earnings-by-181-for-third-quarter-sears-increases.html | Sears Increases Earnings by 18.1 % For Third Quarter | True | By Clare M. Reckert | 1999-06-17 | RE0000804883 | B00000707344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/spare-the-aged.html | Spare the Aged | True | Paul Leith; Bronx, Nov. 10, 1971 | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/a-witness-at-bribery-trial-testifies-of-plan-to-share-100000.html | A Witness at Bribery Trial Testifies of Plan to Share $100,000 | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/housing-starts-seen-high-for-72.html | Housing Starts Seen High for '72 | True | By Glenn Fowler; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/200-years-of-indian-art-on-display-at-whitney-indian-art-is-shown.html | 200 Years of Indian Art on Display at Whitney | True | By McCandlish Phillips | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/rail-mergers-cited.html | Rail Mergers Cited | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/union-pacific-railroad-co-shows-decline-in-earnings.html | Union Pacific Railroad Co. Shows Decline in Earnings | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/home-and-smith-open-talks-in-rhodesia.html | Home and Smith Open Talks in Rhodesia | True | By Anthony Lewis; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/mcgraw-backs-survey-after-chase-unit-critique-mcgraw-survey-under.html | McGraw Backs Survey After Chase Unit Critique | True | By H. Erich Heinemann | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/un-rebuke-for-the-us.html | U.N. Rebuke for the U.S. | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/bess-myerson-plans-tv-show.html | Bess Myerson Plans TV Show | True | Albin Krebs. | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/sandra-washington-excels-in-cantata.html | SANDRA WASHINGTON EXCELS IN CANTATA | True | Peter G. Davis | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/move-to-ease-sale-of-bullets-delayed.html | MOVE TO EASE SALE OF BULLETS DELAYED | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/stocks-on-amex-and-otc-decline-brokers-cite-uncertainty-on.html | STOCKS ON AMEX AND Oâ€¦â€Tâ€¦â€C DECLINE | True | | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-16 | 1971-11-16 | https://www.nytimes.com/1971/11/16/archives/medina-says-he-lied-to-colonel-about-mylai-toll-medina-says-he-lied.html | Medina Says He Lied to Colonel About Mylai Toll | True | By Douglas Robinson; Special to The New York Times | 1999-06-17 | RE0000804883 | B00000707344 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/midget-autos-at-garden.html | Midget Autos at Garden | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/bucks-win-9th-straight.html | Bucks Win 9th Straight | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/balon-of-rangers-goes-to-canucks-in-fiveman-deal-stewart-and.html | BALM OF RANGERS GOES TO CANUCKS IN FIVEâ€¦â€MAN DEAL | True | By Gerald Eskenazi | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/camaraderie-on-the-last-day-of-peace.html | Camaraderie on the Last Day of Peace | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/democrats-accepting-lindsay-but-leaders-doubt-hell-win-lindsay.html | Democrats Accepting Lindsay, But Leaders Doubt He'll Win | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/romney-promises-review-of-housing-opposal-in-queens-romney-to-study.html | Romney Promises Review of Housing Opposed in Queens | True | By Richard L. Madden; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/retroactive-pay-increases.html | Retroactive Pay Increases | True | Gregory Troubetzkoy; North Bergen N. J., Nov. 8, 1971 | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/meeting-adjourned-by-teleprompter.html | MEETING ADJOURNED BY TELEPROMPTER | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/rhodesian-exiles-reject-reported-british-terms-blacks-in-zambia-say.html | Rhodesian Exiles Reject Reported British Terms | True | By Charles Mohr; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/out-of-the-swamp.html | Out of the Swamp? | True | By C. L. Sulzberger | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/gop-in-vermont-picks-farmer-42-in-house-primary.html | G.O.P. in Vermont Picks Farmer, 42, In House Primary | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/strip-mine-curb-gaining-support-2-administration-aides-back-ban-on.html | STRIP MINE CURB GAINING SUPPORT | True | By Ben A. Franklin; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/yorty-enters-race-eyes-2-primaries-yorty-enters-race-eyes-two.html | Yorty Enters Race; Eyes 2 Primaries | True | By Steven V. Roberts; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mcgovern-sets-fund-plea-over-television-tomorrow.html | McGovern Sets Fund Plea Over Television Tomorrow | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/corona-case-witness-dies.html | Corona Case Witness Dies | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/pan-am-elects-president-halaby-is-still-chairman-pan-am-elects-a.html | Pan Am Elects President; Halaby Is Still Chairman | True | By Richard Witkin | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/labor-and-controls-top-union-leaders-after-expressing-much-anger.html | Labor and Controls | True | By Jerry M. Flint; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mrs-gandhi-said-to-set-terms-for-visits-by-observer-teams.html | Mrs. Gandhi Said to Set Terms For Visits by Observer Teams | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/charlie-dale-of-comedy-team-of-smith-and-dale-dies-at-901.html | Charlie Dale of Comedy Team Of Smith and Dale Dies at 90 | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/hirohito-says-constitution-confined-his-role-in-war.html | Hirohito Says Constitution Confined His Role in War | True | By Richard Halloran; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/on-the-existential-rack.html | On the Existential Rack | True | By Anatole Broyard | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/justices-to-weigh-army-spying-role-will-decide-right-of-civilians.html | JUSTICES TO WEIGH ARMY SPYING ROLE | True | By Fred P. Graham; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/pulpit-freedom-is-won-by-rabbis-conservative-vote-allows-use-of.html | â€¦â€¦â€PULPIT FREEDOMâ€¦â€¦â€¦â€¦' IS WON BY RABBIS | True | By Irving Spiegel; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/pros-top-floridians.html | Pros Top Floridians | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/a-theatrical-quartet-sada-thompson.html | A Theatrical Quartet: Sada Thompson | True | By Richard F. Shepard. | 1999-06-17 | RE0000804881 | B00000707342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/cbs-and-abc-list-changes-for-tv-beginning-in-january.html | C.B.S. and A. B. C. List Changes For TV Beginning in January | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/better-us-ambulance-service-sought-better-ambulance-aides-sought.html | Better U.S. Ambulance Service Sought | True | By Robert Lindsey | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/spurring-the-exodus.html | Spurring the Exodus | True | Gordon F. Sternberg; Fresh Meadows, N. Y., Nov. 12, 1971 | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/lls-huert-i-kinny-.html | MRS. HUBERT A. KENNY | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mrs-robert-fureotre.html | MRS. ROBERT FURLOTTE | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/threat-to-chiles-democracy.html | Threat to Chile's Democracy | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/meeting-of-the-group-of-ten-is-reset-for-nov-30dec-1.html | Meeting of the Group of Ten Is Reset for Nov. 30â€‹ÂÂ¹Dec. 1 | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/uscanada-board-for-energy-urged-senator-jackson-sees-need-for.html | U.Sâ€‹ÂÂ¹CANADA BOARD FOR ENERGY URGED | True | By Robert A. Wright; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/elina-mooney-adds-mystery-to-dance.html | ELINA MOONEY ADDS MYSTERY TO DANCE | True | Don McDonagh. | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/chaplain-testifies-that-he-dismissed-reports-on-mylai.html | Chaplain Testifies That He Dismissed Reports on Mylai | True | By Douglas Robinson; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/namaths-date-of-return-still-in-doubt-namaths-return-is-still-in.html | Namath's Date of Return Still in Doubt | True | By Joseph Durso | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/black-women-take-roles-as-directors.html | Black Women Take Roles as Directors | True | By George Gent | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/pakistan-reports-clashes.html | Pakistan Reports Clashes | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/wesleyan-looks-to-arts-center-a-complex-of-11-buildings-described.html | WESLEYAN LOOKS TO ARTS CENTER | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/saigons-food-prices-rise-50-after-devaluation.html | Saigon's Food Prices Rise 50% After Devaluation | True | By Iver Peterson; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/hornblowers-sales-force-to-get-commission-charge.html | Hornblower's Sales Force To Get Commission Charge | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/connally-warns-on-coal-pay-pact-says-phase-2-will-be-hurt-if-39.html | CONNALLY WARNS ON COAL PAY PACT | True | By H. Erich Heinemann | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/quarry-flattens-british-champion-right-to-chin-finishes-bodell-at.html | QUARRY FLATTENS BRITISH CHAMPION | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/a-gao-statement-on-poultry-plants-cites-uncleanliness.html | A G.A.O. Statement On Poultry Plants Cites Uncleanliness | True | By Richard D. Lyons; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/noe-named-n-yra-race-secretary-trotter-moving-to-hialeah-and-garden.html | Noe Named N.Y.R.A. Race Secretary | True | By Joe Nichols | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/6-illegal-aliens-found-on-job-in-us-building.html | 6 Illegal Aliens Found On Job in U.S. Building | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/knicks-overcome-suns-112111.html | Knicks Overcome Suns, 112â€‹ÂÂ¹111 | True | By Thomas Rogers | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/warriors-defeat-pistons.html | Warriors Defeat Pistons | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/stage-caught-in-the-sway-of-a-seachanged-pinter-his-old-times-opens.html | Stage: Caught in the Sway of a Seaâ€‹ÂÂ¹Changed Pinter | True | By Clive Barnes | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/globetrotters-strike-and-game-is-canceled.html | Globetrotters Strike And Game Is Canceled | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/city-may-pay-for-high-school-student-activities.html | City May Pay For High School Student Activities | True | By Leonard Buder | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/westinghouse-to-construct-plants-for-utilities-in-spain.html | Westinghouse to Construct Plants for Utilities in Spain | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/pay-board-gets-new-wage-plea-labor-members-requesting-approval-on.html | PAY BOARD GETS NEW WAGE PLEA | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/craft-made-ready-for-trip-to-jupiter.html | Craft Made Ready for Trip to Jupiter | True | By John Noble Wilford; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/fania-marinoff-ictre58-8tdead-carl-van-vechtens-widow-a-noted.html | FANIA MARINOFF ACTRESS, 81, DEAD | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/screen-italian-featuretrintignant-is-hero-of-one-night-at-dinner.html | Screen: Italian Feature:Trintignant Is Hero of 'One Night at Dinner' | True | By Vincent Canby | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/gm-to-notify-corvair-owners-of-possible-defects.html | G.M. to Notify Corvair Owners of Possible Defects | True | By John D. Morris; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/the-forgotten-battle.html | The Forgotten Battle | True | By James Reston | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/city-moving-toward-tests-to-cut-pollution-by-cars.html | City Moving Toward Tests To Cut Pollution by Cars | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/panel-terms-attica-still-tense-with-danger-of-harassment-continuing.html | Panel Terms Attica â€‹ÂÂ¹'Still Tense,â€‹ÂÂ¹'  With Danger of Harassment Continuing | True | By James F. Clarity | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/ilo-china-seat-given-to-peking-nationalists-out-also-lose-gatt.html | I.L.O. CHINA SEAT GIVEN TO PEKING | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/brazil-acts-to-assure-uruguay-nervous-if-leftists-win-election.html | Brazil Acts to Assure Uruguay, Nervous if Leftists Win Election | True | By Joseph Novitski; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/braves-top-royals-10298.html | Braves Top Royals, 102â€‹ÂÂ¹98 | True | | 1999-06-17 | RE0000804881 | B00000707342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/gunter-grass-critical-of-israeli-rightists.html | Gunter Grass Critical of Israeli Rightists | True | By Peter Grose; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/blues-ship-out-arbour.html | Blues Ship Out Arbour | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/oeo-health-post-filled.html | O.E.O. Health Post Filled | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/flyers-sabres-trade-wings.html | Flyers, Sabres Trade Wings | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/persico-trial-continues-behind-closed-doors.html | Persico Trial Continues Behind Closed Doors | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/abel-red-spy-dies-freed-in-1962-swap-abel-red-spy-freed-in-62-swap.html | Abel, Red Spy, Dies; Freed in 1962 Swap | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/bias-is-charged-on-gis-in-iceland-congressman-reports-pact-limiting.html | BIAS IS CHARGED ON G.I.'S IN ICELAND | True | By Thomas A. Johnson; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/a-touch-of-home.html | A â€šÃ„Â´Touch of Homeâ€šÃ„Â´ | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/white-house-weighs-revision-in-pensions.html | WHITE HOUSE WEIGHS REVISION IN PENSIONS | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/french-strike-protests-what-steel-mills-call-progress.html | French Strike Protests What Steel Mills Call Progress | True | By John L. Hess; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mills-fears-us-loses-leverage-on-surcharge-mills-fears-loss-of.html | Mills Fears U.S. Loses Leverage on Surcharge | True | By Gerd Wilcke | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/city-detective-of-movie-fame-accused-of-withholding-drugs.html | City Detective of Movie Fame Accused of Withholding Drugs | True | By David Burnham | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/volpe-and-hartke-in-clash-over-aid-to-rail-industry.html | Volpe and Hartke in Clash Over Aid to Rail Industry | True | By Christopher Lydon; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/high-court-strength.html | High Court Strength | True | By Arthur J. Goldberg | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/best-yonkers-string-4-in-row-held-by-oldest-horse-there-13.html | Best Yonkers String, 4 in Row, Held by Oldest Horse There, 13 | True | By Louis Effrat; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/market-place-small-traders-apathy-viewed.html | Market Place: Small Trader's Apathy Viewed | True | By Robert Metz | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/otb-will-start-taking-wagers-today-on-colonial-cup-race.html | OTB Will Start Taking Wagers Today On Colonial Cup Race | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/working-sessions-of-arms-talks-get-off-to-constructive-start.html | Working Sessions of Arms Talks Get Off to â€šÃ„Â´Constructiveâ€šÃ„Â´ Start | True | By Thomas J. Hamilton; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/east-pakistan-town-after-raid-by-army-fire-and-destruction-army.html | East Pakistan Town After Raid by Army: Fire and Destruction | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/futures-trading-is-approved-in-feeder-cattle-at-chicago.html | Futures Trading Is Approved In Feeder Cattle at Chicago | True | By Thomas W. Ennis | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/miami-mayor-reelected.html | Miami Mayor Reâ€šÃ„Â´elected | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/washington-for-the-record-nov-16-1971.html | Washington: For the Record | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/congress-gets-nixon-bid-for-new-eximbank-loans.html | Congress Gets Nixon Bid For New Eximbank Loans | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/cerros-peru-strike-ends.html | Cerro's Peru Strike Ends | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/us-assails-china-as-intemperate-in-speech-at-un-statement-is-issued.html | U.S. ASSAILS CHINA AS â€šÃ„Â´INTEMPERATEâ€šÃ„Â´ IN SPEECH AT U.N. | True | By Tad Szulc; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/bulls-down-sonics-9587.html | Bulls Down Sonics, 95â€šÃ„Â·87 | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/experts-call-life-on-waterless-planet-possible.html | Experts Call Life on Waterless Planet Possible | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/bridge-tournaments-at-rubber-play-being-promoted-by-the-aces.html | Bridge: Tournaments at Rubber Play Being Promoted by the Aces | True | By. Alan Truscott | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/fournier-declines-comment.html | Fournier Declines Comment | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/filtrol-and-slick-ending-lawsuits-filtrolslick-pact-on-lawsuits.html | Filtrol and Slick Ending Lawsuits | True | By Alexander R. Hammer | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/more-work-for-more-money.html | More Work for More Money? | True | | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/school-decline-reported-on-li-democrats-say-education-has-gone-down.html | SCHOOL DECLINE REPORTED ON L.I. | True | By Roy R. Silver; Special to The New York Times | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/its-taken-20-years-but-the-dome-as-a-home-is-catching-on.html | It's Taken 20 Years, but the Dome as a Home Is Catching On | True | By Rita Reif | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/sanitation-union-wins-1710-raise-in-27month-pact-major-breakthrough.html | SANITATION UNION WINS $1,710 RAISE IN 27â€šÃ„Â·MONTH PACT | True | By Damon Stetson | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/troubled-haaren-high-tries-the-minischool-troubled-haaren-high.html | Troubled Haaren High Tries the â€šÃ„Â·Minischoolâ€šÃ„Â´ | True | By William H. Stevens | 1999-06-17 | RE000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/a-jersey-jeweler-is-slain-in-holdup.html | A JERSEY JEWELER IS SLAIN IN HOLDUP | True | | 1999-06-17 | RE000804881 | B00000707342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/ila-and-management-meet-again-in-an-effort-to-resolve-pier-dispute.html | I.L.A. and Management Meet Again In an Effort to Resolve Pier Dispute | True | By Richard Phalon | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/61-foes-of-indochina-war-arrested-at-white-house.html | 61 Foes of Indochina War Arrested at White House | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/real-estate-editors-elect.html | Real Estate Editors Elect | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/hijacker-found-not-guilty-by-judge-on-insanity-basis.html | Hijacker Found Not Guilty By Judge on Insanity Basis | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/kleindienst-at-bribery-trial-says-he-rejected-campaign-offer-of.html | Kleindienst, at Bribery Trial, Says He Rejected Campaign Offer of $100,000 | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/rail-signalmen-win-46-raise-far-in-excess-of-she-guideline.html | Rail Signalmen Win 46% Raise, Far in Excess of the Guideline | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mortgage-loans-over-the-6-rate-voided-in-capital.html | Mortgage Loans Over the 6% Rate Voided in Capital | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/profits-rise-at-kresge-lerner-stores-and-edison.html | Profits Rise at Kresge, Lerner Stores and Edison | True | By Clare M. Reckert | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/consulate-cited-in-narcotics-plot-frenchman-pleads-guilty-to.html | CONSULATE CITED IN NARCOTICS PLOT | True | By Ronald Sullivan; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/franklin-mint-sets-split.html | Franklin Mint Sets Split | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/2-college-presidents-on-the-firing-line.html | 2 College Presidents on the Firing Line | True | Albin Krebs | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/fournier-queried-by-judge.html | Fournier Queried by Judge | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/vigil-for-the-dead-of-vietnam.html | Vigil for the Dead of Vietnam | True | Ann Morrissett Davidon; Haverford Pa., Nov. 4, 1971 | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/coal-mine-motorman-killed.html | Coal Mine Motorman Killed | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/republic-steel-cuts-payout-15c-us-program-also-cited-in-10c.html | REPUBLIC STEEL CUTS PAYOUT 15C | True | By Gene Smith | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/cousins-leaving-saturday-review-dispute-with-owners-may-lead-to-new.html | COUSINS LEAVING SATURDAY REVIEW | True | By Henry Raymont | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mr-nixons-vietnam-strategy.html | Mr. Nixon's Vietnam Strategy | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/japanese-teams-combine-to-trounce-orioles-9-to-1.html | Japanese Teams Combine To Trounce Orioles, 9 to 1 | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/governor-to-push-nofault-insurance.html | GOVERNOR TO PUSH NOâ€Š,Â²FAULT INSURANCE | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/princeton-viewed-as-too-good-for-dartmouth-to-take-lightly.html | Princeton Viewed as Too Good For Dartmouth to Take Lightly | True | By Deane McGowen | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mujib-feeble-bengali-aide-says-here.html | Mujib â€˜â€š,Â²Feeble,â€š,Â´ Bengali Aide Says Here | True | By Ralph Blumenthal | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/laos-posts-reported-lost.html | Laos Posts Reported Lost | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/anger-in-seoul.html | Anger in Seoul | True | By Tillman Durdin; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/union-carbide-to-idle-450.html | Union Carbide to Idle 450 | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/the-600000-coupons-they-collected-may-help-to-save-lives.html | The 600,000 Coupons They Collected May Help to Save Lives | True | By Virginia Lee Warren; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/unyielding-editor-norman-cousins.html | Unyielding Editor Norman Cousins | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/canada-confirms-a-controls-policy-cash-on-foreign-investment.html | CANADA CONFIRMS A CONTROLS POLICY | True | By Jay Walz; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/yields-on-taxexempt-bonds-are-up.html | Yields on Taxâ€Š,Â²Exempt Bonds Are Up | True | By John H. Allan | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/indian-fund-given-12million-grant.html | INDIAN FUND GIVEN $1.2â€Š,Â²MILLION GRANT | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/giants-report-kotite-to-play-evans-out-a-week-injuries-to-tight-end.html | GIANTSâ€Š,Â´ REPORT: KOTITE TO PLAY, EVANS OUT A WEEK | True | By Al Harvin | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/court-frees-man-jailed-2-12-years-conviction-in-robbery-case.html | COURT FREES MAN JAILED 2â€”Â½ YEARS | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/court-upholds-jersey-meadows-act.html | Court Upholds Jersey Meadows Act | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/hughes-coach-of-oilers-is-waiting-for-ax-to-fall.html | Hughes, Coach of Oilers, Is Waiting for Ax to Fall | True | By William N. Wallace | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mexico-cuts-taipei-tie-peking-recognition-seen.html | Mexico Cuts Taipei Tie; Peking Recognition Seen | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/realtors-demand-exemptions-for-rents.html | Realtors Demand Exemptions for Rents | True | By Glenn Fowler; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/at-6-he-was-a-pursesnatcher-and-at-18-a-convicted-killer.html | At 6, He Was a Purseâ€Š,Â²Snatcher . . . And at 18, a Convicted Killer | True | By Morris Kaplan | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/prices-increase-on-amex-and-otc-an-afternoon-rally-erases-most.html | PRICES INCREASE ON AMEX AND Oâ€Š,Â,Â²Tâ€Š,Â,Â²C | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/a-man-of-the-highest-personal-integrity-mr-rehnquist-is-a-man-who.html | â€Š,Â,Â²A Man of the Highest Personal Integrityâ€Š,Â,Â´ | True | By Barry M. Goldwater | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/its-black-tie-and-ceremonial-dress-at-the-whitneys-party-for-indian.html | It's Black Tie and Ceremonial Dress at the Whitney's Party for Indian Art Exhibition | True | By Charlotte Curtis | 1999-06-17 | RE0000804881 | B00000707342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/tackling-money-crisis-french-insist-us-remove-10-surtax-as-a.html | Tackling Money Crisis French Insist U.S. Remove 10% Surtax As a Prelude to Currency Bargaining | True | By Leonard Silk; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/roberts-warns-against-bribery-says-any-gift-to-policeman.html | ROBERTS WARNS AGAINST BRIBERY | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/article-1-no-title-porschkadonobae-set-to-race-against-mclaren-cars.html | Porsche to Compete in Canâ€™Am Series | True | By Parton Keese | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/policeman-in-harlem-hurt-as-he-aids-2-colleagues.html | Policeman in Harlem Hurt As He Aids 2 Colleagues | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/2-aides-deny-role-in-otb-contract.html | 2 AIDES DENY ROLE IN O.T.B. CONTRACT | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/secret-trial.html | Secret Trial | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mrs-william-oshea-leader-in-charities.html | MRS. WILLIAM O'SHEA, LEADER IN CHARITIES | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/southvietnamese-wounded-jam-military-hospitals-wounded-pack-saigon.html | South Vietnamese Wounded Jam Military Hospitals | True | By Gloria Emerson; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/avnet-issue-is-modified.html | Avnet Issue Is Modified | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/native-alaskans-rights.html | Native Alaskansâ€™ Rights | True | Oren Root Jr.; New York Oct. 25, 1971 | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/2-killed-helping-a-dog.html | 2 Killed Helping a Dog | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/bluegrass-frames-darco-string-fete.html | BLUEGRASS FRAMES DARCO STRING FETE | True | John S. Wilson | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/controls-linked-to-cooperation-stans-says-us-could-get-back-to-free.html | CONTROLS LINKED TO â€˜COOPERATION' | True | By Michael Stern | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/taiwan-was-never-in-un.html | Taiwan Was Never in U.N. | True | Jakov Bacic; New York Nov. 1, 1971 | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/gouverneur-hospital-to-open-in-72-protesters-told.html | Gouverneur Hospital to Open in '72 , Protesters Told | True | By Rudy Johnson | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/factory-output-advances-only-02-a-modest-october-rise-also-was.html | Factory Output Advances Only 0.2% | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/chinas-said-to-tell-of-lins-downfall-officials-reported-informing.html | CHINA SAID TO TELL OF LIN'S DOWNFALL | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/china-in-a-mistake-supports-south-africa.html | China, in a Mistake, Supports South Africa | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/attica-leaders-charge-conditions-are-worse-since-rioting.html | Attica â€˜Leaders' Charge Conditions Are Worse Since Rioting. | True | By Fred Ferretti; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/lawmaker-sees-census-politics.html | LAWMAKER SEES CENSUS POLITICS | True | By Jack Rosenthal; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/paine-outlines-public-offering-plans-to-sell-million-shares-at.html | PAINE OUTLINES PUBLIC OFFERING | True | By Terry Robards | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/bullets-conquer-rockets-110107-cheniers-free-throw-near-end-snaps.html | BULLETS CONQUER ROCKETS, 110â€“107 | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/un-vote-cautions-us-on-rhodesia.html | U.N. Vote Cautions U.S. on Rhodesia | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/economic-official-quits-post-in-bonn.html | ECONOMIC OFFICIAL QUITS POST IN BONN | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/extension-of-aid-snagged-in-house-2-block-vote-after-senates.html | EXTENSION OF AID SNAGGED IN HOUSE | True | By Felix Belair Jr.; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/british-commission-denies-brutality-in-ulster-prisons.html | British Commission Denies Brutality in Ulster Prisons | True | By Bernard Weinraub; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/jersey-firemen-win-raise.html | Jersey Firemen Win Raise | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/antiaircraft-battery-in-the-north-is-attacked-by-us-jet-fighter.html | Antiaircraft Battery in the North Is Attacked by U.S. Jet Fighter | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/tradeshow-expert-pays-a-visit.html | Tradeâ€™Show Expert Pays a Visit | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/volume-goes-up-and-up-at-pink-floyds-concert.html | Volume Goes Up and Up at Pink Floyd's Concert | True | By Don Heckman | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/edward-kent-lawyer-57-dies-former-vicedan-a-columbia.html | Edward Kent, Lawyer, 57, Dies; Former Vice Dean at Columbia | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/ejersey-official-indicted-on-two-counts-of-perjury.html | Exâ€™â€™Jersey Official Indicted On Two Counts of Perjury | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/for-tax-on-arms-spending.html | For Tax on Arms Spending | True | Harold L. Wattel; Dean, School of Business Hofstra University Hempstead, L.I., Nov. 2, 1971 | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/us-said-to-join-attack.html | U.S. Said to Join Attack | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/rights-panel-again-assails-efforts-by-us-agencies-rights-panel.html | Rights Panel Again Assails Efforts by U.S. Agencies | True | By Paul Delaney; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/rockets-beat-pacers-110108.html | Rockets Beat Pacers, 110â€“108 | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/market-perks-up-in-sharp-rebound-dow-is-up-818-to-81871-blue-chips.html | MARKET PERKS UP IN SHARP REBOUND | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/efficiency-is-urged-on-equity-capital.html | EFFICIENCY IS URGED ON EQUITY CAPITAL | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/lakers-rout-cavaliers.html | Lakers Rout Cavaliers | True | | 1999-06-17 | RE0000804881 | B00000707342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/gallery-of-art-portfolios.html | Gallery of Art Portfolios? | True | By Philip H. Dougherty | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/fugitives-ordeal-ends-in-freedom-dropping-of-extradition-writ-in.html | FUGITIVE'S ORDEAL ENDS IN FREEDOM | True | By Michael T. Kaufman | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/senator-kennedy-hints-opposition-to-rehnquist.html | Senator Kennedy Hints Opposition to Rehnquist | True | By Thomas P. Ronan | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/ulster-gives-no-response.html | Ulster Gives No Response | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/fonda-in-saroyan-play.html | Fonda in Saroyan Play | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/protectionist-policy-connally-says-no-protectionism-connally-says.html | Protectionist Policy? Connally Says No | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/a-musical-goal-to-go-nowhere-new-piece-by-drew-aims-at-a-monolithic.html | A MUSICAL GOAL: TO GO NOWHERE | True | By Donal Henahan | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/journalistlaw-panel-advises-broad-protection-for-newsmen.html | Journalistâ€Â'Law Panel Advises Broad Protection for Newsmen | True | By Lesley Oelsner | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/us-priest-slain-in-pakistan.html | U.S. Priest Slain in Pakistan | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/fioravanti-dell-agnese-is-dead-exmanager-of-waldorf-towers.html | Fioravanti Dellâ€Â'Â' Agnese Is Dead; Exâ€Â'Manager of Waldorf Towers | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/history-for-sale.html | History for Sale | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/paris-fire-sets-off-blasts.html | Paris Fire Sets Off Blasts | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/us-woman-is-sentenced-by-iran-to-3year-term.html | U.S. Woman Is Sentenced By Iran to 3â€Â'Â'Year Term | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/tv-some-network-specials-do-not-always-turn-out-to-be-so-60-minutes.html | TV: Some Network Specials Do Not Always Turn Out to Be So | True | By John J. O'Connor | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/senate-approves-more-tax-relief-revenue-cut-by-825million-to.html | SENATE APPROVES MORE TAX RELIEF | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/soviet-aide-urges-favored-us-trade.html | SOVIET AIDE URGES FAVORED U.S. TRADE | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/mrs-joseph-love.html | MRS. JOSEPH LOVE | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/martian-haze-subsides-photos-sharper.html | Martian Haze Subsides | True | By Walter Sullivan, Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/texts-issued-by-cost-of-living-council-pay-board-and-price-agency.html | Texts Issued by Cost of Living Council, Pay Board and Price Agency | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/geller-backs-big-board-trust-laws-celler-backs-trust-laws-for-big.html | Geller Backs Big Board Trust Laws | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/high-court-secrets.html | High Court Secrets | True | By Arthur S. Miller | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/ali-big-favorite-to-defeat-mathis-small-turnout-of-20000-is.html | ALI BIG FAVORITE TO DEFEAT MATHIS | True | By Dave Anderson, Special to The New York Times | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/blasts-damage-apartments.html | Blasts Damage Apartments | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/admirals-elephant-starts-air-journey-to-a-coast-zoo.html | Admiral's Elephant Starts Air Journey to a Coast Zoo | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/jockey-searched-after-big-payoff-chicago-stewards-question-kunitake.html | JOCKEY SEARCHED AFTER BIG PAYOFF | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-17 | 1971-11-17 | https://www.nytimes.com/1971/11/17/archives/portugal-moving-to-halt-subversion.html | PORTUGAL MOVING TO HALT SUBVERSION | True | | 1999-06-17 | RE0000804881 | B00000707342 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/reform-of-political-tv-urged.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/gas-main-break-kills-six.html | Gas Main Break Kills Six | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/canucks-beaten-by-hawks-3-to-0-esposito-stops-18-shots-in-3d.html | CANUCKS BEATEN BY HAWKS, 3 TO 0 | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mathis-was-hit-by-a-buss-and-then-by-ali.html | Mathis Was Hit by a Buss and Then by Ali | True | By Red Smith Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/grievances-rise-in-the-firehouses-men-get-permission-to-rest-after.html | GRIEVANCES RISE IN THE FIREHOUSES | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/sayers-in-hospital-again.html | Sayers in Hospital Again | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/christianmoslem-cooperation-for-peace-is-urged-by-vatican.html | Christianâ€Â'Â'Moslem Cooperation. For Peace Is Urged by Vatican | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/panel-backs-bill-on-drug-control-compromise-plan-broadens-scope-of.html | PANEL BACKS BILL ON DRUG CONTROL | True | By Dana Adams Schmidt to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/chapot-wins-for-us-in-show-at-toronto.html | CHAPOT WINS FOR U.S. IN SHOW AT TORONTO | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/connally-lifts-hopes-in-monetary-crisis-connally-raises-monetary.html | Connally Lifts Hopes in Monetary Crisis | True | By Clyde H. Farnsworth to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/notre-dame-is-reported-to-be-opposed-to-bowl.html | Notre Dame Is Reported To Be Opposed to Bowl | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/ecological-science-corp-accused-in-suit-by-sec-eco-is-accused-in.html | Ecological Science Corp. Accused in Suit by S.E.C. | True | By Terry Robards | 1999-06-17 | RE0000804882 | B00000707343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/india-charges-intrusion.html | India Charges Intrusion | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/scabies-outbreak-continues.html | Scabies Outbreak Continues | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/washington-for-the-record-nov-17-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/homosexuality-linked-to-hormone-level.html | Homosexuality Linked to Hormone Level | True | By Boyce Rensberger | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/new-rules-on-draft-are-held-invidious-by-war-objectors.html | New Rules on Draft Are Held â€šÃ„Ã¹Invidiousâ€šÃ„Â´ By War Objectors | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/stars-defeat-pacers.html | Stars Defeat Pacers | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/wichard-gets-one-vote-as-alleast-quarterback.html | Eastern College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/forrester-pierce-77-dies-physi_c-educ__ation-aide.html | Forrester Pierce, 77, Dies: Physical Education Aide | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/ira-threatens-reprisals.html | I.R.A. Threatens Reprisals | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/the-new-billingsgate.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/ombudsman-urged-for-state-inmates.html | OMBUDSMAN URGED FOR STATE INMATES | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/crew-70-black-erects-newark-building-labor-force-70-black.html | Crew 70% Black Erects Newark Building | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/nbc-head-awarded-medal.html | N.B.C. Head Awarded Medal | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/agnew-takes-aim-at-democrats.html | Notes on People | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/dr-harry-charipper-71-dies-led-n-y-u-biology-department.html | Dr. Harry Charipper, 71, Dies; Led N.Y.U. Biology Department | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/two-accused-of-attempt-to-sell-two-children.html | Two Accused of Attempt To Sell Two Children | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/newark-boys-show-exuberance-in-song.html | NEWARK BOYS SHOW EXUBERANCE IN SONG | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/judge-dismisses-school-district-suit-over-staffcut-rule.html | Judge Dismisses School District Suit Over Staffâ€šÃ„Ã¹Cut Rule | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/thant-on-mend.html | Thant on Mend | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/military-race-relations-held-explosive.html | Military Race Relations Held â€šÃ„Ã¹Explosiveâ€šÃ„Â´ | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-mission-at-un-declines-to-clarify-bushs-criticism-of-chinese.html | U.S. Mission at U.N. Declines to Clarify Bush's Criticism of Chinese Speech | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/a-symbol-way-to-solve-subways.html | A Symbol Way to Solve Subways | True | By Israel Shenker | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/big-exacta-at-bay-meadows.html | Big Exacta at Bay Meadows | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/continental-plans-no-fault-coverage.html | CONTINENTAL PLANS â€šÃ„Ã¹NO FAULTâ€šÃ„Â´ COVERAGE | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/2-flee-florida-prison-in-a-makeshift-tank.html | 2 Flee Florida Prison In a Makeshift Tank | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/officers-shifted-in-indian-bureau-new-assignments-designed-to.html | OFFICERS SHIFTED IN INDIAN BUREAU | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/cougars-beat-rockets.html | Cougars Beat Rockets | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/front-page-2-no-title.html | SANFORD C. BERNSTEIN & Co., Inc. Total Responsibility Investing See page 72.â€šÃ„Â¢Advt. | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/spains-plan-stresses-social-and-economic-goals.html | Spain's Plan Stresses Social and Economic Goals | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/european-cautions-us-against-prolonging-surcharge-briton-cautions.html | European Cautions U.S. Against Prolonging Surcharge | True | By Gerd Wilcke | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/agency-approves-harlem-project-office-complex-to-be-built-on-125th.html | AGENCY APPROVES HARLEM PROJECT | True | By Edward Ranzal. | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/head-slaps-irk-ewbank-its-boxing-not-football.html | Head Slaps Irk Ewbank: It's Boxing, Not Football | True | By Murray Crass | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/personal-finance-flc-studying-suggestions-on-ending-abuses-in.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/victory-forecast-for-campaign-bill-long-sees-senate-approval-of.html | VICTORY FORECAST FOR CAMPAIGN BILL | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/gladys-cooper-british-actress-diesi.html | Gladys Cooper, British Actress, Dies | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/cardinal-krol-of-philadelphia-is-elected-president-of-the-roman.html | Cardinal Krol of Philadelphia Is Elected President of the Roman Catholic Bishops of United States | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/kodak-unveils-corporate-symbol.html | Advertising | True | | 1999-06-17 | RE0000804882 | B00000707343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/article-2-no-title.html | Article 2 â€ÅÂ³â€ÅÂ³â€Â³ No Title | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-acts-to-ease-meatpacker-ban-modified-1920-rule-would-permit.html | U.S. ACTS TO EASE MEATâ€ÅÂ³â€Â³PACKER BAN | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/9-food-places-cited-as-violating-code.html | 9 FOOD PLACES CITED AS VIOLATING CODE | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/house-may-revive-original-aid-bill-votes-today-on-sending-it-to.html | HOUSE MAY REVIVE ORIGINAL AID BILL | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/may-department-stores-reports-a-sharp-increase-in-profits-other.html | May Department Stores Reports a Sharp Increase in Profits | True | By Clare M. Reckert | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/front-page-1-no-title.html | HAPPY BIRTHDAY JUDY JOHNSON, FROM ALLâ€ÅÂ³â€Â³Advt. | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/california-has-chance-to-play-in-rose-bowl.html | California Has Chance To Play in Rose Bowl | True | By Neil Amdur | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/2-chinas-can-still-work.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/lefkowitz-seeks-to-halt-coop-apartment-sales-at-sutton-place.html | Lefkowitz Seeks to Halt Coâ€ÅÂ³â€Â³Op Apartment Sales at Sutton Place | True | By Will Lissner | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/knapp-hearings-to-resume-on-air-coverage-by-channel-13-and-radio.html | KNAPP HEARINGS TO RESUME ON AIR | True | By George Gent | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/celtics-defeat-suns-140-to-121-havlicek-and-white-score-60-points.html | CELTICS DEFEAT SUNS, 140 TO 121 | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/kent-state-petition-is-sent-to-mitchell.html | KENT STATE PETITION IS SENT TO MITCHELL | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/zeno-giants-rookie-end-breaks-arm-in-practice.html | Zeno, Giantsâ€ÅÂ³â€Â³ Rookie End, Breaks Arm in Practice | True | By Al Harvin | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/new-lockheed-borrowing-of-25million-permitted.html | New Lockheed Borrowing Of $25â€ÅÂ³â€Â³Million Permitted | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-jury-indicts-32-on-25-hijackings.html | U.S. JURY INDICTS 32 ON 25 HIJACKINGS | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/stage-richard-farina-milieu-of-folk-singer-unfolds-at-fortune.html | Stage: â€ÅÂ³â€Â³Richard Farinaâ€ÅÂ³â€Â³ | True | By Clive Barnes | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/india-and-pakistan-short-of-war.html | News Analysis | True | By Sidney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/richey-overcomes-head-in-s-africa-64-36-64.html | Richey Overcomes Head In S. Africa, 6â€ÅÂ³â€Â³4, 3â€ÅÂ³â€Â³6, 6â€ÅÂ³â€Â³4 | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/salesgirl-19-wins-1million.html | Salesgirl, 19, Wins $1â€ÅÂ³â€Â³Million | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/stocks-register-modest-advance-dow-rises-343-to-82214-after.html | STOCKS REGISTER MODEST ADVANCE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/iraqi-leader-urges-war-against-israel.html | IRAQI LEADER URGES WAR AGAINST ISRAEL | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-jets-attach-in-the-north-for-the-77th-time-this-year.html | U.S. Jets Attack in the North for the 77th Time This Year | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/processor-of-foods-increases-dividend.html | PROCESSOR OF FOODS INCREASES DIVIDEND | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/letter-to-the-editor-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/solon-c-kelley-3di-led-wildman-sonsi.html | SOLON C. KELLEY 3D; LED WILDMAN & SONS | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/concert-offers-pleasing-change-a-refreshing-program-is-given-by.html | CONCERT OFFERS PLEASING CHANGE | True | By Allen Hughes | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/colonial-cup-race-fails-to-stir-otb-customers.html | Colonial Cup Race Fails To Stir OTB Customers | True | By Steve Cady | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/israelis-rebuff-un-on-jerusalem-indicate-mission-will-not-be.html | ISRAELIS REBUFF U.N. ON JERUSALEM | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/rhapsody-in-blue-arthur-daley.html | Sports of The Times | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/heads-publishers-group.html | Heads Publishersâ€ÅÂ³â€Â³ Group | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mrs-robert-slauson.html | MRS. ROBERT SLAUSON | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/60-us-art-works-bring-1million-governors-5-contemporary-pieces-sold.html | 60 U.S. ART WORKS BRING $1â€ÅÂ³â€Â³MILLION | True | By Grace Glueck | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/romney-backs-temporary-rent-curb.html | Romney Backs Temporary Rent Curb | True | By Glenn Fowler Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/music-rossini-mass-its-extraordinary-quality-brought-out-in-clarion.html | Music: Rossini Mass | True | By Raymond Ericson | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/teenager-wins-in-florida.html | Teenâ€ÅÂ³â€Â³Ager Wins in Florida | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/morton-asks-shift-on-mineral-leasing.html | MORTON ASKS. SHIFT ON MINERAL LEASING | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mayor-gives-terms-of-lifted-freeze-in-controversial-municipal-loan.html | Mayor Gives Terms of Lifted Freeze in Controversial Municipal Loan Plan | True | By Edith Evans Asbury | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/dancers-of-africa-show-wit.html | Dancers Of Africa Show Wit | True | | 1999-06-17 | RE0000804882 | B00000707343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/leafs-down-kings-51.html | Leafs Down Kings, 5â€šÃ„Â*1 | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/accord-on-cable-tv-is-faulted-for-allegedly-neglecting-public.html | Accord on Cable TV Is Faulted For Allegedly Neglecting Public | True | By Jack Gould | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/j-howard-edmondson-dead-governor-of-oklahoma-at-33.html | J. Howard Edmondson Dead; Governor of Oklahoma at 33 | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-sees-no-peril.html | U.S. Sees No Peril | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/avnet-holders-hear-plans-for-financing-are-shelved.html | Avnet Holders Hear Plans For Financing Are Shelved | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mrs-zimmermann.html | MRS. ZIMMERMANN | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/demoiselle-won-by-dresden-doll-st-leon-16-rides-victor-to-2length.html | DEMOISELLE WON BY DRESDEN DOLL | True | By Joe Nichols | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/horton-undergoes-surgery.html | Horton Undergoes Surgery | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/thai-parliament-is-ended-leaders-seize-full-power-citing-dangers-to.html | Thai Parliament Is Ended; Leaders Seize Full Power | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mineral-water-bowl-set.html | Mineral Water Bowl Set | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/a-walnut-lovers-lament.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/16-seized-in-capital-protest.html | 16 Seized in Capital Protest | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/developing-nations-ask-trade-privilege.html | DEVELOPING NATIONS ASK TRADE PRIVILEGE | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/ford-seeking-vietnam-deal.html | Ford Seeking Vietnam Deal | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/curfew-is-ordered-by-army-in-dacca.html | CURFEW IS ORDERED BY ARMY IN DACCA | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/starts-off-to-soviet-to-seek-substantial-rise-in-trade-stans-off-to.html | Starts Off to Soviet to Seek Substantial Rise in Trade | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/rise-in-personal-income-for-october-was-slight.html | Rise in Personal Income For October Was Slight | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/london-pledges-to-press-hunt-for-ira-in-ulster.html | London Pledges to Press Hunt for I.P.A. in Ulster | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/maravichs-18-not-enough.html | Maravich's 18 Not Enough | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/bayh-to-query-alleged-membership-of-rehnquist-in-rightwing.html | Bayh to Query Alleged Membership of Rehnquist in Rightâ€šÃ„Â*Wing Organization | True | By Donald Janson | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/montgomery-ward-stores-to-offer-hertz-services.html | Montgomery Ward Stores To Offer Hertz Services | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/welfare-many-questions-few-answers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/icc-responding-to-nader-puts-smokers-in-rear-of-bus.html | I.C.C., Responding to Nader, Puts Smokers in Rear of Bus | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/2137acre-tract-at-brookhaven-is-transferred-to-state-by-us.html | 2,137â€šÃ„Â*Acre Tract at Brookhaven Is Transferred to State by U.S. | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/key-labor-leaders-back-continued-pay-board-role-a-pay-board-role.html | Key Labor Leaders Back Continued Pay Board Role | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mississippi-trial-delayed.html | Mississippi Trial Delayed | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/carson-takes-stand-to-deny-any-bribing-in-stockfraud-case.html | Carson Takes Stand to Deny Any Bribing in Stockâ€šÃ„Â*Fraud Case | True | By Arnold H Lubasch | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/soybean-futures-rise-moderately-prices-of-grain-and-wheat-also.html | SOYBEAN FUTURES RISE MODERATELY | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/the-guileless-prosecutor.html | The Guileless Prosecutor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mayor-questions-action-by-romney-review-of-housing-proposal-for-for.html | MAYOR QUESTIONS ACTION BY ROMNEY | True | By Laurie Johnston | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/lindsay-links-art-to-fate-of-cities-helps-dedicate-expansion-of.html | LINDSAY LINKS ART TO FATE OF CITIES | True | By Martin Tolchin Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/grayson-finds-problems-on-regulation-of-prices.html | Grayson Finds Problems On Regulation of Prices | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/bruins-seals-swap-centers.html | Bruins, Seals Swap Centers | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/nixon-will-defer-action-on-chrome-signs-bill-defying-un-ban-but.html | NIXON WILL DEFER ACTION ON CHROME | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/two-suspects-are-arrested-in-killing-of-woman-in-lower-east-side.html | Two Suspects Are Arrested in Killing Of Woman in Lower East Side Project | True | By Martin Gansberg | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/russians-bar-policeman-from-roof-of-the-mission.html | United Nations Notes | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/woman-slashed-in-attack-in-day-light-in-central-park.html | Woman Slashed in Attack In Daylight in Central Park | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/commission-lets-american-motors-raise-prices-25-72-models-are.html | COMMISSION LETS AMERICAN MOTORS RAISE PRICES 2.5% | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/few-surprises-in-pulitzer-collection.html | Few Surprises in Pulitzer Collection | True | By Hilton Kramer Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/conflict-in-queens.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/a-harpsichordist-plays-with-dash-elaine-comparone-includes-cpe-bach.html | A HARPSICHORDIST PLAYS WITH DASH | True | By Donal Henahan | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/thanat-counsels-calm.html | Thanat Counsels Calm | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/golar-acts-to-bolster-security-in-city-projects.html | Golar Acts to Bolster Security in City Projects | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/phase-2-brings-variety-here-but-adds-up-to-confusion.html | Phase 2 Brings Variety Here But Adds Up to Confusion | True | By Grace Lichtenstein | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/2-britons-win-record-pool.html | 2 Britons Win Record Pool | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/old-times-ushers-in-new-pinter-era.html | â€šÃ„Â"Old Timesâ€šÃ„Â' Ushers in New Pinter Era | True | By Mel Gussow | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/selfregulation-in-stocks-backed-casey-asks-improvements-haack.html | SELFâ€šÃ„Â?REGULATION IN STOCKS BACKED | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/firemen-initiate-rulebook-tactic-to-get-new-pact-union-leaders-also.html | FIREMEN INMATE â€šÃ„Â?RULEBOOKâ€šÃ„Â' TACTIC TO GET NEW PACT | True | By Damon Stetson | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/william-culbertson-dead-at-65-headed-moody-bible-institute.html | William Culbertson Dead at 65; Headed Moody Bible Institute | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/kennedy-noncampain-some-read-a-no-as-yes.html | Kennedy Noncampaign: Some Read a No as Yes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/nixon-backs-more-welfare-aid-to-states.html | Nixon Backs More Welfare Aid to States | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/rabbi-levin-76-dead-in-moscow-religious-leader-in-soviet-was-foe-of.html | RABBI LEVIN, 76, BEAD IN MOSCOW | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/pop-sweaters-fashion-with-a-sense-of-humor.html | Pop Sweatersâ€šÃ„Â?Fashion With a Sense of Humor | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/a-senate-aide-investigating-mafia-is-beaten-and-robbed.html | A Senate Aide Investigating Mafia Is Beaten and Robbed | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/sigmund-freud-and-w-b-yeats.html | Books of The Times | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/it-all-adds-up.html | It All Adds Up | True | By Geoffrey H. Moore | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/continental-mortgage-sees-dip-decline-would-be-first-realty-trust.html | Continental Mortgage Sees Dip | True | By John J. Abele | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â" No Title | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/dominican-aides-allegedly-linked-to-car-theft-ring.html | Dominican Aides Allegedly Linked To Car Theft Ring | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/ftc-calls-zerex-ad-accurate-drops-charge.html | F.T.C. Calls Zerex Ad Accurate, Drops Charge | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-aide-deplores-classaction-suits.html | U.S. AIDE DEPLORES CLASSâ€šÃ„Â?ACTION SUITS | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/republican-wins-on-coast.html | Republican Wins on Coast | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/uslife-corp-reports-climb-in-quarterly-profit.html | USLIFE Corp. Reports Climb in Quarterly Profit | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/don-pinto-plays-rock-at-el-avram-leads-brownies-revenge-in-debut-at.html | DON PINTO PLAYS ROCK AT EL ME | True | By John S. Wilson | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/american-skaters-dominate-speed-races-in-germany.html | American Skaters Dominate Speed Races in Germany | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/bond-rates-rise-higher-yields-succeed-in-attracting-buyers-to.html | Bond Rates Rise; | True | By John H. Allan | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/reporters-suing-to-reopen-persico-trial.html | Reporters Suing to Reopen Persico Trial | True | By Lesley Oelsner | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/boy-wounded-in-attack.html | Boy Wounded in Attack | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/tropical-storm-devastates-parts-of-2-cuban-provinces.html | Tropical Storm Devastates Parts of 2 Cuban Provinces | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/colonels-gain-first-place.html | Colonels Gain First Place | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/the-institution-of-lying-the-classification-system-has-been-used-to.html | The Institution of Lying | True | By David Wise | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/borlaug-rebuked-by-audubon-chief-nobel-winner-scored-for-ignorance.html | BORLAUG REBUKED BY AUDUBON CHIEF | True | By John C. Devlin | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/thailands-amiable-leader-thanom-kittikachom.html | Man in the News | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/fleet-and-gypsy-cab-men-assail-lazars-proposals.html | Fleet and Gypsy Cab Men Assail Lazar's Proposals | True | By Frank J. Prial | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/saban-quits-job-as-coach-of-sagging-bronco-team.html | Saban Quits Job as Coach Of Sagging Bronco Team | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/rhodesiatrade-ban-seen-ineffective-rhodesiatrade-ban-found.html | Rhodesiaâ€šÃ„Â"Trade Ban Seen Ineffective | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/freeriders-on-buses.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/wood-field-and-stream-62yearold-captures-his-first-buck.html | Wood, Field and Stream: 62â€šÃ„Â¢Yearâ€šÃ„Â¢Old Captures His First Buck | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/aid-for-nonpublic-schools-held-limited.html | Aid for Nonpublic Schools Held Limited | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/employment-discrimination-in-the-universities.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/fire-ruins-college-facilities.html | Fire Ruins College Facilities | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/correction-board-suing-state-to-case-jail-crowding-here-board-of.html | Correction Board Suing State To Ease Jail Crowding Here | True | By Martin Arnold | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/a-student-who-blends-liberal-arts-with-the-art-of-cooking.html | A Student Who Blends Liberal Arts With the Art of Cooking | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/nixon-will-ignore-call-by-congress-for-vietnam-cuts-signs-money.html | NIXON WILL IGNORE CALL BY CONGRESS FOR VIETNAM CUTS | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/garbage-and-grand-jury-figure-in-howard-hughes-controversy.html | Garbage and Grand Jury Figure in Howard Hughes Controversy | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/consular-suspect-claims-immunity-french-aide-here-declines-to.html | CONSULAR SUSPECT CLAIMS IMMUNITY | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/white-and-black-in-rhodesia-say-its-my-country.html | White and Black in Rhodesia Say â€šÃ„Â¢It's My Countryâ€šÃ„Â¢ | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/power-in-judging-ring-and-in-political-circles.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/city-block-on-85th-st-a-car-is-merely-endured-city-block-for.html | City Block: On 85th St., a Car Is Merely Endured | True | By John Corry | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/2-in-congress-say-states-hold-up-anticrime-grants.html | 2 in Congress Say States Hold Up Anticrime Grants | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/prices-on-amex-and-otc-off-as-pace-of-trading-slackens.html | Prices on Amex and Otâ€šÃ„Â¢Tâ€šÃ„Â¢C Off As Pace of Trading Slackens | True | By Alexander R. Hammer | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/trotters-stay-on-strike.html | Trotters Stay on Strike | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/us-rebuffed-on-secrecy-in-pentagon-papers-inquiry.html | U.S. Rebuffed on Secrecy In Pentagon Papers Inquiry | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/pinder-defeats-vasquez-in-bout-panamanian-takes-verdict-in-garden.html | PINDER DEFEATS VASQUEZ IN BOUT | True | By Deane McGowen | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/amc-posts-profit-for-year-net-put-at-102million-american-motors.html | A.M.C. Posts Profit for Year; | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/chamber-series-in-capital.html | Chamber Series in Capital | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/coup-in-thailand.html | Coup in Thailand | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/school-issues-backed-taxexempted-financing-is-strongly-defended-by.html | School Issues Backed | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/maoist-modesty-at-the-un.html | Maoist â€šÃ„Â¢Modestyâ€šÃ„Â¢ at the U.N. | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/openentry-dropouts-double-others-at-city-u.html | Openâ€šÃ„Â¢Entry Dropouts Double Others at City U. | True | By M. A. Farber | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/tuesday-night-fights-by-the-associated-press.html | Tuesday Night Fights | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/city-aide-named-to-succeed-lacot-in-lincoln-hospital.html | City Aide Named To Succeed Lacot In Lincoln Hospital | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/jenkins-retains-deputy-leadership-in-laborite-vote.html | Jenkins Retains Deputy Leadership in Laborite Vote | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/firearms-chief-appointed.html | Firearms Chief Appointed | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/george-schneider.html | GEORGE SCHNEIDER | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/sanctuary-for-the-sea.html | Sanctuary for the Sea | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/bridge-splinter-bid-is-explained-in-new-guide-by-bill-root.html | Bridge: â€šÃ„Â¢Winter Bidâ€šÃ„Â¢ Is Explained In New Guide by Bill Root | True | By Alan Truscott | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/french-inquiry-at-standstill.html | French Inquiry at Standstill | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/canada-selects-head-of-key-panel-financier-will-seek-to-bar-further.html | CANADA SELECTS HEAD OF KEY PANEL | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/george-h-healey-cornell-professor.html | GEORGE H. HEALEY, CORNELL PROFESSOR | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/athens-spokesman-denies-persecution.html | ATHENS SPOKESMAN DENIES PERSECUTION | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/negro-bar-group-protests.html | Negro Bar Group Protests | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/stallworth-helps-bullets.html | Stallworth Helps Bullets | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/muskie-assails-nixon-on-pollution-bill.html | Muskie Assails Nixon on Pollution Bill | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/airline-heads-near-accord-on-atlantic-issues.html | Airline Heads Near Accord on Atlantic Issues | True | | 1999-06-17 | RE0000804882 | B00000707343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/article-3-no-title-winner-didnt-have-heart-to-hurt-him-all-boats.html | Winner Didn't âˆâ€™Have Heart to Hurt Himâˆâ€™ | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/beaunit-is-licensed-for-banlon-name-in-making-carpets.html | Beaunit Is Licensed For Banlonâˆâ€™Lon Name In Making Carpets | True | By Leonard Sloane | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/murphy-to-expand-auxiliary-program.html | MURPHY TO EXPAND AUXILIARY PROGRAM | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/nixon-chooses-official.html | Nixon Chooses Official | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/mother-and-son-rescue-7-in-blaze.html | Mother and Son Rescue 7 in Blaze | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/battle-near-pnompenh.html | Battle Near Pnompenh | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/butz-says-hell-speak-for-all-farmers.html | Butz Says He'll Speak for All Farmers | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/pollution-is-high-in-a-broad-area-us-aides-to-act.html | Pollution Is High In a Broad Area; U.S. Aides to Act | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/chinas-delegates-to-un-are-listed-with-job-titles.html | China's Delegates to U.N. Are Listed, With Job Titles | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/blue-is-selected-as-most-valuable-a-pitcher-tops-american-league.html | BLUE IS SELECTED AS MOST VALUABLE | True | By Parton Keese | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/opening-at-city-ballet-3-atypical-balanchine-works-start-season.html | Opening at City Ballet | True | By Anna Kisselgoff | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/native-women-of-alaska-unite-in-fight-to-uplift-their-people.html | Native Women of Alaska Unite in Fight to Uplift Their People | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/condors-subdue-nets-122-to-121-briskers-long-baskets-and-34-points.html | CONDORS SUBDUE NETS, 122 TO 121 | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/cooperate-or-perish.html | Cooperate or Perish | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/gallup-poll-reports-nixons-popularity-registers-a-decline.html | Gallup Poll Reports Nixon's Popularity Registers a Decline | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/wyszynski-home-sees-vatican-envoy-to-warsaw-talks.html | Wyszynski Home; Sees Vatican Envoy To Warsaw Talks | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/team-fell-apart.html | Team âˆâ€™Fell Apartâˆâ€™ | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/leslie-salt-plans-to-sell-most-assets-talks-with-2-buyers.html | Leslie Salt Plans To Sell Most Assets; Talks With 2 Buyers | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/chess-lesser-lights-often-play-the-more-interesting-games.html | Chess: | True | By Al Horowitz | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/market-place-critic-inspects-sanitas-figure.html | Market Place: Critic Inspects Sanitas Figure | True | By Robert Metz | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-18 | 1971-11-18 | https://www.nytimes.com/1971/11/18/archives/rockets-finally-win.html | Rockets Finally Win | True | | 1999-06-17 | RE0000804882 | B00000707343 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/memphis-state-in-bowl-berth.html | Memphis State in Bowl Berth | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/now-ali-frazier-try-the-unknown-their-next-opponents-blin-and.html | NOW ALI, FRAZIER TRY THE UNKNOWN | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/bridge-players-in-the-fall-nationals-face-sitetosite-shuttling.html | Bridge: Players in the Fall Nationals Face Siteâˆâ€™toâˆâ€™Site Shuttling | True | By Alan Truscott | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/lincoln-walsh-68-of-electronic-firm.html | LINCOLN WALSH, 68, OF ELECTRONIC FIRM | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/other-murphy-innovations.html | Other Murphy Innovations | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/carson-scored-and-praised-as-jury-gets-bribe-case.html | Carson Scored and Praised as Jury Gets Bribe Case | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/atom-units-open-inspection-talks-euratom-discusses-visits-by.html | ATOM UNITS OPEN INSPECTION TALKS | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/namath-weighs-facing-bills-sunday-after-practicing-with-jets.html | Namath Weighs Facing Bills Sunday After Practicing With Jetsâˆâ€™ Offense | True | By Gerald Eskenazi | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/city-loan-inquiry-may-call-lindsay.html | CITY LOAN INQUIRY MAY CALL LINDSAY | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/rev-james-h-ennis.html | REV. JAMES H. ENNIS | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/its-150-moose-antlers-and-fun-at-museums-auction.html | It's $150 Moose Antlers and âˆâ€™Funâˆâ€™ at Museum's Auction | True | By Charlotte Curtis | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/advising-and-consenting.html | Advising and Consenting | True | By Birch Bayh | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/425000-shares-offered-of-a-g-edwards-at-12.html | 425,000 Shares Offered Of A. G. Edwards at $12 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/detective-seized-on-drug-charge-suspension-follows-arrest-near.html | DETECTIVE SEIZED ON DRUG CHARGE | True | By Morris Kaplan | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/on-the-witness-stand-story-of-45000-in-cash-and-an-uneaten-sandwich.html | The Talk of New York | True | By Joseph Lelyveld | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/amex-and-otc-stocks-tumble-as-trading-rises.html | Amex and Otcâˆâ€™Tâˆâ€™C Stocks Tumble as Trading Rises | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/cbs-aide-scores-as-failure-fcc-rule-on-prime-time-tv.html | C.B.S. Aide Scores as âˆâ€™Failureâˆâ€™ F.C.C. Rule on Prime Time TV | True | By Jack Gould | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/tv-pummeling-and-shaking-turkey-its-ebullient-french-chef.html | TV: Pummeling and Shaking Turkey. It's Ebullient âˆâ€™French Chefâˆâ€™ | True | By John J. O'Connor | 1999-06-17 | RE0000804876 | B00000707336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/chriscraft-group-names-board-slate.html | CHRISâ€¦â€ªCRAFT GROUP NAMES BOARD SLATE | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pulsefeeling-by-compusamp.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pay-panelist-advises-industry-to-bargain.html | Pay Panelist Advises Industry to Bargain | True | By Michael C. Jensen Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/saturday-review-gets-a-new-editor.html | SATURDAY REVIEW GETS A NEW EDITOR | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/full-britainrhodesia-talks-on-today.html | Full Britainâ€¦â€ªRhodesia Talks on Today | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/exlegislator-sentenced.html | Exâ€¦â€ªLegislator Sentenced | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/sec-shift-is-hinted-on-earnings-forecasts-casey-says-rules-on.html | S.E.C. Shift Is Hinted on Earnings Forecasts | True | By Terry Robards | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/study-detects-no-peril-in-enzyme-detergents.html | Study Detects No Peril in Enzyme Detergents | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/2-landlords-fined-for-harassment.html | 2 LANDLORDS FINED FOR HARASSMENT | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/at-french-consulate-little-but-gossip.html | At French Consulate, Little but Gossip | True | By James M. Markham | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/not-strictly-fresh.html | Sports of The Times | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/us-increasing-air-support-of-cambodian-forces.html | U.S. Increasing Air Support of Cambodian Forces | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/watching-andrei-voznesensky-read.html | Watching Andrei Voznesensky Read | True | By Robert Bly | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/stepfather-seeks-to-regain-children-reported-for-sale.html | Stepfather Seeks to Regain Children Reported For Sael | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/sol-furst-77-dies-headed-circle-wire.html | SOL FURST, 77, DIES; HEADED CIRCLE WIRE | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/new-head-of-bishops-john-joseph-krol.html | Man in the News | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/for-the-weekend-oyster-fry-a-custard-dessert.html | For the Weekend: Oyster Fry, a Custard Dessert | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/nixon-vs-congress-on-vietnam.html | Nixon vs. Congress on Vietnam | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/fund-sales-rose-during-october-redemptions-showed-drop-to.html | FUND SALES ROSE DURING OCTOBER | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/62-are-dead-in-hungary-in-an-influenza-epidemic.html | 62 Are Dead in Hungary In an Influenza Epidemic | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/gannett-buys-florida-paper.html | Gannett Buys Florida Paper | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/chinese-atom-test-first-in-year-held-chinese-atom-test-first-in-is.html | Chinese. Atom Test, First in Year, Held | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/millionaires-drop-lobbying-group-publicity-is-cited-millionaires.html | Millionaires Drop Lobbying Group; Publicity Is Cited | True | By Frank Lynn | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pay-board-delays-mine-pact-ruling-governor-of-west-virginia-joins.html | PAY BOARD DELAYS MINE PACT RULING | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/congress-extends-aid-until-dec-8-move-will-provide-time-for-accord.html | CONGRESS EXTENDS, AID UNTIL DEC 8 | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/us-transfers-agent.html | U.S. Transfers Agent | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/paris-couture-comes-to-locust-valley.html | Paris Couture Comes to Locust Valley | True | By Bernadine Morris Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pistons-win-128126-to-end-loss-streak.html | PISTONS WIN, 128â€¦â€ª126, TO END LOSS STREAK | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/a-new-drug-used-to-combat-heroin-pharmaceutical-aide-tells-house.html | A NEW DRUG USED TO COMBAT HEROIN | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/organized-servicemen-abroad-intensify-drive-against-racism.html | Organized Servicemen A broad Intensify Drive Against Racism | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/stars-down-penguins.html | Stars Down Penguins | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/to-avoid-a-retaliatory-trade-war.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/directors-of-kendall-co-oppose-bids-by-textron-and-colgate-kendalls.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/signs-of-cross-awe-bronx-slum-area-signs-of-cross-awe-bronx-slum.html | Signs of Cross Awe Bronx Slum Area | True | By John Darnton | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/bribe-is-offered-to-aide-of-hogan-court-guard-is-accused-of-acting.html | BRIBE IS OFFERED TO AIDE OF HOGAN | True | By Lacey Fosburgh | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/casadesus-plays-in-elegant-form-pianist-and-wife-appear-with-musica.html | CASADESUS PLAYS IN ELEGANT FORM | True | By Raymond Ericson | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/drury-charges-ticket-coercion-accuses-sanitation-deputy-on.html | DRURY CHARGES TICKET â€¦â€ªâ€ªCOERCIONâ€¦â€ªâ€ª | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/miss-goolagong-scores-in-3-sets-patti-hogan-extends-ocean-miss.html | MISS GOOLAGONG SCORES IN 3 SETS | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/labor-restricts-its-cooperation-with-pay-board-convention-tells.html | LABOR RESTRICTS ITS COOPERATION WITH PAY BOARD | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/raise-for-gold-asked.html | Raise for Gold Asked | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/consular-official-queried-on-heroin-smuggling-plot.html | Consular Official Queried On Heroin Smuggling Plot | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/state-rejects-plan-to-televise-races-from-monticello-for-offtrack.html | State Rejects Plan to Televise Races From Monticello for Offtrack Betting | True | By Sam Goldaper | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/newspaper-is-halted-by-policemens-wives.html | Newspaper Is Halted By Policemen's Wives | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pressure-is-reported-on-nasa-to-make-heavy-cuts-in-budget.html | Pressure Is Reported on NASA To Make Heavy Cuts in Budget | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-proceedings-in-the-un-today-nov-19-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pincay-registers-aqueduct-triple-scores-twolength-victory-aboard-mr.html | PINCAY REGISTERS AQUEDUCT TRIPLE | True | By Joe Nichols | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/sudanese-official-visits-pope.html | News Analysis | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/kodak-and-others-raising-dividends-kodak-and-smaller-companies-vote.html | Kodak and Others Raising Dividends | True | By Clare M. Reckert | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/angry-crowd-in-forest-hills-protests-housing-project-mayor-assailed.html | Angry Crowd in. Forest Hills Protests Housing Project | True | By Murray Schumach | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/price-chief-says-profits-can-rise-grayson-ties-such-gains-to.html | PRICE CHIEF SAYS PROFITS CAN RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/rise-of-total-us-output-in-quarter-tops-estimate-corporate-profits.html | Rise of Total U.S. Output In Quarter Tops Estimate | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/lady-randolph-and-son-winston.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/new-unit-to-fight-organized-crime-murphy-merges-gambling-and-drug.html | NEW UNIT TO FIGHT ORGANIZED CRIME | True | By David Burnham | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/garden-will-vibrate-tonight-to-hum-of-the-midget-autos.html | Garden Will Vibrate Tonight To Hum of the Midget Autos | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/stocks-plummet-in-realty-trusts-break-dominates-a-jittery-session.html | STOCKS PLUMMET IN REALTY TRUSTS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/walter-g-legge-79-dies-maker-of-floor-polishes.html | Walter G. Legge, 79, Dies; Maker of Floor Polishes | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/531697-wins-in-jersey.html | 531697 Wins in Jersey | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/canadiens-tie-blues-22.html | Canadiens Tie Blues, 2â€šÃ„Â'2 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/warriors-sharp-shooting-tops-trail-blazers-115105.html | Warriorsâ€šÃ„Â' Sharp Shooting Tops Trail Blazers, 115â€šÃ„Â'105 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/durocher-rehired-to-pilot-cubs.html | Durocher Rehired to Pilot Cubs | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/24-airlines-support-cut-in-atlantic-fare-airlines-approve-cut-on-lower.html | 24 Airlines Support Cut in Atlantic Fare | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/bache-3month-net-advances-sharply.html | BACHE 3â€šÃ„Â'MONTH NET ADVANCES SHARPLY | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/agnew-upbraids-mills-mcloskey-speaks-at-opening-of-gop-governors.html | AGNEW UPBRAIDS MILLS, M'CLOSKEY | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/grievances-rise-as-more-firemen-in-contract-dispute-call-in-ill.html | Grievances Rise as More Firemen in Contract Dispute Call In 111 | True | By Damon Stetson | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/justice-blackmun-sells-stocks-renters-3-cases-before-court.html | Justice Blackmun Sells Stocks; Reâ€šÃ„Â'enters 3 Cases Before Court | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/study-finds-a-shortage-of-dentists.html | Study Finds A Shortage Of Dentists | True | By Lawrence K. Altman | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/realty-trusts-split-on-outlook-stock-fall-called-expected-some-see.html | REALTY TRUSTS SPLIT ON OUTLOOK | True | By John J. Abele | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/wood-field-and-stream-angler-hooked.html | Wood, Field and Stream; Angler Hooked | True | BY Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/aides-deny-knowing-of-any-icelandus-pact-limiting-black-gis.html | Aides Deny Knowing of Any Icelandâ€šÃ„Â'U.S. Pact Limiting Black G.I.'s | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/reykjavik-denies-accord.html | Reykjavik Denies Accord | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/ark-ack-to-be-retired-to-stud-in-kentucky.html | Ark Ack to Be Retired to Stud in Kentucky | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/copper-futures-react-to-strike-open-higher-but-close-near-level-of.html | Open Higher but Close Near Level of Previous Day | True | By Thomas W. Ennis | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/harpsichord-adds-to-flute-recital.html | HARPSICHORD ADDS TO FLUTE RECITAL | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/dr-frederic-b-kopel-37-dies-in-a-fall-at-hospital.html | Dr. Frederic B. Kopel, 37, Dies in a Fall at Hospital | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/filion-spectator-but-not-for-long-driver-injured-at-yonkers-takes-a.html | FILION SPECTATOR, BUT NOT FOR LONG | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/labor-units-statement.html | Labor Unit's Statement | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/defense-budget-cut-33billion-by-senate-group-but-appropriations.html | DEFENSE BUDGET CUT \$33â€šÃ„Â'BILLION BY SENATE GROUP | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/lawless-highways.html | Lawless Highways | True | | 1999-06-17 | RE0000804876 | B00000707336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/housing-for-the-poor-a-typical-reaction.html | News Analysis | True | By David K. Shipler | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/young-jewish-escapee-charges-syria-with-terror.html | Young Jewish Escapee Charges Syria With Terror | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/john-a-heimbruch.html | JOHN A. HEIMBRUCH | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/xaviera-hollander-faces-deportation.html | XAVIERA HOLLANDER FACES DEPORTATION | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-screendocumentary-on-cuba-is-at-new-yorker.html | The Screen:Documentary on Cuba Is at New Yorker | True | By Howard Thompson | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/some-ethnic-germans-prefer-to-stay-behind.html | Some Ethnic Germans Prefer to Stay Behind | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/thanom-sets-up-nineman-junta-to-rule-thailand.html | Thanom Sets Up Nineâ€šÃ„Âª Man Junta to Rule Thailand | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/poles-said-to-curb-german-exodus.html | Poles Said to Curb German Exodus | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/mrs-gandhi-rejects-thant-proposal.html | Mrs. Gandhi Rejects Thant Proposal | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/senate-rollcall-vote-on-campaign-funding.html | Senate Rollâ€šÃ„Âª Call Vote On Campaign Funding | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/floridas-governor-calls-busing-vital.html | FLORIDA'S GOVERNOR CALLS BUSING VITAL | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/auburns-sullivan-hero-in-the-huck-finn-mold.html | Auburn's Sullivan: Hero In the Huck Finn Mold | True | By Neil Amdur | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/rail-tonmileage-off-from-70-level.html | RAIL TONâ€šÃ„Âª MILEAGE OFF FROM â€šÃ„Âª 70 LEVEL | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/canadian-exchange-official-suspends-himself-in-inquiry.html | Canadian Exchange Official Suspends Himself in Inquiry | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/nixon-to-name-judges.html | Nixon to Name Judges | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/wednesday-fights.html | Wednesday Fights | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/marshal-cites-internal-unrest.html | Marshal Cites â€šÃ„Âª Internal Unrestâ€šÃ„Âª | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/womens-equality-is-pressed-by-city-contractors-told-to-develop-plan.html | WOMEN'S EQUALITY IS PRESSED BY CITY | True | By Edward Ranzal | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/lindsay-and-daley-hold-a-private-talk-in-chicago.html | Lindsay and Daley Hold a Private Talk in Chicago | True | By Martin Tolchin Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/paris-peace-talks-still-at-an-impasse-are-briefest-so-far.html | Paris Peace Talks, Still at an Impasse, Are Briefest So Far | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/us-swim-team-in-tokyo.html | U.S. Swim Team in Tokyo | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/taxexempt-yields-rise-bonds-quickly-sold-credit-markets-taxfree.html | Taxâ€šÃ„Âª Exempt Yields Rise; | True | By John H. Allan | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/tornado-hits-two-states.html | Tornado Hits Two States | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/flyers-down-kings-20.html | Flyers Down Kings, 2â€šÃ„Âª 0 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/identifying-false-prophets.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/albers-show-is-marked-by-vibrancy.html | Albers Show Is Marked by Vibrancy | True | By John Canaday | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/catholic-bishops-pick-aide-to-krol-byrne-of-minnesota-chosen-vice.html | CATHOLIC BISHOPS PICK AIDE TO KROL | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/india-will-name-a-senior-diplomat-as-ambassador-to-peking-and.html | India Will Name a Senior Diplomat as Ambassador to Peking and Expects China to Take Similar Action | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/everett-fraser-law-dean-was-representatives-father.html | Everett Fraser, Law Dean, Was Representative's Father | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/canadian-added-to-candidate-list-for-thant-job.html | Canadian Added to Candidate List for Thant Job | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/1billion-exports-for-soviet-factory-licensed-by-u-s-1billion-in.html | $1â€šÃ„Âª Billion Exports For Soviet Factory Licensed by U. S. | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/seals-beat-sabres-75.html | Seals Beat Sabres, 7â€šÃ„Âª 5 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/walter-moller-51-frankfurt-mayor.html | WALTER MOLLER, 51, FRANKFURT MAYOR | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/ecuador-breaks-taiwan-ties.html | Ecuador Breaks Taiwan Ties | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/dartmouth-must-cage-princeton-duo.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/record-purse-set-for-womens-golf-110000-event-is-added-at-palm.html | RECORD PURSE SET FOR WOMEN'S GOLF | True | By Lincoln A. Werden | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/screen-othon-arrives.html | Screen: â€šÃ„Â¥ Othonâ€šÃ„Â´ Arrives | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/man-a-product-of-chance.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/antiinflation-move.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/foote-develops-theme-for-super-ii-of-schick.html | Advertising | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/joint-subsidiary-formed-by-big-board-and-amex-exchanges-form-joint.html | Joint Subsidiary Formed By Big Board and Amex | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/issac-brawer.html | ISSAC BRAWER | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/2-city-residents-win-100000-in-lottery.html | 2 City Residents Win $100,000 in Lottery | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/fire-hazard.html | Fire Hazard | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/toward-justice-in-alaska.html | Toward Justice in Alaska | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/national-review-board-picks-steering-committee.html | Advertising | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/nathalie-e-winser-deaconess-63-years.html | NATHALIE E. WINSER, DEACONESS 63 YEARS | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/william-h-rehnquists-record.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-uses-of-adversity.html | The Uses of Adversity | True | By James Reston | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/carl-e-petersen-96-dies-j-won-medal-of-honor-in-1900.html | Carl E. Petersen, 96, Dies; Won Medal of Honor in 1900 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶ No Title | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/lehman-pavilion-backed-by-court-metropolitan-wins-suit-to-use.html | LEHMAN PAVILION BACKED BY COURT | True | By Murray Illson | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/court-curbs-23-companies-in-alabama-pollution-peril-court.html | Court Curbs 23 Companies In Alabama Pollution Peril | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/threat-to-un-aid-in-pakistan-seen-relief-head-says-attacks-in-east.html | THREAT TO U.N. AID IN PAKISTAN SEEN | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/blast-destroys-warehouse.html | Blast Destroys Warehouse | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/senate-bars-rule-change-accounting-unit-favored-change-in-ruling.html | Senate Bars Rule Change Accounting Unit Favored | True | By H. Erich Heinemann | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/health-insurance-proposals.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/sec-sues-vantage-fund.html | S.E.C. Sues Vantage Fund | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/reserve-revises-figures-changes-termed-small-reserve-revises.html | Reserve Revises Figures | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/mills-to-scan-depreciation-rules-mills-to-scan-rules-on.html | Mills to Scan Depreciation Rules | True | By Glenn Fowler Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/top-spot-in-3-pro-football-divisions-at-stake-sunday.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/senate-49-to-46-backs-fund-plan-for-72-campaign-democrats-turn-back.html | ;ISE, 49 TO 46, BACKS FUND PLAN FOR 72 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/dr-mead-honored.html | Notes on People | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/puerto-rican-plant-set.html | Puerto Rican Plant Set | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/us-cites-growth-at-paris-meeting-informs-oecd-new-gains-will-be-a.html | U. S. CITES GROWTH AT PARIS MEETING | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/artist-makes-exhibition-of-himself-at-metropolitan.html | Artist Makes Exhibition of Himself at Metropolitan | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/minority-bank-planned.html | Minority Bank Planned | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/theater-people-are-living-there-athol-fugards-drama-opens-at-forum.html | Theater: People Are Living Thereâ€šÃ„Ã´ | True | By Clive Barnes | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/federated-chain-has-record-net-174-advance-posted-by-owner-of.html | FEDERATED CHAD HAS RECORD NET | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/mrs-william-bonner.html | MRS. WILLIAM BONNER | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/pentagon-searches-news-room-desks.html | PENTAGON SEARCHES NEWS ROOM DESKS | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/agnew-chides-the-un-for-its-welcome-to-china.html | Agnew Chides the U.N. For Its Welcome to China | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/finland-increases-duties-on-all-imported-products.html | Finland Increases Duties On All Imported Products | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/heath-l-europes-irish.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/changing-scene-pack-of-chewing-gum-grows.html | Changing Scene: Pack of Chewing Gum Grows | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/mansfield-offers-a-pacific-peace-plan.html | Mansfield Offers a Pacific Peace Plan | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/kissinger-aide-quits-14th-to-go-in-2-years.html | KISSINGER AIDE QUITS, 14TH TO GO IN 2 YEARS | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/wadkins-and-hooper-share-azalea-golf-lead-with-64s-wadkins-and.html | Wadkins and Hooper Share Azalea Golf Lead With 64s | True | | 1999-06-17 | RE0000804876 | B00000707336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/in-the-eye-of-the-beholder.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/city-aides-support-more-legal-gaming.html | CITY AIDES SUPPORT MORE LEGAL GAMING | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-grandmother-of-womens-lib.html | The â€šÃ„Â²Grandmotherâ€šÃ„Â´ Of Women's Lib | True | By Lisa Hammel | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/2-officers-testify-agents-didnt-tell-of-mylai-4-killings.html | 2 Officers Testify Agents Didn't Tell Of Mylai 4 Killings | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/two-health-bills-signed-by-nixon-measures-are-intended-to-help.html | TWO HEALTH BILLS SIGNED BY NIXON | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/miklos-sperling-dies-at-72-indianapolis-industrialist.html | Miklos Sperling Dies at 72; Indianapolis Industrialist | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/dr-frederic-sharpless-a-physician-sin_-ce-1903.html | Dr. Frederic Sharpless; A Physician Since 1903 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/1million-left-in-will.html | $1â€šÃ„Â²Million Left in Will | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/xerox-to-seek-rise-in-prices-next-year.html | XEROX TO SEEK RISE IN PRICES NEXT YEAR | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/market-place-keeping-track-of-short-sales.html | Market Place: Keeping Track Of Short Sales | True | By Robert Metz | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/deliberate-timing-seen.html | Deliberate Timing Seen | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/jobs-for-veterans.html | jobs for Veterans | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/athas-of-giants-is-kept-on-run-by-split-end-job.html | Athas of Giants Is Kept on Run By Split End Job | True | By Al Harvin | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/renderers-fined-for-fixing-prices.html | RENDERERS FINED FOR FIXING PRICES | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/dr-thomas-camp-engineer-was-70-founder-of-environmental-consultants.html | DR. THOMAS CAMP, ENGINEER, WAS 76 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/aiken-demands-kennedy-prove-charge-of-sorry-butz-record.html | Aiken Demands Kennedy Prove Charge of â€šÃ„Â²'Sorryâ€šÃ„Â´ Butz Record | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/airpollution-advisories-issued-along-east-coast.html | Airâ€šÃ„Â²Pollution Advisories Issued Along East Coast | True | By David Bird | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/troop-cutback-in-europe-is-voted-by-senate-pane-mansfield-proposal.html | Troop Cutback in Europe Is Voted by Senate Panel | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/commodity-price-index-off-06-from-weekago-level.html | Commodity Price Index Off, 0.6 From Weekâ€šÃ„Â²Ago Level | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/laver-and-ashe-move-on.html | Laver and Ashe Move On | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/lubovitch-dancers-in-2-premieres.html | Lubovitch Dancers in 2 Premieres | True | By Anna Kisselgoff | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-fortresses-of-the-maginot-line-fall-to-the-highest-bidders.html | The Fortresses of the Maginot Line Fall to the Highest Bidders | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/trustee-indicates-pennsy-may-need-more-federal-help.html | Trustee Indicates Pennsy May Need More Federal Help | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/prayers-in-the-schools.html | Letters to the Editor | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/ecuador-seizes-2-us-boats.html | News Analysis | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/breeding-stock-sale-ends-with-98million-record.html | Breeding Stock Sale Ends With $9.8â€šÃ„Â²Million Record | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/justice-frederick-backer-dies-lost-1971-bid-or-surrogate.html | Justice Frederick Backer Dies; Lost 1971 Bid for Surrogate | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/nixon-arrives-in-florida.html | Nixon Arrives in Florida | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/joblessness-up-in-britain.html | Joblessness Up in Britain | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/soldier-in-belfast-is-slain-by-sniper.html | SOLDIER IN BELFAST IS SLAIN BY SNIPER | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-price-is-right-and-sos-the-food.html | The Price Is Right And So's the Food | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/glory-time-has-arrived-for-the-chicago-symphony.html | Glory Time Has Arrived for the Chicago Symphony | True | By Donal Henahan | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/a-film-about-animals.html | A Film About Animals | True | By Roger Greenspun | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/new-kenya-finds-explained-here-leakys-son-tells-of-tool-26-million.html | NEW KENYA FINDS EXPLAINED HERE | True | By Boyce Rensberger | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/group-of-10-talks-set.html | Group of 10 Talks Set | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/5-reporters-file-persico-case-suit-arguments-set-for-monday-on.html | 5 REPORTERS FILE PERSICO CASE SUIT | True | By Lesley Oelsner | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/bruins-triumph-over-canucks-50-or-scores-twice-in-third-period-to.html | BRUINS TRIUMPH OVER CANUCKS,5â€šÃ„Â²0 | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/the-screen-whitney-series-looks-at-americaamerika.html | The Screen | True | By Vincent CanBY | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/blood-bank-controls-sought.html | Blood Bank Controls Sought | True | | 1999-06-17 | RE0000804876 | B00000707336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/puerto-ricans-here-celebrate-the-discovery-of-their-of-homeland-by.html | Puerto Ricans Here Celebrate the Discovery of Their of Homeland by Columbus | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/midwest-farmers-skeptical-on-nomination-of-butz.html | Midwest Farmers Skeptical on Nomination of Butz | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/kremlin-psychiatry.html | Kremlin Psychiatry | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/dr-hans-brinitzer.html | DR. HANS BRINITZER | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/vote-is-put-off-on-court-choices-senate-panel-to-act-tuesday-tunney.html | VOTE IS PUT OFF ON COURT CHOICES | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/article-1-no-title.html | Article 1 â€ŠÃ‚Â²â€ŠÃ‚Â² No Title | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/new-soviet-arms-reported-in-egypt-us-says-bombers-carry-airtoground.html | NEW SOVIET ARMS REPORTED IN EGYPT | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-19 | 1971-11-19 | https://www.nytimes.com/1971/11/19/archives/15-vietnamese-senators-assail-thieu-economic-plan.html | 15 Vietnamese Senators Assail Thieu Economic Plan | True | | 1999-06-17 | RE0000804876 | B00000707336 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/antiques-rogers-groups-19thcentury-sculptors-scenes-were-designed.html | Antiques: Rogers Groups | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/met-elects-felt-and-kendall.html | Met Elects Felt and Kendall | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/supreme-court-declines-to-delay-kent-state-trial.html | Supreme Court Declines To Delay Kent State Trial | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/unions-tactic-seen-periling-fire-safety.html | Union's Tactic Seen Periling Fire Safety | True | By Damon Stetson | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/back-to-jarring.html | Back to Jarring? | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/eagles-activate-dempsey.html | Eagles Activate Dempsey | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/saigon-says-cambodians-seek-artillery.html | Saigon Says Cambodians Seek Artillery | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/market-wobbles-to-another-loss-1016-big-board-issues-dip-as-only.html | MARKET WOBBLES 10 ANOTHER LOSS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/a-gop-governor-tells-party-to-keep-in-touch-with-poor.html | A G.O.P. Governor Tells Party to Keep In Touch With Poor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/judgment-on-powell.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/cbs-is-accused-on-minority-jobs-labor-panel-says-network.html | C.B.S. IS ACCUSED ON MINORITY JOBS | True | By George Gent | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/curb-on-23-companies-is-lifted-in-alabama-as-pollution-abates.html | Curb on 23 Companies Is Lifted In Alabama as Pollution Abates | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/dryfoos-black-securities-sign-agreement-to-merge.html | Dryfoos, Black Securities Sign Agreement to Merge | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/arms-balance-and-courage.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/undermining-phase-two.html | Undermining Phase Two | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rally-by-royals-quells-celtics-boston-dissipates-14point-lead-in.html | RALLY BY ROYALS QUELLS CELTICS | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/l-i-jewish-medical-center-to-maintain-brooklyn-link.html | L. I. Jewish Medical Center To Maintain Brooklyn Link | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/ed-king-50-radio-writer-for-garry-moore-shew-dies.html | Ed King, 50, Radio Writer For Garry Moore Show, Dies | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/george-oliva-dead-nabisco-ad-director.html | GEORGE OLIVA DEAD; NABISCO AD DIRECTOR | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/statements-by-pay-board-on-coal-pact.html | Statements by Pay Board on Coal Pact | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/thanom-gives-his-reasons-for-seizing-power-by-coup-in-thailand.html | Thanom Gives His Reasons for Seizing Power by Coup in Thailand | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/hearings-on-butz-ended-by-senate-panel.html | Hearings on Butz Ended by Senate Panel | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/secret-service-going-coed.html | Secret Service Going Coed? | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/enter-mr-jackson.html | Enter Mr. Jackson | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/tenant-allowed-to-keep-her-dog-judge-wont-evict-widow-with-great.html | TENANT ALLOWED TO KEEP HER DOG | True | By Walter H. Waggoner | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/amex-prices-dip-as-volume-eases-exchange-index-is-off-014-on.html | AMEX PRICES DIP AS VOLUME EASES | True | By Aleaander B. Hammer | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/atlantic-air-fares-will-drop-but-not-to-advertised-levels.html | Atlantic Air Fares Will Drop, But Not to Advertised Levels | True | By Richard Witkin | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/2-california-banks-confirm-they-are-weighing-merger.html | 2 California Banks Confirm They Are Weighing Merger | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/jacob-j-pantell.html | JACOB J. PANTELL | True | | 1999-06-17 | RE0000804877 | B00000707337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/walston-is-fined-75000-by-amex-walston-is-fined-75000-by-amex.html | Walston Is Fined $75,000 by Amex | True | By Terry Robards | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/amtrack-reduces-fare-22-on-new-yorkboston-run.html | Amtrack Reduces Fare 22% On New Yorkâ€ŠBoston Run | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/for-uns-chinese-interpreters-a-new-vocabulary.html | For U.N.â€Šâ€Šs Chinese Interpreters, a New Vocabulary | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rca-to-sell-sperry-rand-part-of-computer-venture-univac-to-get-rca.html | Merger News | True | By Gene Smith | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/wind-clears-air-here-pollution-threat-ends.html | Wind Clears Air Here; Pollution Threat Ends | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/lakers-streak-hits-10.html | Lakersâ€Šâ€Š Streak Hits 10 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/escaped-felon-is-captured.html | Escaped Felon Is Captured | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/the-injudicious-judges.html | The Injudicious Judges | True | By Herman Schwartz | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/saigon-announces-strict-price-curbs.html | SAIGON ANNOUNCES STRICT PRICE CURBS | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/new-haven-judge-ends-panther-case.html | NEW HAVEN JUDGE ENDS PANTHER CASE | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/television-ban-on-harness-races-faces-court-test-head-of-monticello.html | TELEVISION BAN ON HARNESS RACES FACES COURT TEST | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/harry-g-sperling-an-art-dealer-65.html | HARRY G. SPERLING, AN ART DEALER, 65 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/100-at-capital-welcome.html | 100 at Capital Welcome | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/colonial-cup-customs-retain-hohum-pace.html | Colonial Cup Customs Retain Hoâ€ŠHum Pace | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rogers-and-dobrynin-confer-on-soviet-arms-aid-to-egypt.html | Rogers and Dobrynin Confer On Soviet Arms Aid to Egypt | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/house-inquiry-planned.html | House Inquiry Planned | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/market-place-mistake-grows-with-interest.html | Market Place: Mistake Grows, With Interest | True | By Robert Metz | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/garden-crowd-is-small-for-midget-auto-racing.html | Garden Crowd Is Small For Midget Auto Racing | True | By Gerald Eskenazi | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/october-rise-was-slight-in-durablegoods-orders-but-some-strength.html | October Rise Was Slight In Durableâ€ŠGoods Orders | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/riots-by-tokyo-youths-bring-a-death-1785-arrests.html | Riots by Tokyo Youths Bring a Death, 1,785 Arrests | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/plane-picks-up-daughter.html | Plane Picks Up Daughter | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/president-vs-congress-on-foreign-policy.html | News Analysis | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bernstein-conducts-a-liszt-program.html | Bernstein Conducts a Liszt Program | True | By Raymond Ericson | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/acquitted-on-fraud-charges.html | Acquitted on Fraud Charges | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/urge-to-dial-answered-by-recorded-messages-urge-to-dial-is-answered.html | Urge to Dial Answered. By Recorded Messages | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/martin-papers-are-among-spoofs-at-follies-martin-papers-among.html | â€Šâ€ŠMartin Papersâ€Šâ€Š Are Among Spoofs at Follies | True | By Leonard Sloane | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/polish-parliament-may-get-veto-on-economic-plan.html | Polish Parliament May Get Veto on Economic Plan | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/civil-liberties-union-supports-fight-for-open-persico-trial.html | Civil Liberties Union Supports Fight for Open Persico Trial | True | By Lesley Oelsner | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/state-u-rolls-set-record.html | State U. Rolls Set Record | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/jackson-in-race-he-asserts-nixon-fails-to-win-trust-jackson-in-race.html | Jackson in Race; He Asserts Nixon Fails to Win Trust | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mrae-displays-old-pros-touch-giants-to-activate-eebar-cornerback.html | M'RAE DISPLAYS OLD PRO'S TOUCH | True | By Al Harvin | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/condors-top-pacers-124123.html | Condors Top Pacers, 124â€Š123 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mrs-chisholm-chides-black-caucus.html | Mrs. Chisholm Chides Black Caucus | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/a-chinese-recipe-for-the-nixons.html | Notes on People | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/four-brave-men-and-human-rights-in-russia-the-committee-makes-no.html | Four Brave Men And Human Rights in Russia | True | By Donald S. Harrington | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/obituary-1-no-title.html | Obituary 1 â€Šâ€Š No Title | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/land-reform-in-vietnam.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/monroe-to-get-his-first-shot-at-bullets-monroe-to-play-cetammates.html | Monroe to Get His First Shot at Bullets | True | By Thomas Rogers | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rosenthal-irked-by-housing-plan-says-forest-hills-project-is-abuse.html | ROSENTHAL IRKED BY HOUSING PLAN | True | | 1999-06-17 | RE0000804877 | B00000707337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/china-denounces-india-at-the-un-says-new-delhi-interferes-in.html | CHINA DENOUNCES INDIA AT THE U.N. | True | By Kathleen Teltscii Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/transit-pba-elects.html | Transit P.B.A. Elects | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/philip-cho-sings-with-sensitivity-tenor-shows-a-regard-for.html | PHILIP CHO SINGS WITH SENSITIVITY | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/yankelev-and-wife-heard-in-program.html | YANKELEV AND WIFE HEARD IN PROGRAM | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mcgrath-goes.html | McGrath Goes â€¦Â¶ | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mcgrath-quits-jail-post-says-he-was-not-ousted-mcgrath-out-as-city.html | McGrath Quits Jail Post; Says He Was Not Ousted | True | By Maurice Carroll | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/hughes-contract-enlarged.html | Hughes Contract Enlarged | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/4-of-16-stocks-gain-in-newissue-sales.html | 4 OF 16 STOCKS GAIN IN NEWâ€¦Â¶ISSUE SALES | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/dr-deso-a-weiss-psychiatrist-and-speech-therapist-is-dead.html | Dr. Deso A. Weiss, Psychiatrist And Speech Therapist, Is Dead | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/heards-137-leads-by-shot.html | Heard's 137 Leads by Shot | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/queen-of-wagnerians-birgit-nilsson.html | Woman In the News | True | By Donal Henaran | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/maine-cutting-short-deer-hunting-season.html | Maine Cutting Short Deer Hunting Season | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/futures-prices-in-platinum-rise-a-south-african-authority-predicts.html | FUTURES PRICES IN PLATINUM RISE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/weakness-invites-strategy-of-terror.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/eec-trade-balance-gains.html | E.E.C. Trade Balance Gains | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mariner-9-finds-huge-mars-bulge-wealth-of-data-is-reported-despite.html | MARINER 9 FINDS HUGE MARS BULGE | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/campbells-net-off-botulin-cause-found-campbell-net-down-botulism.html | Campbell's Net Off; Botulin Cause Found | True | By James J. Nagle Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/wor-to-show-kennedy-film.html | WOR to Show Kennedy Film | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/senate-resolution-on-israel.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/violations-of-fair-value-cited-in-treasury-ruling.html | Violations of Fair Value. Cited in Treasury Ruling | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/soviet-sees-grave-crisis.html | Soviet Sees Grave Crisis | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/sayers-out-for-season-after-knee-is-put-in-cast.html | Sayers Out for Season After Knee Is Put in Cast | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/that-group-of-china-watchers-with-headquarters-on-7th-ave.html | That Group of Chia Watchers With Headquarters on 7th Ave. | True | By Bernadine Morris | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/stage-a-feydeau-farce-cat-among-pigeons-staged-in-milwaukee.html | Stage: A Feydeau Farce | True | By Clive Barnes | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/harvard-defeats-yale-21-to-finish-10-and-1-in-soccer.html | Harvard Defeats Yale, 2â€¦Â¶*1, To Finish 10 and 1 in Soccer | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/250million-refund-in-taxes-is-appealed.html | $250â€¦Â¶*MILLION REFUND IN TAXES IS APPEALED | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rangers-striving-for-no-15-tonight-unbeaten-streak-goes-on-the-line.html | RANGERS STRIVING FOR NO. 15 TONIGHT | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/oecd-fears-recession-parisbonn-talks-set-oecd-members-warn-of.html | O.E.C.D. Fears Recession; | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/a-woodland-fantasy.html | A Woodland Fantasy | True | By Fred C. Simmons | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/short-interest-climbs-in-month-big-board-positions-up-9-amex-figure.html | SHORT INTEREST CLIMBS IN MONTH | True | By John J. Abele | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/two-sessions-held-in-rhodesian-talks.html | TWO SESSIONS HELD IN RHODESIAN TALKS | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/belts-in-red-hook-tightened-by-dock-strike.html | Belts in Red Hook Tightened by Dock Strike | True | By Richard Phalon | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/article-1-no-title.html | Article 1 â€¦Â¶*â€¦Â¶* No Title | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/dallas-schism-traditionalists-and-mods.html | Sports of The Times | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/housing-protest-in-forest-hills-termed-deplorable-by-mayor-lindsay.html | Housing Protest in Forest Hills Termed â€¦Â¶*Deplorableâ€¦Â¶*Â¶ by Mayor | True | By Murray Schumach | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/man-arrested-in-village-is-linked-to-29-robberies.html | Man Arrested in Village Is Linked to 29 Robberies | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/art-the-figure-as-defined-by-mandel-nudes-in-sharp-focus-and.html | Art: The Figure as Defined by Mandel | True | By John Canaday | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/avant-garde-festival-held-at-armory.html | Avant Garde Festival Held at Armory | True | By Richard F. Shepard | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/greeks-free-jurist-depicted-in-z-film.html | GREEKS FREE JURIST DEPICTED IN â€¦Â¶*Zâ€¦Â¶*Â¶' FILM | True | | 1999-06-17 | RE0000804877 | B00000707337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/nationalstandard-shows-lag-in-profits-for-year-to-sept-30.html | NationalÃ¢Â‚Â¬Â²Standard Shows Lag In Profits for Year to Sept. 30 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/attica-remains.html | â€šÃ‚Â¢Attica Remains | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/revue-to-satirize-fun-city.html | Revue to Satirize Fun City | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/zulu-town-braces-for-coronation-crowd-of-50000.html | The Talk of Nongoma | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/chinas-power-structure-appears-badly-disrupted.html | China's Power Structure Appears Badly Disrupted | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/french-aide-backs-us-in-drug-case-french-official-supports-u-s.html | French Aide Backs U.S. in Drug Case | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/dr-adele-bildersee-exbrooklyn-dean.html | DR. ADELE BILDERSEE EXâ€šÃ‚Â²BROOKLYN DEAN | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/frankenthaler-paintings-display-ed-at-2-galleries.html | Frankenthaler Paintings Displayed at 2 Galleries | True | By Hilton Kramer | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/prisoner-is-found-hanged.html | Prisoner Is Found Hanged | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bicentennial-plan-polis-76.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mets-new-tristan-is-full-of-ideas-effective-innovations-mark.html | Met's New â€šÃ‚Â²Tristanâ€šÃ‚Â´ Is Full of Idea's | True | By Harold C. Schonberg | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rusttainted-tap-water-in-queens-found-safe.html | Rustâ€šÃ‚Â²Tainted Tap Water In Queens Found Safe | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/moorer-sees-no-threat.html | Moorer Sees No Threat | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/excerpts-from-an-address-by-president-nixon-to-the-biennial-labor.html | Excerpts From an Address by President Nixon to the Biennial Labor Federation Convention in Florida | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/maddalenanew-italian-film-is-at-the-juliet-i.html | Maddalena! New Italian Film Is At the Juliet I | True | By Roger Greenspun | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/slight-october-price-rise-noted-locally.html | Slight October Price Rise Noted Locally | True | By Grace Lichtenstein | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/samuel-h-ordway-jr-is-dead-a-lawyer-and-conservationist.html | Samuel H. Ordway Jr. Is Dead; A Lawyer and Conservationist | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/senate-sets-vote-on-campaign-fund.html | Senate Sets Vote on Campaign Fund | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/nixon-asks-school-funds.html | Nixon Asks School Funds | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/the-two-nations.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/us-asks-study-of-gatt-system-held-eroding-study-of-gatt-is-asked-by.html | U.S. Asks Study of GATT | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/caught-between-two-worlds.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/conflicting-testimony-on-loans-is-sent-to-hogan-by-city-council.html | Conflicting Testimony on Loans Is Sent to Hogan by City Council | True | By Edith Evans Asbury | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/italy-is-less-hostile-to-busy-mormon-mission.html | Italy Is Less Hostile to Busy Mormon Mission | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/baltimore-teacher-accord.html | Baltimore Teacher Accord | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/brandt-party-moves-leftward-despite-his-pleas.html | Brandt Party Moves Leftward Despite His Pleas | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/us-catholic-bishops-call-for-end-to-indochina-war-a-halt-with-no.html | U. S. Catholic Bishops Call For End to Indochina War | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/utility-reports-gains.html | Utility Reports Gains | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mrs-meir-reported-set-to-visit-nixon.html | MRS. MEIR REPORTED SET TO VISIT NIXON | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/2-fire-marshals-at-inquiry.html | 2 Fire Marshals at Inquiry | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/copper-price-cut-by-phelps-dodge-whole-plate-cathode-pared-by-2-12.html | COPPER PRICE CUT BY PHELPS DODGE | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/the-bus-is-coming-is-engrossing.html | The Bus Is Coming! Is Engrossing | True | HOWARD THOMPSON. | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/donald-f-mmanus-surrogate-referee.html | DONALD F. M'MANUS, SURROGATE REFEREE | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/some-labor-chiefs-say-nixon-will-be-hard-to-defeat-in-1972.html | Some Labor Chiefs Say Nixon Will Be Hard to Defeat in 1972 | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/queens-project-tied-to-66-plan-mayor-adopted-guidelines-on-housing.html | QUEENS PROJECT TIED TO â€šÃ‚Â´66 PLAN | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/three-at-135-lead-azalea-golf-by-shot-trio-shares-lead-at-135-in.html | Three at 135 Lead Azalea Golf by Shot | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/drive-is-urged-to-curb-sickle-cell-anemia.html | Drive Is Urged to Curb Sickle Cell Anemia | True | By Lawrence K. Altman | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/auto-output-dips.html | Auto Output Dips | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/colonels-top-floridians.html | Colonels Top Floridians | True | | 1999-06-17 | RE0000804877 | B00000707337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/nyquist-bars-dismissal-of-teachers-in-district-3.html | Nyquist Bars Dismissal of Teachers in District | True | By Leonard Buder | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/the-guard-as-crimefighter.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/hanoi-premier-due-in-china.html | Hanoi Premier Due in China | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/nets-win-129127-as-barry-gets-51-cougars-beaten-in-last-4-minutes.html | NETS WIN, 1296ﾃ｣ﾃ,ﾃｯ127, AS BARRY GETS 51 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/trade-gap-estimate-durables-orders-up-only-slightly.html | Trade Gap Estimate | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/xrays-inspect-tires-apparatus-gives-television-pictures-of-the.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/a-new-license-plate-for-taxis-to-be-issued-by-state-for-1972.html | A New License Plate for Taxis To Be Issued by State for 1972 | True | By Frank J. Prial | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/accohick-wins-aqueduct-race-pete-rose-outhustled-at-the-wire-is-a.html | ACCOHICK WINS AQUEDUCT RACE | True | By Joe Nichols | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/house-votes-radio-free-europe-funds-for-2-years.html | House Votes Radio Free Europe Funds for 2 Years | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/patrolman-cited-by-trial-witness-partner-says-farina-kept-45000.html | PATROLMAN CITED BY TRIAL WITNESS | True | By Alfred E. Clark | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/variable-rate-plan-urged-for-savingsloan-group-by-h-erich-heinemann.html | Variable Rate Plan Urged For Savingsﾃｩ｣ﾃ,ﾃｯLoan Group | True | By H. Erich Heinemann | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/mta-is-blocked-in-rail-takeover-judge-rules-out-authoritys-lease-of.html | M.T.A. IS BLOCKED IN RAIL TAKEﾃｩ｣ﾃ,ﾃｯOVER | True | By Robert Lindsey | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/article-2-no-title.html | Article 2 ﾃｩ｣ﾃ,ﾃｯ No Title | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/hong-kong-driver-killed.html | Hong Kong Driver Killed | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bowl-bids-upstage-last-curtain.html | Bowl Bids Upstage Last Curtain | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/300-arrested-in-alabama-marched-without-a-permit.html | 300 Arrested in Alabama; Marched Without a Permit | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rudolph-p-maffei-ad-firm-officer-46.html | RUDOLPH P. MAFFEI, AD FIRM OFFICER, 46 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/ruskin-studies-officials-role-in-lindsay-benefit-ticket-sale.html | Ruskin Studies Official's Role in Lindsay Benefit Ticket Salt | True | By David K. Shipler | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/allende-orders-prosecution-of-university-rector.html | Allende Orders Prosecution of University Rector | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/san-lucas-victor-at-toronto-show-us-horse-takes-jumping-canadians.html | SAN LUCAS VICTOR AT TORONTO SHOW | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/alvin-lee-and-ten-years-after-play-at-the-garden.html | Alvin Lee and Ten Years After Play at the Garden | True | By Don Heckman | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/net-upset-posted-by-miss-heldman-american-reaches-dewar-final-with.html | NET UPSET POSTED BY MISS HELDMAN | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bill-stern-sports-announcer-knownor-his-anecdotes-dies.html | Bill Stern, Sports Announcer Known for His Anecdotes, Dies | True | By Joseph P. Fried | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/11-terror.html | 1+1 = Terror | True | By Abraham H. Lass | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/yale-freshmen-win-1310-finish-season-undefeated.html | Yale Freshmen Win, 13ﾃｩ｣ﾃ,ﾃｯ10. Finish Season Undefeated | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/liberia-hangs-nigerian.html | Liberia Hangs Nigerian | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/for-indian-artifacts-price-trend-is-up.html | For Indian Artifacts, Price Trend Is Up | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/the-miniactors.html | The Aliniﾃｩ｣ﾃ,ﾃｯActors | True | By Lisa Hammel | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bucks-rally-win-by-point.html | Bucks Rally, Win by Point | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/minimal-art-shown-at-the-guggenheim.html | Minimal Art Shown at the Guggenheim | True | By David L. Shirey | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bulls-crushed-76ers.html | Bulls Crushed 76ers | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/price-index-rose-slightly-in-month-freeze-called-successful-by.html | PRICE INDEX ROSE SLIGHTLY IN MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/defense-aide-on-rights-chosen-goal-is-to-end-military-racism.html | Defense Aide on Rights Chosen; Goal Is to End Military Racism | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/extradition-backed-by-paraguay-court.html | EXTRADITION BACKED BY PARAGUAY COURT | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/bridge-aces-and-arizona-team-play-a-pretournament-exhibition.html | Bridge: Aces and Arizona Team Play A Preﾃｩ｣ﾃ,ﾃｯTournament Exhibition | True | BY Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/gain-the-world.html | Letters to the Editor | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/miss-beretta-sings-upstairs-at-duplex.html | MISS BERETTA SINGS UPSTAIRS AT DUPLEX | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/pay-board-103-votes-to-approve-miners-15-raise-public-members.html | PAY BOARD, 10ﾃｩ｣ﾃ,ﾃｯ3, VOTES TO APPROVE MINERSﾃｩ｣ﾃ,ﾃｯ 15% RAISE | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/schultz-heil-set-marks-in-title-runs.html | SCHULTZ, HEIL SET MARKS IN TITLE RUNS | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/cuba-postpones-airlift.html | Cuba Postpones Airlift | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/house-unit-reopening-hearings-on-a-water-pollution-measure.html | House Unit Reopening Hearings On a Water Pollution Measure | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/namath-unlikely-to-play-bills-hill-to-make-debut.html | Namath Unlikely to Play; BillsâＥＳＡＥＡ' Hill to Make Debut | True | By Murray Chass | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/soviet-unions-plans-depend-on-the-strip-mining-of-coal-soviet-is.html | Soviet Union's Plans Depend On the Strip Mining of Coal | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/meanys-salary-raised-by-20000-to-90000.html | Meany's Salary Raised By $20,000 to $90,000 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/cards-send-folkersto-tulsa.html | Cards Send Folkersto Tulsa | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/forest-hills-dispute-and-politics.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/city-employes-strike-in-june-is-ruled-taylor-law-violation.html | City EmployesâＥＳＡＥＡ' Strike in June Is Ruled Taylor Law Violation | True | By Edward Ranzal | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/city-bank-reduces-base-lending-rate.html | CITY BANK REDUCES âＥＳＡＥＡ²BASEâＥＳＡＥＡ' LENDING RATE | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/smith-will-seek-3d-term-as-the-governor-of-texas.html | Smith Will Seek 3d Term As the Governor of Texas | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/kennecott-dividend-is-reduced-by-half.html | KENNECOTT DIVIDEND IS REDUCED BY HALF | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/atest-site-held-radiationfree-aec-finds-no-seepage-in-amchitka.html | AâＥＳＡＥＡ²TEST SITE HELD RADIATIONâＥＳＡＥＡ²FREE | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/canadians-bar-exporting-of-additional-gas-to-us.html | Canadians Bar Exporting Of Additional Gas to U.S. | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rozelle-opposes-legalized-bets-pro-football-chief-declares-it-would.html | ROZELLE OPPOSES LEGALIZED BETS | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/marcwallenberg-swedish-ban____ker-47.html | MARC WALLENBERG, SWEDISH BANKER, 47 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/japan-regrets-chinas-test.html | Japan Regrets China's Test | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rosewall-and-okker-reach-semifinals.html | ROSEWALL AND OKKER REACH SEMIFINALS | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/nixon-pollution-aide-sees-wider-government-role.html | Nixon Pollution Aide Sees Wider Government Role | True | By David Bird Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/yonkers-to-try-distance-races-1-12mile-pace-on-monday-is-first-of.html | YONKERS TO TRY DISTANCE RACES | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/joseph-h-zarovich-a-concert-manager.html | JOSEPH H. ZAROVICH, A CONCERT MANAGER | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/chriscraft-shareholders-lose-bid-to-delay-meeting.html | ChrisâＥＳＡＥＡ²Craft Shareholders Lose Bid to Delay Meeting | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/jacob-glatstein-yiddishwriter-75-poet-and-columnist-is-dead-verse.html | JACOB GLATSTEIN, YIDDISHWRITER,75 | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/trial-transfer-put-off.html | Trial Transfer Put Off | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/labors-adversary-role-hostility-to-pay-board-reflects-concern-and.html | News Analysis | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/possible-blackmail-of-nixon-officials-checked-here.html | Possible Blackmail of Nixon Officials Checked Here | True | By Lacey Fosburgh | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/president-asks-labors-support-reception-is-cool-polite-hostility.html | PRESIDENT ASKS LABOR'S SUPPORT; RECEPTION IS COOL | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-20 | 1971-11-20 | https://www.nytimes.com/1971/11/20/archives/rockets-down-squires.html | Rockets Down Squires | True | | 1999-06-17 | RE0000804877 | B00000707337 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/andree-brun-plays-piano-at-carnegie.html | ANDREE BRUN PLAYS PIANO AT CARNEGIE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/an-oldfashioned-darling-by-charles-simmons-202-pp-new-york-coward.html | The aftermaths of sex | True | By Harry Crews | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/outlays.html | LETTERS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/iowa-high-school-mother-wins-right-to-sports-role.html | Iowa High School Mother Wins Right to Sports Role | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/nixon-veto-seen-on-day-care-bill-white-house-aides-term-measure-too.html | NIXON VETO SEEN ON DAYâＥＳＡＥＡ²CARE BILL | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/good-twist-wins-in-toronto-show-us-equestrian-team-takes.html | GOOD TWIST WINS IN TORONTO SHOW | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/iona-prep-wins-to-clinch-catholic-division-crown.html | Local | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-cornucopia-of-genius-cornucopia-of-genius.html | Leonard Bernstein's âＥＳＡＥＡ²MassâＥＳＡＥＡ' âＥＳＡＥＡ²Two Views | True | By Howard Klein | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/id-love-to-see-the-jdl-fold-up-but-rabbi-kahane-says-id-love-to-see.html | Rabbi Kahane says: 'I'd Love to See The J.D.L. Fold Up. ButâＥＳＡＥＡ'' | True | By Walter Goodman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/german-shepherd-best-in-show-in-morristown-field-of-1380.html | German Shepherd Best In Show In Morristown Field of 1,380 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/navy-loses-top-back.html | Navy Loses Top Back | True | | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/cabbies-compared.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/is-this-how-to-awaken-the-sleeping-giant-economy.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/coast-officer-out-over-role-in-riot-sheriffs-aide-accused-in-isla.html | COAST OFFICER OUT OVER ROLE IN RIOT | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/kibbutz-is-troubled-by-increased-industrialization-and-growing-need.html | Kibbutz Is Troubled by Increased Industrialization and Growing Need for Specialists and Outside Labor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/teamster-leader-invites-nixon-and-vows-respect.html | Teamster Leader Invites Nixon and Vows Respect | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/article-1-no-title.html | Article 1 â€ŠÂ"â€ŠÂ" No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/anthropologists-clash-over-their-colleagues-ethics-in-thailand.html | Anthropologists Clash Over Their Colleaguesâ€ŠÂ´ Ethics in Thailand | True | By Israel Shenker | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/serratores-4-scores-lead-rochester-to-4114-victory.html | Serratore's 4 Scores Lead Rochester to 41â€ŠÂ*14 Victory | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hempstead-bears-the-only-live-weekly-rock-show-in-the-metropolitan.html | Hempstead Bears the Only Live Weekly Rock Show in the Metropolitan Area | True | By John S. Wilson | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mary-holdemess-to-wed.html | Mary Holdemess to Wed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/harvard-sets-back-yale-on-big-first-half-3516-harvard-is-victor.html | Harvard Sets Back Yale On Big First Half, 35â€ŠÂ"16 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/enduring-beast-at-the-brooklyn.html | â€ŠÂ´Enduring Beastâ€ŠÂ´ at the Brooklyn | True | By David L. Shirey | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/windjammer-triumphs.html | Windjammer Triumphs | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/analysts-see-profits-down-but-say-guidelines-not-the-culprit.html | WALL STREET | True | by Michael C. Jensen | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/india-approaches-war-footing-as-frontier-fighting-intensifies-india.html | India Approaches War Footing As Frontier Fighting Intensifies | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/wood-field-and-stream-auto-mechanic-going-like-60-at-71-hits-a.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/german-banks-into-the-marketplace-onetime-kingmakers-must-now.html | German Banks: Into the Marketplace | True | By David Binder | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/navy-defeats-army-in-soccer-running.html | NAVY DEFEATS ARMY IN SOCCER, RUNNING | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-look-is-deauville.html | The look is Deauville | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-people-eaters-by-hollis-alpert-311-pp-new-york-the-dial-press.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/royal-mast-2length-victor-in-feature-at-narragansett.html | Royal Mast 2â€ŠÂ*Length Victor In Feature at Narragansett | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/forest-failure.html | Forest Failure | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€ŠÂ"â€ŠÂ" No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/horizon-clubs-admit-boys.html | Horizon Clubs Admit Boys | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-joy-of-jazz-as-celebration-the-joy-of-jazz-as-celebration.html | The Joy of Jazz As Celebration | True | By Bob Palmer | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/troops-find-arms-buried-on-lands-of-ulster-convent.html | Troops Find Arms Buried On Lands of Ulster Convent | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/so-mississippi-subdues-virginia-tech-team-178.html | So. Mississippi Subdues Virginia Tech Team, 17â€ŠÂ"8 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/just-send-us-the-bridge.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/steelers-activate-rookie.html | Steelers Activate Rookie | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lindsay-aurelio-co-hit-the-road-lindsay-aurelio.html | Lindsay, Aurelio & Co. Hit the Road | True | By Frank Trippett | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/would-y-ou-believe-love-by-eliza-mccormack-216-pp-new-york-random.html | Reader's Report | True | By Eliza McCormack. | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/orioles-win-50-in-japan-finale-dukes-hall-combine-to-stop-yomiuri.html | ORIOLES WIN, 5â€ŠÂ"0, IN JAPAN FINALE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/dole-charges-nixon-critics-seek-to-break-president.html | Dole Charges Nixon Critics Seek to â€ŠÂ´Break Presidentâ€ŠÂ´ | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rutgers-takes-advantage-of-colgates-errors-to-score-28to16-victory.html | Rutgers Takes Advantage of Colgate's Errors 28â€ŠÂ´toâ€ŠÂ*16 Victory | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/is-sex-after-death-fun-yes-sex-after-death.html | Is â€ŠÂ´Sex After Deathâ€ŠÂ´ Fun? Yes! | True | By Vincent CanBY | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/gas-stations-plan-holiday.html | â€ŠÂ´Gasâ€ŠÂ´ Stations Plan Holiday | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/14-million-goes-to-83-scholars-national-endowment-grants-doubled.html | $14 MILLION GOES TO 83 SCHOLARS | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/nicht-plump.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/chinese-please-smaller-fowers-by-having-tea-in-un-lounge.html | Chinese Please Smaller Powers by Having Tea in U.N. Lounge | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-watts-is-betrothed.html | Miss Watts Is Betrothed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/abel-bid-to-aid-2-in-jail-reported-one-soviet-associate-had-role-in.html | ABEL BID TO AID 2 IN JAIL REPORTED | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/delaware-victor-460.html | Delaware Victor, 46â€šÃ„Â°0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/irs-officials-wellequipped-to-answer-questions-on-prices.html | I.R.S. Officials Wellâ€šÃ„Â°Equipped To Answer Questions on Prices | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/marie-l-winters-bride-in-rumson.html | Marie L. Winters Bride in Rumson | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/women-on-college-faculties-are-pressing-for-equal-pay-and-better.html | Women on College Faculties Are Pressing for Equal Pay and Better Positions in Academic Hierarchy | True | By Nancy Hicks | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/us-funds-allotted-for-deprived-pupils.html | U.S. FUNDS ALLOTTED FOR DEPRIVED PUPILS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-message-to-nixon-whos-not-listening-congress-nation.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/manhattan-school-resurrects-arlesienne-for-bizet-score.html | Manhattan School Resurrects â€šÃ„Â'L'Arlesienneâ€šÃ„Â´ for Bizet Score | True | By Allen Hughes | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/legal-aid-pleads-for-the-funds-to-implement-speedy-trial-rule.html | Legal Aid Pleads for the Funds To Implement Speedy Trial Rule | True | By Lesley Oelsner | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/john-jay-oarsmen-win-4-of-8-races-killen-takes-singles-by-10.html | JOHN JAY OARSMEN WIN 4 OF 8 RACES | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mrs-benno-elkan.html | MRS. BENNO ELKAN | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/farmingdales-strong-second-half-crushes-westbury-in-north-shore.html | Nassau North | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/montgomery-as-military-commander-by-ronald-lewin-288-pp-new-york.html | Monty had the Wellington touch | True | By Basil Collier | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/primer.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/manhattan-shirts-growth-plan-shirt-company.html | Manhattan Shirt's Growth Plan | True | By Leonard Sloane | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rhode-island-red-takes-feature-at-suffolk-downs.html | Rhode Island Red Takes Feature at Suffolk Downs | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brooklyn-poly-accepts-bid.html | Brooklyn poly Accepts Bid | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-night-of-nostalgia-combined-an-anniversary-with-a-benefit.html | A Night of Nostalgia Combined an Anniversary With a Benefit | True | By Enid Nemy | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/industry-likely-to-ask-85-rise-in-price-of-coal-pay-board-chairman.html | INDUSTRY LIKELY TO ASK 8.57, RISE IN PRICE OF COAL | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/gym-is-the-scene-of-dance-uptown-keen-and-lamhat-creations-make.html | GYM IS THE SCENE OF DANCE UPTOWN | True | By Anna Kisselgoff | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mrs-trinkle-has-son.html | Mrs. Trinkle Has Son | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-last-word-notes-on-drubnik.html | The Last Word: Notes on Drubnik | True | By Thomas Meehan | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hes-at-home-in-the-city-jungle.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/study-allays-fear-on-sesame-street.html | STUDY ALLAYS FEAR ON â€šÃ„Â'SESAME STREETâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ground-crew-makes-a-clean-sweep.html | About Pro Football | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/royal-harmony-wins.html | Royal Harmony Wins | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/johhmajkskisr-publmierdad-enu-o-trades-mazines.html | JOHN MAJESKI SR., PUBLISHER, DEAD | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/richardson-seeks-gradual-end-of-health-units-corps-system.html | Richardson Seeks Gradual End of Health Unit's Corps System | True | By Ifabolb M. Szrnedt Jr. Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/tottenville-wins-by-360.html | Local | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/new-mexico-routs-wyoming-by-4914.html | NEW MEXICO ROUTS WYOMING BY 49.14 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/growing-up-in-old-new-england-by-marc-and-evelyne-bernheim-100-pp.html | Growing Up In Old New England | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/malmberg-san-jose-pilot.html | Malmberg San Jose Pilot | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/little-guys.html | LETTERS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/investment-world-hesitant-to-respond-to-economic-gains-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/1968-mine-disaster-spurs-some-reforms.html | 1968 Mine Disaster Spurs Some Reforms | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/spains-railroads-gaining-on-trucks.html | Spain's Railroads Gaining on Trucks | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/and-the-actor-it-makes-a-star.html | Movies | True | By Judy Klemesrud | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bombs-found-at-five-of-food-companys-sites.html | Bombs Found at Five of Food Company's Sites | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/minority-group-enrollment-sets-record-at-us-medical-schools.html | Minorityâ€¦Â¨Group Enrollment Sets Record at U.S. Medical Schools | True | By Lawrence K. Altman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/no-quiet-exit-for-dennison-h-lee-dennison-dont-call-him-a-lame-duck.html | No Quiet Exit for Dennison | True | By Francis X. Clines | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/us-operating-a-still-in-historical-program.html | U.S. Operating a Still In Historical Program | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/percy-uris-builder-dies-at-72-headed-350million-company-put-up.html | Percy Uris, Builder, Dies at 72; Headed $350â€¦Â¨Million Company | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/new-instrument-detects-knee-cartilage-damage.html | New Instrument Detects Knee Cartilage Damage | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/pucko-really-shows-way.html | Westchester | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rota-blue-star-in-soccer-today-six-other-us-challenge-cup-games-on.html | ROTA, BLUE STAR IN SOCCER TODAY | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/nyu-to-match-regents-grants-in-72.html | N.Y.U. to Match Regents Grants in â€¦Â¨'72 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/state-to-trim-use-of-terms-for-meat.html | STATE TO TRIM USE OF TERMS FOR MEAT | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/salts-challenge.html | SALT's Challenge | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/shellings-reported-on-border.html | Shellings Reported on Border | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/kansas-state-with-butler-tops-memphis-state-2821.html | Kansas State With Butler, Tops Memphis State, 28â€¦Â¨'21 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/god-is-not-with-the-big-battalions-east-pakistan.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/toro-rides-in-full-flight-to-victory-in-international.html | Toro Rides In Full Flight To Victory In International | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/northwestern-sinks-mich-state-287.html | NORTHWESTERN SINKS MICH. STATE, 28â€¦Â¨'7 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/police-kill-suspect-whose-gun-misfires.html | POLICE KILL SUSPECT WHOSE GUN MISFIRES | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/plan-to-woo-back-bengalis-weighed-us-would-provide-benefits-to.html | PLAN TO WOO BACK BENGALIS WEIGHED | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/expansion-hits-psal-with-32-varsities-in-73.html | Expansion Hits P.S.A.L. With 32 Varsities in â€¦Â¨'73 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/74story-urban-complex-will-be-built-in-chicago.html | 74â€¦Â¨'Story Urban Complex Will Be Built in Chicago | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/johnson-and-bernan-lead-azalea-golf-by-stroke-mitchell-next-at-205.html | Johnson and Bernan Lead Azalea Golf by Stroke | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/and-every-day-you-take-another-bite-by-larry-merchant-illustrated.html | â€¦Â¶ And Every Day You Take Another Bite | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ditist.html | Music Mailbag | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/spitz-miss-gould-gain-swim-honors-worldrecord-holders-are-named.html | SPITZ, MISS GOULD GAIN SWIM HONORS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/gm-mundy-weds-diana-victor.html | G.M. Mundy Weds Diana Victor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/japanese-upset-us-swimmers-take-five-of-11-events-in-opener-of.html | JAPANESE UPSET U.S SWIMMERS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-strange-storms-of-the-red-planet-mars.html | Space | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-poll-finds-young-provide-mccloskey-with-most-support.html | A Poll Finds Young Provide McCloskey With Most Support | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-decline-and-decline-of-new-york-urban-renewal-has-become-a.html | The Decline and Decline of New York | True | By Roger Starr | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/knicks-beat-bullets-at-garden-125114-knicks-set-back-bullets-125114.html | Knicks Beat Bullets At Garden, 125â€¦Â¨'114 | True | By Parton Keese | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brentwood-triumphs-to-raise-2year-unbeaten-skein-to-17.html | Suffolk | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/uconn-wins-2417-from-holy-cross-allen-gets-2-of-his-3-scores-in-4th.html | UCONN WINS, 24â€¦Â¨'17, FROM HOLY CROSS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/2-at-u-of-michigan-accused-of-a-fraud.html | 2 AT U. OF MICHIGAN ACCUSED OF A FRAUD | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mrs-lord-named-head-of-world-rescue-group.html | Mrs. Lord Named Head Of World Rescue Group | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/kittiwake-first-on-laurel-grass-society-column-26-victor-in-other.html | KITTIWAKE FIRST ON LAUREL GRASS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/young-democrats-to-back-drive-for-vietnam-pullout.html | Young Democrats to Back Drive for Vietnam Pullâ€¦Â¨'out | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mccoys-137-leads-by-shot.html | McCoy's 137 Leads by Shot | True | | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/north-stars-snap-ranger-streak-41-rangers-streak-snapped-by-stars.html | North Stars Snap Ranger Streak, 4â€¦â€*1 | True | By Deane McGowen Special To The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/drugs-and-alcohol-called-riskier-than-heroin.html | Drugs and Alcohol Called Riskier Than Heroin | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/-greenbelt-or-garbage-belt-issue-stirs-village.html | â€¦â€˜Greenbelt or Garbage Beltâ€¦â€˜ Issue Stirs Village | True | By Alice Murray | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/readers-report.html | Reader's Report | True | By Arthur R. G. Solmssen | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/un-envoys-assail-us-on-security-russian-and-iraqi-call-for-pressure.html | U.N. ENVOYS ASSAIL U. S. ON SECURITY | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lindsay-seeks-curb-on-hospital-costs.html | Lindsay Seeks Curb on Hospital Costs | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/patricia-otoole-wed.html | Patricia O'Toole Wed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/blass-to-get-gold-key.html | Blass to Get Gold Key | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-smithsonian-jeffersons-britches-and-moon-rock-too-what-better.html | The Smithsonian: Jefferson's Britches and Moon Rock, Too | True | By Peggy Thomson | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/231-cars-are-off-on-2500mile-run.html | 231 CARS ARE OFF ON 2,500â€¦â€*M1LE RUN | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/heading-for-punta-arenas.html | Heading for Punta Arenas | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hriniak-gets-executive-post-with-farm-club-of-expos.html | Hriniak Gets Executive Post With Farm Club of Expos | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/oregon-state-wins-on-late-score-3029.html | OREGON STATE WINS ON LATE SCORE, 30â€¦â€*29 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/7th-ave-rainwear-maker-finds-sales-are-sunny.html | 7th Ave.: Rainwear Maker Finds Sales Are Sunny | True | By Herbert Koshetz | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/nixon-military-aide-named-vice-chief-of-12th-air-force.html | Nixon Military Aide Named Vice Chief of 12th Air Force | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-cops-and-crooks-movie-that-doesnt-cop-out-cops-and-crooks.html | Movies | True | By Stephen Farber | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/john-thirlwall-67-english-professor.html | JOHN THIRLWALL, 67, ENGLISH PROFESSOR | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/community-health-specialist-here-returned-from-china-praises-the.html | Communityâ€¦â€˜Health Specialist Here, Returned From China, Praises the â€¦â€˜Barefoot Doctorsâ€¦â€˘ | True | By John Sibley | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/grow-things-in-a-water-jug.html | Gardens | True | By Robert O. Baur | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/marriage-announcement-1-no-title.html | Announceements  â€¦â€¦#5000 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/aged-are-called-low-us-priority-house-unit-holds-hearings-in-bronx.html | AGED ARE CALLED LOW U.S. PRIORITY | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-study-in-contrasts-buddhist-serenity-hindu-excitement-a-study-in.html | A Study in Contrasts: Buddhist Serenity, Hindu Excitement | True | By John Canaday | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/beaming-to-soviet-jews-voice-of-america.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/no-arabs-to-help-lets-fight-each-other-israel.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/st-johns-and-rutgers-best-of-metropolitan-area-fives.html | St. John's and Rutgers Best of Metropolitan Area Fives | True | By Sam Goldaper | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/catholic-paper-dies-in-germany-weekly-provided-a-forum-for.html | CATHOLIC PAPER DIES IN GERMANY | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/greece-vulnerable-luns-warns-there.html | GREECE VULNERABLE, LUNS WARNS THERE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-collected-poems-and-epigrams-of-j-v-cunningham-142-pp-chicago.html | The Collected Poems And Epigrams Of J. V. Cunningham | True | By John Hollander | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/dr-ralph-herz-jr-weds-mrs-lampert.html | Dr. Ralph Herz Jr. Weds Mrs. Lampert | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/tcu-is-victor-over-rice-2019-simmonss-field-goal-with-21-seconds.html | T.G.U. IS VICTOR OVER RICE 20â€¦â€*19 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brockport-state-wins-10.html | Brockport State Wins, 1â€¦â€*0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mrs-thomas-is-wed-to-m-p-van-buren.html | Mrs. Thomas Is Wed To M. P. van Buren | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/were-you-there-ada-louise-were-you-there-ada-louise.html | Were You There, Ada Louise? | True | By Arnold M. Auerbach | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/vatican-aide-leaves-poland-after-meetings-on-relations.html | Vatican Aide Leaves Poland After Meetings on Relations | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/istomin-i-like-to-be-alone.html | Istomin: Like to Be Aloneâ€¦â€˘ | True | By John Gruen | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/salesman-at-heart-heading-concern.html | MAN IN BUSINESS | True | By Gene Smith | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/early-boston-u-offensive-sinks-n-hampshire-337.html | Early Boston U. Offensive Sinks N. Hampshire, 33â€¦â€*7 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/columbia-students-raise-5103-to-aid-an-injured-athlete.html | Columbia Students Raise $5,103 to Aid An Injured Athlete | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/polar-bears-airlifted-out-return-because-they-love-the-dump.html | Polar Bears Airlifted Out, Return Because They Love the Dump | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/exwashington-post-editor-joins-st-petersburg-times.html | Ex—Washington Post Editor Joins St. Petersburg Times | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/congress-busy-airport-ban-living-sea-museum.html | Travel Notes: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/d-e-littlefield-marries-miss-elizabeth-p-hyde.html | D.E. Littlefield Marries Miss Elizabeth P. Hyde | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/queens-getting-an-art-museum.html | Queens Getting An Art Museum | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Calendar | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/us-publications-in-budget-pinch-government-closings-sales-office.html | U.S. PUBLICATIONS IN BUDGET PINCH | True | By Will Lissner | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/interim-monetary-accord-needed-now-us-moves-were-both-costly-and.html | POINT OF VIEW | True | By Walter H. Page | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/emilraeder-miss-bingham-are-affianced.html | Emil Raeder, Miss Bingham Are Affianced | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/filipino-sentenced-to-death.html | Filipino Sentenced to Death | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/what-a-plan-its-even-moral-campaign-spending.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/america-at-1750-a-social-portrait-by-richard-hofstadter-293-pp-new.html | America At 1750 | True | By John Demos | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/city-port-aide-named.html | City Port Aide Named | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-garland-of-subtitles.html | A GARLAND OF SUBTITLES | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/curb-on-debt-collectors.html | Curb on Debt Collectors | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lessons-in-teacher-pay-catholic-schools.html | Education | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/40-big-corporations-ask-permission-to-raise-prices-40-big-companies.html | 40 Big Corporations Ask Permission to Raise Prices | True | By Michael C. Jensen | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ewbank-to-decide-on-namath-today-but-possibility-of-activation-is.html | EWBANK TO DECIDE ON NAMATH TODAY | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mrs-willad-crosby-dies-researcher-for-the-times.html | Mrs. Willard Crosby Dies; Researcher for The Times | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/standard-area-designation-still-being-sought-for-li.html | Standard Area Designation Still Being Sought for LI. | True | By Richard L. Madden | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/canarsie-sinks-new-dorp.html | Local | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/undefeated-white-plains-posts-300-bowl-victory.html | Westchester | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mary-garvey-to-be-wed.html | Mary Garvey to be Wed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/taipei-un-lost-to-stress-trade-shock-past-nationalists-look-to-the.html | TAIPEI, U.N. LOST, TO STRESS TRADE | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/picassoportrait-stamp-is-put-on-sale-at-un.html | Picasso—Portrait Stamp Is Put on Sale at U.N. | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-muller-excels-as-choreographer-in-westbeth-dances.html | Miss Muller Excels As Choreographer In W estbeth Dances | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/shorthaired-world.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rumour-in-orleans-by-edgar-morin-translated-by-peter-green-276-pp.html | Convenient belief in an old calumny | True | By Richard Elman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/200-negroes-held-for-second-parade-in-alabama-town.html | 200 Negroes Held For Second Parade in Alabama Town | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/duce-a-biography-of-benito-mussolini-by-richard-collier-illustrated.html | A breezy sketch of the first Fascist dictator | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 â€3 â€3 â€ No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/five-penalized-for-violations-of-drug-rule-in-crackdown.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/jakarta-novelty-9hour-work-day-finance-minister-is-trying-to-end.html | JAKARTA NOVELTY: 8â€3 â€HOUR WORK DAY | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/poppyban-cost-to-us-disclosed-turks-will-get-35million-to.html | POPPYâ€3 â€BAN COST TO U.S. DISCLOSED | True | By Dana Adams. Schmidt Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/congress-vs-sports-five-basic-issues-on-antitrust-theme-face.html | Congress vs. Sports | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/kings-point-tops-fordham-by-280-rams-are-held-to-56-yards-in.html | KINGS POINT TOPS FORDHAM BY 28â€3 â€0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/too-much-with-too-little-and-too-little-with-too-much.html | Art | True | By James R. Mellow | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/predicted-more-building.html | Predicted More Building | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/viking-end-hits-paydirt-on-heirline-decision.html | Vikiim End Hits Paydirt On Heirâ€3 â€Line Decision | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/antieban-moves-in-the-knesset-fail-despite-criticism-of-views-on.html | Antiâ€3 â€Eban Moves in the Knesset Fail Despite Criticism of Views on Nazis | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/seven-policemen-suspended.html | Seven Policemen Suspended | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/viaduct-collapse-in-rio-kills-at-least-10-persons.html | Viaduct Collapse in Rio Kills at Least 10 Persons | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/berner-defense-ousts-west-hempstead-fashions-246-triumph-and-a-shot.html | Nassau South | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/valparaisos-early-offense-sets-back-wagner-3418.html | Valparaiso's Early Offense Sets Back Wagner, 34â€ŏâ€18 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mexico-for-kids-by-elinor-porter-swiger-illustrated-by-claude.html | Mexico for Kids | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bridge-bad-score-maybe-you-were-fixed.html | Bridge Bad score? Maybe you were fixed | True | By Alan Truscott | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/columbia-rally-tops-brown-246-erickson-sefcik-kaliades-pace-2dhalf.html | COLUMBIA RALLY TOPS BROWN, 24â€ŏâ€6 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/shes-putting-womens-lib-into-ballads.html | She's Putting Women's Lib Into Ballads | True | By Joan Cook | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/special-english-issue.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/toledo-wins-416-string-goes-to-34-kent-state-is-victim-of-5.html | TOLEDO WINS, 41â€ŏâ€6; STRING GOES TO 34 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/supershopper-a-guide-to-spending-and-saving-by-david-and-marymac.html | Supershopper | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rohmers-formula-boy-talks-with-girl-boy-argues-with-girl-boy-says.html | Rainier's formula: | True | By Melton S. Davis | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/after-the-counterculture-cont.html | AFTER THE COUNTERCULTURE (CONT.) | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/trial-transfer-put-off.html | Trial Transfer Put Off | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bulls-turn-back-celtics-123106-bob-love-scores-38-points-to-pace.html | BULLS TURN BACK CELTICS 123â€ŏâ€106 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/penn-4113-loser-marinaro-scores-five-times-gains-230-yards-in.html | PENN 41â€ŏâ€13 LOSER | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/franz-kafk-the-complete-stores-edited-by-nahum-n-glatzer-486-pp.html | Life, works and locus | True | By Leonard Michaels | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ushant-an-essay-by-conrad-aiken-illustrated-365-pp-new-york-oxford.html | For Conrad Aiken, a modern consciousness, and heroic doubts | True | By Howard Nemerov | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/susan-lynn-pollack-is-fiancee-of-dr-alan-sandman-osteopath.html | Susan Lynn Pollack Is Fiancee Of Dr. Alan Sandman, Osteopath | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/editorial-cartoon-5-no-title.html | Letters To the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/jaikyl-captures-garrison-handicap-at-liberty-bell-for-third-year-in.html | Jaikyl Captures Garrison Handicap at Liberty Bell for Third Year in Row | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/boys-high-runners-take-first-place-in-distance-relay.html | Faces at the Races | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/boston-college-routs-umass-850-bogus-briggs-lead-eagles-to-their.html | BOSTON COLLEGE ROUTS UMASS, 35â€ŏâ€0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/elderly-cling-to-rooms-in-nyu-dorms-once-hotels.html | Elderly Cling to Rooms in N.Y.U. Dorms, Once Hotels | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-from-arizona-arizona.html | Letter From Arizona | True | By William Eastlake | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-citadel-romps-47-to-7-over-davidson-to-finish-83.html | The Citadel Romps, 47 to 7, Over Davidson to Finish 8â€ŏâ€3 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/alabamas-crisis-on-funding-ended-the-legislation-substitutes-its.html | ALABAMA'S CRISIS ON FUNDING ENDED | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/penny-lindell-engaged.html | Penny Lindell Engaged | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/blocked-kick-ends-depaul-string-at-18-with-a-76-upset.html | New Jersey Blocked Kick Ends DePaul String at 18 With a 7â€ŏâ€6 Upset | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/alaska-aide-scores-atomtest-findings.html | ALASKA AIDE SCORES ATOMâ€ŏâ€TEST FINDINGS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-andrea-strykerrodda-wed-to-james-laurenceactor.html | Miss Andrea Strykerâ€ŏâ€Rodda Wed to James Laurence, Actor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-sicilian-defense-still-popular.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/how-to-see-yucatans-ruins-without-getting-lost.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/restrictions-put-on-holiday-traffic.html | RESTRICTIONS PUT ON HOLIDAY TRAFFIC | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-lower-east-side-a-portrait-in-time-by-diana-cavallo-photographs.html | Children's Books In Brief | True | By Nora L. Magid | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/penn-state-wins-will-go-to-bowl-lions-rout-pitt-5518-for-15th-in.html | PENN STATE WINS, WILL GO TO BOWL | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-anne-meredith-gaither-and-j-willis-rivinus-married.html | Miss Anne Meredith Gaither And J. Willis Rivinus Married | True | | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/friday-night-fight.html | Friday Night Fight | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hitchcock-first-in-gallant-fox-hitchcock-640-wins-gallant-fox.html | Hitchcock First in Gallant Fox | True | By Joe Nichols | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/pact-limits-status-of-2-asian-straits.html | PACT LIMITS STATUS OF 2 ASIAN STRAITS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/robert-hogan-59-dies-headed-li-realty-concern.html | Robert Hogan, 59, Dies; Headed Realty Concern | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/muskie-campaign-still-lacks-spark-frontrunner-fails-to-stir.html | MUSKIE CAMPAIGN STILL LACKS SPARK | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/guns-and-principles.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-beauty-of-birth-by-colette-portal-adapted-from-the-french-by.html | Children's Books In Brief | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/thestephen-lashes-are-parents-of-ason.html | The Stephen Lashes Are Parents of a Son | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-mary-gale-gillespie-wed-to-robert-b-hart-in-stamford.html | Miss Mary Gale Gillespie Wed To Robert E. Hart in Stamford | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/chesmans-have-child.html | Chesmans Have Child | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/protecting-trade-secrets-trade-secrets.html | Protecting Trade Secrets | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/98-speedboats-prepared-to-do-battle-in-world-championship-race-2day.html | 98 Speedboats Prepared to Do Battle in World Championship Race | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bruins-defeat-black-hawks-21-bucyks-goal-earns-boston-4th-victory.html | BRUINS DEFEAT BLACK HAWKS, 2â€ÅÂ¹1. | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/german-rightist-quits-party-helm-differences-are-insoluble-von.html | GRIN RIGHTIST QUITS PARTY HELM | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/patrons-of-race-tracks-are-covering-more-territory-than-are-the.html | Patrons of Race Tracks Are Covering More Territory Than Are the Horses | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-3-no-title.html | Letters To the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rehnquists-activities.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-andrea-h-kornblau-is-affianced.html | Miss Andrea H. Kornblau Is Affianced | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-best-new-american-play-and-never-seen-in-new-york.html | Theater in Washington, D.C., | True | By Julius Novick | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/districts-argued-in-connecticut-60-census-may-be-used-in-72-general.html | DISTRICTS ARGUED IN CONNECTICUT | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/castro-on-tour-of-chile-urging-revolutionary-unity-also-puts-on.html | Castro, on Tour of Chile, Urging Revolutionary Unity | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/green-ideas.html | Green Ideas | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€ÅÂ¹â€ÅÂ¹ No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/late-bateman-field-goal-wins-for-utah-eleven-1715.html | Late Bateman Field Goal Wins for Utah Eleven, 17.15 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/builders-ban-lifted.html | Buildersâ€ÅÂ¹ Ban Lifted | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/iowa-state-pounds-okla-state-by-540.html | IOWA STATE POUNDS OKLA. STATE BY 54â€ÅÂ¹0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/television-the-business-behind-the-box-by-les-brown-374-pp-new-york.html | Showbiz, hucksters, and the tube | True | By Nicholas Johnson | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-new-us-policy-toward-china-by-a-doak-barnett-132-pp-washington.html | Adjusting to Peking | True | By Marilyn B. Young | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/smu-wins-easily-from-baylor-206.html | S.M.U. WINS EASILY FROM BAYLOR, 20â€ÅÂ¹6 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/substituting-our-magic-for-theirs.html | Substituting Our Magic for Theirs | True | By Hilton Kramer | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hospital-complex-is-formed-by-merger.html | Hospital Complex Is Formed by Merger | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/giant.html | Music Mailbag | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/insubordination-wins-hurricane-handicap-as-tropical-park-opens.html | Insubordination Wins Hurricane Handicap as Tropical Park Opens Meeting | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/stars-down-chaparrals.html | Stars Down Chaparrals | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/california-law-seeks-to-curtail-a-heavy-influx-of-illegal-aliens.html | California Law Seeks to Curtail A Heavy Influx of Illegal Aliens | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/usc-deadlocked-by-uclans-7-to-7-bruins-score-in-3d-period-after.html | U.S.C DEADLOCKED BY MANS, 7 TO 7 | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lehigh-beats-lafayette.html | Lehigh Beats Lafayette | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brian-piccolo-a-short-season-by-jeannie-morris-illustrated-159-pp.html | The game as seen from the gridiron and the grandstand | True | By Paul Zimmerman | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/camera-world.html | Camera World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/fong-saddened.html | Fong â€šÃ‚Â"Saddenedâ€šÃ‚Â" | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/come-a-long-journey-by-alan-fry-249-pp-new-york-doubleday-co-595.html | Reader's Report | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/sylvia-bear-by-bessie-doak-haynes-and-edgar-haynes-illustrated-by.html | Children's Books In Brief | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/chattanooga-with-brokas-belts-virginia-military-318.html | Chattanooga, With Brokas, Belts Virginia Military, 31.8 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/pakistani-group-helps-both-sides-nazakars-inform-on-army-and-on.html | PAKISTANI GROUP HELPS BOTH SIDES | True | By Baron Roy Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/no-illinois-tops-xavier.html | No. Illinois Tops Xavier | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/opposition-parties-banned-in-thailand.html | OPPOSITION PARTIES BANNED IN THAILAND | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-price-tag-for-neglect.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-site-of-the-most-shocking-single-event-of-our-time-dallas-and.html | The Site Of the Most Shocking Single Event Of Our Time | True | By Gary Cartwright | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/washington-tops-wash-state-2820-sixkiller-runs-32-yards-to-score.html | WASHINGTON TOPS WASH. STATE, 28â€šÃ‚Â"20 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/leafs-belt-seals-51.html | Leafs Belt Seals, 5â€šÃ‚Â"1 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/cornell-shares-ivy-title.html | Cornell Shares Ivy Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/heath-ii-a-new-superpower.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/police-say-murdered-girl-was-passed-by-100-on-road.html | Police Say Murdered Girl Was Passed by 100 on Road | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brooklyn-team-defeats-rutgers-of-newark-3810.html | Brooklyn Team Defeats Rutgers of Newark, 38â€šÃ‚Â"10 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/revamping-bankruptcy-laws-inequities-rise-in-cases-an-impetus-to.html | Revamping Bankruptcy Laws | True | By Robert J. Cole | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/gop-leaders-in-election-drive-report-administration-plans-to-ask.html | G.O.P. Leaders in Election Drive Report Administration Plans to Ask Hoover to Retire This Winter | True | By Robert M. Smite Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/formosans-goal.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hearings-on-amtrak-show-big-variance-in-railroads.html | Hearings on Amtrak Show Big Variance in Railroads | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/deerfield-subdues-mt-hermon-2215.html | Westchester | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/condors-triumph-over-pros-113103-memphiss-winning-streak-ended-at.html | CONDORS TRIUMPH OVER PROS 113â€šÃ‚Â"103 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hopes-for-britishrhodesian-accord-seen-dimming.html | Hopes for Britishâ€šÃ‚Â"Rhodesian Accord Seen Dimming | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/french-secret-service-scandal-spreads-in-wake-of-drug-case.html | French Secret Service Scandal Spreads in Wake of Drug Case | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/dolphin-fans-set-back-by-college-tv-rules.html | Dolphin Fans Set Back By College TV Rules | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/richmond-upset-of-w-m-gains-tangerine-bowl-bid.html | Richmond Upset of W. & M. Gains Tangerine Bowl Bid | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/in-case-the-guerrillas-need-a-bit-of-help-india.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mens-tailor-who-can-do-skirts-also.html | Men's Tailor Who Can Do, Skirts, Also | True | By Bernadine Morris | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ‚Â"â€šÃ‚Â" No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-generals-autumn-beachhead-stadiums-in-east.html | A General's Autumn Beachhead: Stadiums in East | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/if-you-love-a-mystery-if-you-love-a-mystery.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/around-the-world-in-80-dishes-by-polly-and-tasha-van-der-linde.html | Children's Books In Brief | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/3d-vienna-convict-is-caught.html | 3d Vienna Convict Is Caught | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/shot-kills-maine-hunter.html | Shot Kills Maine Hunter | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/thrift-what-future-thrift-units-what-future.html | Thrift: What Future? | True | By H. Erich Heinemann | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/and-now-a-dollar-for-handling-is-it-fair.html | Music Mailbag | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/beethoven-salute-due-on-cbs-dec-24.html | BEETHOVEN. SALUTE DUE ON C.B.S. DEC. 24 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-moriarty-fiancee-of-patrick-egan.html | Miss Moriarty Fiancee of Patrick Egan | True | | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/12-county-chiefs-join-big-6-mayors.html | 12 County Chiefs Join â€šÃ„Ã²Big 6â€šÃ„Ã´ Mayors | True | By Maurice Carroll | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/confusion-is-rampant-on-effect-of-phase-two-on-rent-situation.html | Confusion Is Rampant on Effect Of Phase Two on Rent Situation | True | By Grace Lichtenstein | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/john-f-patt.html | JOHN F. PATT | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-fifth-down-by-neil-amdur-illustrated-307-pp-coward-mccann.html | The game as seen from the gridiron and the grandstand | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ohio-university-eleven-sets-back-marshall-300.html | Ohio University Eleven Sets Back Marshall, 30.0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/st-louis-stays-unbeaten.html | St. Louis Stays Unbeaten | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-art-of-the-old-west-by-shirley-glubok-designed-by-gerard-nook.html | Children's Books In Brief | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brooklyn-college-gets-music-of-black-classical-composers.html | Brooklyn College Gets Music Of Black Classical Composers | True | By Colleen Sullivan | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/stamford-downs-new-canaan-2013-black-knights-thwart-late-aerial.html | Connecticut | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/apartments-here-are-facing-strike-pay-and-price-disputes-in-us.html | APARTMENTS HERE ARE FACING STRIKE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/albertvogt-ma-rries-mrsgrace-whitcomb.html | Albert Vogt Marries Mrs. Grace Whitcomb | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/minnesota-wins-on-late-aerial-currys-pass-with-009-left-beats.html | MINNESOTA WINS ON LATE AERIAL | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/help-for-the-subcontinent.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/an-international-pact-that-works.html | Art | True | By John Canaday | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/tennessee-defeats-kentucky-217-and-gains-berth-in-liberty-bowl-dec.html | Tennessee Defeats Kentucky, 21â€šÃ„Ã·7, and Gains Berth in Liberty Bowl Dec.20 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rock-salt-bane-of-dog-in-winter.html | Rock Salt Bane of Dog in Winter | True | By Walter R. Fletcher | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-simmons-is-a-bride-here.html | Miss Simmons Is a Bride Here | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/birth-notice-1-no-title.html | Announcements â€šÃ„Ã¢#5000 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/l-s-u-tops-notre-dame-288-and-accepts-sun-bowl-bid-to-play-iowa.html | L.S.U. Tops Notre Dame, 28â€šÃ„Ã´8, and Accepts Sun Bowl Bid to Play Iowa State | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/blues-roots-rue-bluets-a-garland-for-the-appalachians-by-jonathan.html | Blues & Roots Rue & Bluets | True | By Herbert Leibowitz | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/north-texas-state-beats-wichita-state-by-3110.html | North Texas State Beats Wichita State by 31â€šÃ„Ã´10 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/forecast.html | Forecast | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/archibald-a-smith-3d-is-fiance-of-gay-richardson-a-teacher.html | Archibald A. Smith 3d Is Fiance Of Gay Richardson, a Teacher | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-luddites-were-not-all-wrong-luddites-were-not-all-wrong-we.html | The Luddites Were Not All Wrong | True | By Wade Greene and SOMA GOLDEN | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/w-f-andersonto-wed-linda-kline.html | W. F. Anderson to Wed Linda Kline | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/janie-pepper-is-married-here.html | Janie Pepper Is Married Here | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bridging-the-generation-gap.html | FROM DRAB TO DRAMATIC | True | By Norma Skurka | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/virginia-tops-maryland.html | Virginia Tops Maryland | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bill-stern-sports-announcer-known-forhis-anecdotes-dies.html | Bill Stern, Sports Announcer Known For His Anecdotes, Dies | True | BY Joseph P. Fried | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/along-with-the-three-rs-photography.html | Photography | True | By A. D. Coleman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/beyond-freedom-and-dignity.html | Letters To the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/st-johns-wins-350-gains-bowl-berth.html | ST. JOHN'S WINS, 35â€šÃ„Ã´0 GAINS BOWL BERTH | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-greenwood-wed.html | Miss Greenwood Wed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-trouble-with-democracy-thailand.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/starr-may-play-tomorrow.html | Starr May Play Tomorrow | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/en-pointe.html | EN POINTE | True | | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/title-bout-ends-with-no-verdict-flyweight-champion-is-said-to-be.html | TITLE BOUT ENDS WITH NO VERDICT | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/curtis-pass-decisive.html | Local | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/syracuse-tops-west-virginia-2824-on-practoriuss-3d-touchdown-of.html | Syracuse Topa West Virginia, 28â€šÃ„Â¢24,on Praetorius s 3d Touchdown of Game | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/battlefront-in-brooklyn.html | Art Notets | True | By Grace Glueck | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/its-time-to-shoot-bears.html | It's Time to Shoot Bears | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/french-teenagers-earn-as-on-slopes-not-in-classrooms.html | French Teenâ€šÃ„Â¢A gers Earn â€šÃ„Â¢A'sâ€šÃ„Â¢ On Slopes, Not in Classrooms | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/day-in-life-of-a-kidney-victim-5-hours-that-keep-him-alive.html | Day in Life of a Kidney Victim: 5 Hours That Keep Him Alive | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ready-with-the-ax-if-nixon-slips-labor.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/aide-to-senator-fong-convicted-of-bribery-scheme-and-perjury.html | Aide to Senator Fong Convicted Of Bribery Scheme and Perjury | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mother-grasselli.html | MOTHER GRASSELLI | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/nassau-countys-otb-to-start-in-mid1972.html | Nassau County's O.T.B. to Start in Midâ€šÃ„Â¢1972 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lessons-in-teacher-power-shanker.html | Education | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/46-raise-for-signalmen.html | 46% Raise for Signalmen | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/does-the-public-have-a-right-to-know-persico-case.html | Persico Case: Does the Public Have a â€šÃ„Â¢Right To Know?â€šÃ„Â¢ | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/commodities.html | LETTERS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/real-estate-trusts-mauled-by-bears.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/palm-peter-340-wins-dancers-pace-at-freehold.html | Palm Peter, $3.40, Wins Dancers Pace at Freehold | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/vanderbilt-field-goal-tops-tampa-in-4th-quarter-107.html | Vanderbilt Field Goal Tops Tampa in 4th Quarter, 10.7 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/for-thanksgiving-put-flowers-in-the-menu-for-thanksgiving.html | For Thanksgiving, Put Flowers in the Menu | True | By Lee Lorick Prina | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/quad-sound-on-the-way-quad-sound-on-the-way.html | Quad Sound: On The Way | True | By Larry Klein | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/foster-to-risk-his-crown-against-kelly-next-month.html | Foster to Risk His Crown Against Kelly Next Month | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/idahos-victory-streak-ends-as-utah-state-wins-4213.html | Idaho's Victory Streak Ends As Utah State Wins, 42.13 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/tarkenton-short-of-top-receivers-tucker-best-of-small-unit-giants.html | TARKENTON SHORT OF TOP RECEIVERS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-secret-of-looking-secret-of-looking.html | The Secret of Looking | True | By Minor White | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/few-can-appreciate-problem-of-dollar-outside-dc.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/illinois-finds-2million-in-mislaid-tax-checks.html | Illinois Finds $2â€šÃ„Â¢Million In Mislaid Tax Checks | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rigatoni-king-2640-wins-15000-coast-race-by-neck.html | Rigatoni King, $26.40, Wins $15,000 Coast Race by Neck | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bowl-bids-accepted-by-college-elevens.html | Bowl Bids Accepted By College Elevens | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/pasadena-after-year-adjusts-to-busing-but-opposition-remains.html | Pasadena, Adjusts to Busing, But Opposition Remains | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/canadiens-flyers-tie-22.html | Canadiens, Flyers Tie, 2â€šÃ„Â¢2 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/wolverines-go-72-yards-at-end-touchdown-by-billy-taylor-wins-it.html | WOLVERINES CO 72 YARDS AT END | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/chares-benisch.html | CHARLES BENISCH | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lowery-warns-that-an-abnormally-high-number-of-injuries-reported-by.html | Lowery Warns That an â€šÃ„Â¢Abnormally High Number of Injuries Reported by Firemen Poses Great Risk to City | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/indiana-defeats-purdue-38-to-31-hoosier-running-game-wins-old-oaken.html | INDIANA DEFEATS PURDUE, 38 TO 31 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/gierek-suggests-candor-on-issues-says-warsaw-is-regaining.html | GIEREK SUGGESTS CANDOR ON ISSUES | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/seoul-announces-arrest-of-7-north-korean-spies.html | Seoul Announces Arrest Of 7 North Korean Spies | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/von-stroheim-by-thomas-quinn-curtiss-foreword-by-rene-clair.html | The man they loved to hate | True | By Charles Higham | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/slush-public-and-private.html | Slushâ€Š,Â®Public and Private | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-wade-defeats-miss-heldman-61-63-in-dewar-tennis-final-britons.html | Miss Wade Defeats Miss Heldman 6â€Š,Â*1, 6â€Š,Â*3 in Dewar Tennis Final | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/his-majesty-meets-the-press-hirohito.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/black-pupils-show-gains-from-busing-in-evanston.html | Black Pupils Show Gains From Busing in Evanston | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/two-killed-in-maine-crash.html | Two Killed in Maine Crash | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/its-reach-exceeds-its-grasp-bernsteins-reach.html | Leonard Bernstein's â€Š,Â³Massâ€Š,Â´â€Š,Â*Two Views | True | By Don Heckman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/separate-locals-are-ruled-biased-but-judge-says-longshore-units-may.html | SEPARATE LOCALS ARE RULED BIASED | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/its-really-not-the-51st-state-canada.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/westchester-opens-a-phobia-clinic.html | Westchester Opens a Phobia Clinic | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/3-guards-hurt-in-a-melee-at-trenton-state-prison.html | 3 Guards Hurt in a Melee At Trenton State Prison | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/neptunes-win-2413-clinch-acfl-title.html | NEPTUNES WIN, 24â€Š,Â*13; CLINCH A.C.F.L. TITLE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/is-it-true-the-pilgrim-fathers-frowned-on-music.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/some-at-columbia-alarmed-at-disposal-of-old-newspaper.html | Some at Columbia Alarmed at Disposal Of Old Newspapers | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/black-churchmen-terminate-talks-dispute-on-woman-in-pulpit-ends.html | BLACK CHURCHMEN TERMINATE TALKS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/okada-knocked-out.html | Okada Knocked Out | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/orlick-heads-officers-reelected-by-pga.html | Orlick Heads Officers Reâ€Š,Â*Elected by P.O.A. | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/clients-overload-welfare-offices-glut-laid-to-realignment-of-case.html | CLIENTS OVERLOAD WELFARE OFFICES | True | By C. Gerald Fraser | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-russell-bride-of-keith-damon.html | Miss Russell Bride of Keith Damon | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/candidates-for-all-seasons-and-reasons-democrats-in-the-race-any.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/edward-hopper-text-by-lloyd-goodrich-illustrated-308-pp-new-york.html | A nineâ€Š,Â*pound monument | True | By Hilton Kramer | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/new-health-center-to-be-tested-in-suffolk.html | New Health Center to Be Tested In Suffolk | True | By John Sibley | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-pronixon-book-dropped-by-club-conservative-group-cites-china.html | A PROâ€Š,Â*NIXON BOOK DROPPED BY CLUB | True | By Henry Raymont | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/male-chauvinist-homosexual.html | MALE CHAUVINIST HOMOSEXUAL | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/trinity-ties-for-title.html | Trinity Ties for Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/sadat-tells-army-battle-is-at-hand-egyptian-president-on-tour-of.html | SADAT TELLS ARMY â€Š,Â*BATTLE IS AT HANDâ€Š,Â´ | True | By Raymond H. Anderson Special to The New York Then | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/norwalk-bank-robbed.html | Norwalk Bank Robbed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/princeton-bows-33-to-7-dartmouth-beats-princeton-33-to-7.html | Princeton Bows, 33 to 7 | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/pollution-chief-urges-cut-in-commuter-traffic.html | Pollution Chief Urges Cut in Commuter Traffic | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/godspell-musical-on-life-of-jesus-arrives-in-london.html | â€Š,Â*Godspellâ€Š,Â´ Musical On Life of Jesus, Arrives in London | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-war-of-american-independence-by-don-higginbotham-illustrated.html | How we won our first Superbowl | True | By John Shy | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/jones-beach-still-draws-thousands-in-november.html | Jones Beach Still Draws Thousands In November | True | By Philip H. Dougherty | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/william-freeston-officer-of-prudential-insurance-61.html | William Freeston, Officer Of Prudential Insurance, 61 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-halina-h-tappin-wed-to-peter-hapworth.html | Miss Halina H. Tappin Wed to Peter Hapworth | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/chance-and-necessity-an-essay-on-the-natural-philosophy-of-modern.html | Chance and Necessity | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€Š,Â²â€Š,Â* No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-from-nebraska.html | Letter From Nebraska | True | By Shirley Schoonover | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/changing-the-color-of-the-corpses-at-war-the-american-bombing-of.html | The Nation | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/colonial-atmosphere-is-90-proof.html | Colonial Atmosphere Is 90 Proof | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/cowboys-activate-clark-hill.html | Cowboys Activate Clark, Hill | True | | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mike-quarrys-title-upheld.html | Mike Quarry's Title Upheld | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/helen-harris-b-ride-o-emesakam-jr.html | Helen Harris Bride Of Ernest Akam Jr. | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/black-caucus-calls-national-political-convention.html | Black Caucus Calls National Political Convention | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/national-midget-regatta-is-scheduled-in-florida-today-48-craft.html | National Midget Regatta Is Scheduled in Florida Today | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/arkansas-downs-texas-tech-150-bowlbound-razorbacks-led-by-2-second.html | ARKANSAS DOWNS TEXAS TECH, 15â€¦Â·Â°0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/high-for-the-game-by-chip-oliver-149-pp-morrow-595.html | High for the Game | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¦Â·â€¦Â·Â° No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/so-carolina-tops-wake-forest-247.html | SO. CAROLINA TOPS WAKE FOREST, 24â€¦Â·Â°7 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/78-drivers-from-the-northeast-in-atlanta-clubracing-festival.html | About Motor Sports | True | By Bill Braddock | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/swim-marks-ratified.html | Swim Marks Ratified | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/paris-bid-reported-in-delouette-case.html | PARIS BID REPORTED IN DELOUETTE CASE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/truck-stops-transformed-into-milliondollar-complexes.html | Truck Stops Transformed Into Millionâ€¦Â·â€˜Dollar Complexes | True | By Robert Lindsey Special to The New York Thee | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/judith-taylor-engaged.html | Judith Taylor Engaged | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/illinois-is-victor-over-iowa-31-to-0-gains-5th-big-ten-triumph-in.html | ILLINOIS IS VICTOR OVER IOWA, 31 TO O | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/elephants-dying-in-kenya-drought-human-suffering-also-due-if-rains.html | ELEPHANTS DYING IN KENYA DROUGHT | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lafayette-loses-finale.html | Local | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lindenwood-is-fighting-a-lowincome-project.html | Lindenwood Is Fighting a Lowâ€¦Â·â€˜Income Project | True | By Glenn Singer | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/too-perfect-that-max-be-the-only-criticism-of-this-paris-restaurant.html | Too Perfect? That May Be the Only Criticism of 'T is aris Restaurant | True | By Herbert R. Lottman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hawks-down-suns-115109.html | Hawks Down Suns, 115â€¦Â·Â·â€°109 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/men-not-guns-are-the-culprits-cont.html | Letters MEN. NOT. GUNS. ARE THE CULPRITS (CONT.) | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/cannabis-variation-stressed-by-expert.html | CANNABIS VARIATION STRESSED BY EXPERT | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/planter-table-and-storage-cabinet.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/crane-keeps-lead-in-phoenix-bridge-he-and-miss-davis-set-pace-in.html | CRANE KEEPS LEAD IN PHOENIX BRIDGE | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/l-i-sculptor-carves-new-life-into-trees.html | L. I Sculptor Carves New Life into Trees | True | By Grace Glueck | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/kansas-triumphs-over-missouri-72-jayhawks-score-on-35yard-pass-in.html | KANSAS TRIUMPHS OVER MISSOURI, 7â€¦Â·Â°2 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/jefferson-routs-previously-unscoredupon-bay-side-488-for-psal-title.html | Local | True | By Al. Harvin | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/stanton-appeals.html | Stanton Appeals | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/oppose-a-cretan-my-friend-and-youre-a-dead-man-super-grecks-more.html | Oppose a Cretan, My sae And You're a Dead | True | By Rene Lecler | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/senate-confirms-blatchford.html | Senate Confirms Blatchford | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/illicit-drug-seizures-triple.html | Illicit Drug Seizures Triple | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-theater-scoundrel-russian-play-stars-in-minneapolis-season.html | The Theater: â€¦Â·Â¹Scoundrelâ€¦Â·Â¨ | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/l-i-honeymoon-cottage-just-a-newlyweds-dream-small-first-home-thing.html | L. I. Honeymoon Cottage Just a Newlywed's Dream | True | By Roy R. Silver | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/saigon-prepares-cambodia-drive-10000-troops-reported-set-to-move-to.html | SAIGON PREPARES CAMBODIA DRIVE | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/something-new-in-the-glass-house-china-and-un.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-complete-book-of-autograph-collecting-by-george-sullivan.html | Children's Books In Brief | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rehnquist-denies-arizona-charges-tells-4-senators-he-didnt.html | REHNQUIST DENIES ARIZONA CHARGES | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-healer-by-daniel-p-manning-214-pp-new-york-e-p-dutton-co-595.html | Reader's Report | True | By Daniel P. Manning. | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/anticrime-ideas-flow-in-brooklyn.html | Anticrime Ideas Flow in Brooklyn | True | By Alfred E. Clark | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/gas-shortage-poses-a-nationwide-threat-of-curbacks-gas-shortage.html | Gas. Shortage Poses a Nationwide Threat of Curbacks | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/only-the-playwright-was-absent-only-the-playwright-was-absent.html | From All Over the World, They Came to Poland | True | By Charles Marowitz | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/dickson-to-join-cards.html | Dickson to Join Cards | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/nixon-may-veto-tax-bill-to-bar-72-campaign-aid-democratic-plan-is.html | NIXONâ€™MAYANâ€˜TAX â€™BILLIO BAR 72CAMPAIGNAID | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/heards-68-for-205-leads-by-stroke-in-new-zealand.html | Heard's 68 for 205 Leads By Stroke in New Zealand | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lindsaytroy-feud-hurts-both-sides-feud-between-lindsay-and-troy.html | Lindsayâ€˜Troy Feud Hurts Both Sides | True | By Maurice Carroll | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/cartier-butynes-triumph-in-jersey-crosscountry.html | Cartier, Butynes Triumph In Jersey Crossâ€˜Country | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/couldnt-take-my-eyes-off-her.html | Kerr on Sada Thompson In â€˜Twigsâ€˜ | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/brooklyn-peddler-has-a-3horsepower-stable.html | Brooklyn Peddler Has a 3â€˜Horsepower Stable | True | By Nadine Cohodas | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/finch-reassures-latins-on-the-us-says-interest-in-hemisphere.html | FINCH REASSURES LATINS ON THE U.S. | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-history-of-broadcasting-in-the-united-states-by-erik-barnouw-a-to.html | A structure beautifully designed to bring out the worst in a saint | True | By Eric F. Goldman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/plain-robbery.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/defoliant-leaving-vietnam.html | Defoliant Leaving Vietnam | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/fla-state-romps-over-tulsa-4510-4-scoring-passes-by-huff-lead.html | FLA. STATE ROMPS OYER TULSA, 4510 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/stanford-gains-rose-bowl-spot-conquers-california-140-as-defensive.html | STANFORD GAINS ROSE BOWL SPOT | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-midwife-for-composers-midwife-for-composers.html | A â€˜midwifeâ€˜ For Composers | True | By Raymond Ericson | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/colonels-clip-cougars-120107.html | Colonels Clip Cougars, 120â€˜107 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/is-it-a-club-seminar-presidium-invisible-government-the-council-on.html | The Council on Foreign Relationsâ€® Is It a Club? Seminar? Presidium? â€˜Invisible Government"? | True | By J. Anthony Lukas | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ftc-looks-at-puffery.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/queens-residents-to-seek-to-bar-construction-of-project-despite.html | Queens Residents to Seek to Bar Construction of Project Despite Court Order | True | By Murray Schumacher | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/lowell-tech-appoints-head.html | Lowell Tech Appoints Head | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/inkslinger-victor-by-neck-in-100000-colonial-cup-inkslinger-first.html | Inkslinger Victor by Neck In $100,000 Colonial Cup | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/now-its-simon-and-may-simon-and-may.html | Movies | True | By A. B. Weiler | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-toast-is-offered-to-weeb.html | Sports of The Times | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/army-lightweights-tie-navy-for-title.html | ARMY LIGHTWEIGHTS TIE NAVY FOR TITLE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mining-operation-halted-by-state-action-taken-after-tremors.html | MINING OPERATION HALTED BY STATE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/student-17-leaves-princeton-to-serve-newark-school-board.html | Student, 17 Leaves Princeton To Serve Newark School Board | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hey-wake-up-its-gene-klavan-time.html | Hey, Wake Up! It's Gene Klavan Time | True | By Robert Berkvist | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/reno-campus-chief-heeds-vote-to-stay.html | RENO CAMPUS CHIEF HEEDS VOTE TO STAY | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mary-r-cooney-bride-of-ohn-h-wilson.html | Mary R. Cooney Bride of John H. Wilson | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/flexible-wage-guidelines.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/let-us-all-praise-our-friend-the-lichen.html | Let Us All Praise Our Friend the Lichen | True | By Linda Charlton | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/article-2-no-title.html | Westchester | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bay-state-judges-linked-to-bribery-witness-says-money-went-to-2-on.html | BAY STATE JUDGES LINKED TO BRIBERY | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mcdougalls-9-goals-set-association-cup-soccer-mark-margate-crushed.html | McDotigair's 9 Goals Set Association Cup Soccer Mark | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/catharine-meyer.html | CATHARINE MEYER | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/pistons-win-10596.html | Pistons, Win, 105â€˜96 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/these-diagnosticians-check-on-the-health-of-a-house.html | These Diagnosticians Check On the Health of a House | True | By Virginia Radcliffe | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/poly-prep-416-victor.html | Local | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/connally-denies-goal-is-no-2-spot-says-he-doubts-president-wants.html | CONNALLY DENIES GOAL IS NO. 2 SPOT | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/foes-and-backers-of-abortion-laws-march-in-3-cities.html | Foes and Backers Of Abortion Laws March in 3 Cities | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bonnie-steinberg-wed.html | Bonnie Steinberg Wed | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/leschly-is-victor.html | Leschly Is Victor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/afterdeath-freezing-stirs-town-on-li.html | Afterâ€¦Â°Death Freezing Stirs Town on L.I. | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/clemson-loses-3123.html | Clemson Loses, 31â€¦Â°23 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/hudson-expressway-plan-is-dead-rockefeller-says-hudson-river.html | Hudson Expressway Plan Is â€¦Â°Deadâ€¦Â· Rockefeller Says | True | By David Bird Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/colorado-routs-air-force-5317-davis-gains-196-yards-and-scores.html | COLORADO ROUTS AIR FORCE, 6347 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-horsey-set-grows-as-does-market-for-sales-and-services.html | The Horsey Set Grows | True | By Alexander R. Hammer | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/holiday-football-feast-nebraska-vs-oklahoma.html | Holiday Football Feast: Nebraska vs. Oklahoma | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/to-be-black-and-poor-is-to-be-not-wanted-race-relations.html | Newyork | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/italian-railroads-struck-labor-unrest-spreading.html | Italian Railroads Struck; Labor Unrest Spreading | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/villanova-rally-ties-temple-1313-holland-kicks-32y-ard-goal-for.html | VILLANOVA RALLY TIES TEMPLE, 13â€¦Â·Â°13 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-fishing-war-starts-earlier-latins-have-already-seized-19-boats.html | THE FISHING WAR STARTS EARLIER | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/male-death-rate-rises-ending-trend.html | Male Death Rate Rises, Ending Trend | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/what-if-everything-isnt-enough.html | Television | True | By Robert Markowitz Producer, CBS News | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/so-connecticut-wins-finale.html | So. Connect'Out Wins Finale | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/sting-like-a-bee-the-muhammad-ali-story-by-jose-torres-preface-by-.html | A Champ looks at a Champ | True | By Leonard Gardner | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/bicycle-races-set-today.html | Bicycle Races set Today | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/testing-ground-in-politics-of-race-rhodesia.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/police-detail-reports-success-in-clearing-the-theater-district-of.html | Police Detail Reports Success in Clearing the Theater District of Panhandlers | True | By Edward Hudson | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/jury-will-weigh-5-coast-murders-deliberations-begin-friday-in-eye.html | JURY WILL WEIGH. 5 COAST MURDERS. | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-travelers-world-whats-new-in-the-hotel-trade.html | the traveler's world | True | by Paull. C. Friedlander | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/sartre-and-the-intellectuals.html | SARTRE AND THE INTELLECTUALS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/housing-curb-due-on-jersey-shore-starting-jan-15-state-can-bar.html | HOUSING CURB DUE ON JERSEY SHORE | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/adelphi-loses-350-in-last-football-game.html | Adelphi Loses, 35â€¦Â·Â°0, In Last Football Game | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rock-n-roots.html | Rock â€¦Â·Â°nâ€¦Â·Â· Roots | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/mets-keep-coaching-staff.html | Mets Keep Coaching Staff | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/ddt-the-first-domino.html | OBSERVER | True | By Norman E. Borlaug | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/poet-reads-here-for-bengali-relief.html | POET READS HERE FOR BENGALI RELIEF | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/paintbrush-peacepipe-the-story-of-george-catlin-by-anne-rockwell-86.html | Children's Books In Brief | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/honduras-and-nicaragua-battle-pineapple-mob-success-is-claimed-in.html | Honduras and Nicaragua Battle â€¦Â·Â°Pineapple Mobâ€¦Â·Â· | True | By Richard Severo Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/adams-state-wins-title-in-naia-crosscountry.html | Adams State Wins Title In N.A.I.A. Crossâ€¦Â·Â°Country | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/tricity-transit-awaited-in-israel-green-light-expected-soon-for.html | TRIâ€¦Â·Â°CITY TRANSIT AWAITED IN ISRAEL | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-checkoff-scheme.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-rock-discography-the-best-of-the-70s.html | A Rock Discography The Best of the 70's | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/editorial-cartoon-3-no-title.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/vandals-delay-improved-si-transit.html | Vandals Delay Improved S.I. Transit | True | By Edward Hudson | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/kidney-disease-victims-seeking-blue-cross-aid-for-home-dialysis.html | Kidney Disease Victims Seeking Blue Cross Aid for Home Dialysis | True | By Boyce Rensberger | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/soviet-said-to-lead-in-advanced-arms.html | SOVIET SAID TO LEAD IN ADVANCED ARMS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/on-a-bed-of-spinach.html | On a bed of spinach | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/abrams-aids-mcgovern-drive-in-floridas-important-primary.html | Abrams Aids McGovern Drive In Florida's Important Primary | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/houston-scores-over-miami-276-morisck-and-newhouse-get-2-tallies.html | HOUSTON SCORES OVER MIAMI 27â€¦Â¸Â°6 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/un-group-calls-for-farm-reform-social-changes-urged-along-with.html | U. N. GROUP CALLS FOR FARM REFORM | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/specimen-days-by-walt-whitman-illustrated-197-pp-boston-david-r.html | Some sources of Walt Whitman's art, selfâ€¦Â¸Â°reported in | True | By Leo Marx | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/who-should-run-the-research-program-cancer.html | Medicine | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/new-college-voted-by-rutgers-board.html | NEW COLLEGE VOTED BY RUTGERS BOARD | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miss-deborah-jane-wise-is-bride.html | Miss Deborah Jane Wise Is Bride | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/another-hearing-due-on-jericho-apartment-proposal.html | Another Hearing Due on Jericho Apartment Proposal | True | By Dudley Dalton | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/don-quixote-and-king-alvin-i.html | Sports of The Times | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/threat-to-spirit-of-the-law.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/like-everything-else-the-crowd-was-inflated.html | Like Everything Else, The Crowd Was Inflated | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/500000-in-peking-great-north-vietnams-premier.html | 500,000 in Peking Great North Vietnam's Premier | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/george-halas-and-the-chicago-bears-by-george-vass-illustrated-339.html | George Halas And The Chicago Bears | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/penn-soccer-victor-captures-ivy-crown.html | PENN SOCCER VICTOR, CAPTURES IVY CROWN | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/budapest-on-a-shoestring-and-all-the-gypsy-music-you-can-possibly.html | Budapest on a Shoestring And All the Gypsy Music You Can Possibly Stand | True | By Richard Sasanow | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/backer-funeral-today.html | Backer Funeral Today | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/broken-patterns-by-fran-tarkenton-illustrated-191-pp-simon-schuster.html | Broken Patterns | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/factorybuilt-housing-spurs-code-changes.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/keene-wins-soccer-title.html | Keene Wins Soccer Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/morocco-closes-3-newspapers-and-2-are-started-in-shakeup.html | Morocco Closes 3 Newspapers And 2 Are Started in Shakeâ€¦Â¸Â°up | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/a-magic-new-word-around-city-hall-public-employes.html | Newyork | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/editorial-cartoon-2-no-title.html | The World | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/productivity.html | LETTERS | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/wary-optimism-retailers-mood-at-season-start-retail-wary-cheer.html | Wary Optimism Retailersâ€¦Â¸Â´ Mood At Season Start | True | By Isadore Barmash | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/jackson-state-wins-177.html | Jackson State Wins, 17â€¦Â¸Â°7 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€¦Â¸Â°â€¦Â¸Â° No Title | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/miami-of-ohio-trounces-cincinnati-in-finale-437.html | Miami of Ohio Trounces Cincinnati in Finale, 43â€¦Â¸Â°7 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-race-against-sudden-death-heart-attacks.html | Medicine | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/41-chance-takes-trot-at-yonkers-keystone-dean-triumphs-cathy-lee-is.html | $41 CHANCE TAKES TROT AT YONKERS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-prisoner-merely-complains-the-prisoner-of-second-avenue-merely.html | â€¦Â¸Â°The Prisonerâ€¦Â¸Â´ Merely Complains | True | By Walter Kerr | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/one-time-one-place-mississippi-in-the-depression-a-snapshot-album.html | One Time, One Place | True | By Madison Jones | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/we-are-not-raping-the-plaza.html | Architecture Mailbag | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/no-carolina-wins-from-duke-380-tar-heels-accept-gator-bowl-berth.html | NO. CAROLINA WINS FROM DUKE, 38â€¦Â¸Â°0 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/yahya-calls-for-amity.html | Yahya Calls for Amity | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/the-book-of-nightmares-by-galway-kinnell-75-pp-boston-houghton.html | Under the freeway, in the Hotel of Lost Light | True | By M. L. Rosenthal | 1999-06-17 | RE0000804878 | B00000707339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/capital-seminary-will-train-on-the-job.html | Capital Seminary Will Train on the Job | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/me-haas-weds-elizabeth-mcfate.html | M. E. Haas Weds Elizabeth McFate | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/anphilex-71-opens-on-friday.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/grain-shipment-to-soviets.html | Letters to the Editor | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/stans-and-kosygin-explore-ways-to-increase-trade.html | Stans and Kosygin Explore Ways to Increase Trade | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/baffa-symphony-flowers-in-suffolks-culture-garden.html | BAFFA Symphony Flowers in Suffolk's Culture Garden | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/markolove-team-wins-south-african-auto-race.html | Markoá̄Ã¢Â°Love Team Wins South African Auto Race | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/blues-rally-to-win-42.html | Blues Rally to Win, 4á̄Ã¢Â°2 | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/rockets-defeat-floridians.html | Rockets Defeat Floridians | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/cecity-riddell-becomes-bride.html | Cecily Riddell Becomes Bride | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/books-british-study-of-business-is-timely-the-director-his-money.html | Books: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-21 | 1971-11-21 | https://www.nytimes.com/1971/11/21/archives/city-of-dreams.html | Letters: | True | | 1999-06-17 | RE0000804878 | B00000707339 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/eagles-yield-last-place-to-cards.html | Eagles Yield Last Place to Cards | True | By Parton Keese | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/rape-suspect-shot-on-a-midtown-roof.html | RAPE SUSPECT SHOT ON A MIDTOWN ROOF | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/leafs-defeat-sabres-43.html | Leafs Defeat Sabres, 4á̄Ã¢Â°3 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/giants-lose-jets-win.html | Giants Lose, Jets Win | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/johnson-with-azalea-victory-is-4th-black-to-win-on-golf-tour.html | Johnson, With Azalea Victory, Is 4th Black to Win on Golf Tour | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/5-buffalo-passes-stolen-jets-sink-bills-with-rally-207.html | 5 Buffalo Passes Stolen | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/star-sailing-starts-today.html | Star Sailing Starts Today | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/2-minorities-gain-in-houston-voting-school-posts-won-by-black-and.html | 2 MINORITIES GAIN IN HOUSTON VOTING | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/james-l-truslow.html | JAMES L. TRUSLOW | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/city-told-to-pay-antipoverty-unit-us-examines-charge-bias-caused.html | CITY TOLD TO PAY ANTIPOVERTY UNIT | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/james-gordon-taft.html | JAMES GORDON TAFT | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/gaullists-affirm-movements-raison-detre.html | Gaullists Affirm Movement's Raison d'Etre | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/top-guerrilla-said-to-die-in-home-of-gazas-mayor.html | Top Guerrilla Said to Die In Home of Gaza's Mayor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-antirednquist-camp-sociological-experiments.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/no-to-rednquist.html | á̄Ã¢Â°Noá̄Ã¢Â° to Rehnquist | True | By William V. Shannon | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/teaching-the-hotel-help-to-wear-shoes.html | Teaching the Hotel Help to Wear Shoes | True | By Virginia Lee Warren | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/young-democrats-elect.html | Young Democrats Elect | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/ethics-seminar-held-ethics-seminar-on-reports-held.html | Ethics Seminar Held | True | By Robert J. Cole Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/2-bowl-pairings-hinge-on-outcome-of-texas-a-and-mtexas-game.html | Unbeaten Michigan and Penn State Accept Bowl Bids | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/school-plan-backed-at-village-jail-site-newschool-project-supported.html | School Plan Backed | True | By Ralph Blumenthal | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/british-economy-defies-tax-spurs-unemployment-continuing-to-climb.html | BRITISH ECONOMY DEFIES TAX SPURS | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/lugano-blossoms-as-swiss-banking-center-lugano-growing-as-money.html | Lugano Blossoms as Swiss Banking Center | True | By Thomas J. Hamilton;Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/play-boy-fete-gains-100000-for-aclu.html | PLAYBOY FETE GAINS $100,000 FOR A.C.L.U. | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/paris-bardot-from-star-to-actress.html | Paris: Bardot — From Star to Actress | True | By Pierre Schneider, Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-proceedings-in-the-un-today-nov-22-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/aerosol-sniffing-kills-girl.html | Aerosol Sniffing Kills Girl | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/arkansas-tech-eleven-leads-in-naia-coaches-vote.html | Arkansas Tech Eleven Leads In N.A.I.A. Coaches' | True | | 1999-06-17 | RE0000804879 | B00000707340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/path-uncertain-in-bond-market-strong-pressures-are-felt-to-push.html | PATH UNCERTAIN IN BOND MARKET | True | By John H. Allan | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/celtics-rout-cavaliers.html | Celtics Rout Cavaliers | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/antipollution-planning-asked.html | Antipollution Planning Asked | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/how-to-roast-a-thanksgiving-turkey.html | How to Roast a Thanksgiving Turkey | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/israeli-cabinet-confirms-shift-of-bar-lev.html | Israeli Cabinet Confirms Shift of Barâ€šÃ„Ã¢Lev | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/cairo-seems-quiet-troops-on-standby-after-sadat-alert-cairo-appears.html | Cairo Seems Quiet; Troops on Standby After Sadat Alert | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/north-vietnam-premier-hails-chinas-nuclear-gains.html | North Vietnam Premier Hails China's Nuclear Gains | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/a-reluctant-militant-in-queens-gerry-birbach.html | A Reluctant Militant in Queens Gerry Birbach | True | By James F. Clarity | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/flyers-stars-tie-11.html | Flyers, Stars Tie, 1â€šÃ„Ã¢1 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/splitting-the-democrats.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/steel-demand-lags.html | Steel Demand Lags | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/iceland-seen-reconsidering-vow-to-oust-us-force.html | Iceland Seen Reconsidering Vow to Oust U.S. Force | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/four-are-found-dead-in-car.html | Four Are Found Dead in Car | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/state-department-aides-told-by-the-fbi-of-nixons-travel-plans-feel.html | State Department Aides, Told by the F.B.I. of Nixon's Travel Plans, Feel Bypassed on Foreign Policy | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/antismut-drive-in-italy-angers-news-dealers-union-declares-a-state.html | Antismut Drive in Italy Angers News Dealers | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/police-in-philadelphia-face-a-state-corruption-inquiry.html | Police in Philadelphia Face A State Corruption Inquiry | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/german-rightists-reassert-their-opposition-to-brandt.html | German Rightists Reassert Their Opposition to Brandt | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/dissident-slate-set-for-teleprompter.html | DISSIDENT SLATE SET FOR TELEPROMPTER | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/dance-sunny-weekend.html | Dance: Sunny Weekend | True | By Clive Barnes | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/steelers-are-outplayed-giants-lose-1713-as-time-runs-out.html | Steelers Are Outplayed | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/bruins-win-62-for-fifth-in-row-turn-back-blues-as-walton-paces.html | BRUINS WIN, 6â€šÃ„Ã¢2, FOR FIFTH IN ROW | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/heard-golf-victor-at-269.html | Heard Golf Victor at 269 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/many-potholes-ahead-for-polands-auto-industry.html | Many Potholes Ahead for Poland's Auto Industry | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/hawks-win-73.html | Hawks Win, 7â€šÃ„Ã¢3 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/lakers-top-bucks-with-fast-break-west-goodrich-standouts-in-112105.html | LAKERS TOP BUCKS Mg FAST BREAK | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/bombing-raid-reported.html | Bombing Raid Reported | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/take-your-pick-of-all-the-fixins-that-go-with-the-bird.html | Take Your Pick of All the Fixin's That Go With the Bird | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/coast-talks-resume.html | Coast Talks Resume | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/questions-and-answers-from-irs-on-rules-of-economic-control.html | Questions and Answers From I. R. S. on Rules of Economic Control Agencies | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/chinese-reports-church-autonomy-catholics-independent-says-peking.html | CHINESE REPORTS CHURCH AUTONOMY | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/projects-neighbors-take-stands-mixed-views-a-bound-on-other.html | Projects' | True | By Paul L. Montgomery | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/quick-end-urged-to-10-surcharge-economic-development-unit-fears.html | QUICK END URGED TO 10% SURCHARGE | True | By Gerd Wilcke | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/soviet-central-committee-reported-endorsing-plan.html | Soviet Central Committee Reported Endorsing Plan | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/hard-times-beside-the-potomac.html | Red Smith Hard Times Beside the Potomac | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/william-edgar-john-dies-owned-a-shipyard-in-rye.html | William Edgar John Dies; Owned a Shipyard in Rye | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¢â€šÃ„Ã¢No Title | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/for-grownup-women-its-the-littlegirl-look.html | For Grownâ€šÃ„Ã¢up Women, It's the Littleâ€šÃ„Ã¢Girl Look | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/us-position-stirs-criticism-in-imf-a-potentially-serious-clash-is.html | US POSITION STIRS CRITICISM IN I.M.F. | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/new-york-five-triumphs.html | New York Five Triumphs | True | | 1999-06-17 | RE0000804879 | B00000707340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/pay-board-weighs-the-needs-of-small-business-too.html | Pay Board Weighs the Needs of Small Business, Too | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/arab-guerrillas-said-to-shift-strategy.html | Arab Guerrillas Said to Shift Strategy | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/smith-stars-for-sonics.html | Smith Stars for Sonics | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/jock-mavoy-boxer-who-held-2-titles.html | JOCK M'AVOY, BOXER WHO HELD 2 TITLES | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/jews-found-turning-inward-away-from-nonjewish-affairs.html | Jews Fotnd Turningâ€šÃ„Ã´Inwardâ€šÃ„Ã´ Away From Nonâ€šÃ„Ã´Jewish Affairs | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/rulebook-action-reducing-forces-and-gear-at-fires-chief-ohagan-says.html | RULEâ€šÃ„Ã´BOOK ACTION REDUCING FORCES AND GEAR AT FIRES | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/us-pamphlet-rebuts-welfare-myths.html | U. S. Pamphlet Rebuts Welfare â€šÃ„Ã´Mythsâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/whose-country-is-it.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/david-burnutt-39-anthology-editor.html | DAVID BURNETT, 39, ANTHOLOGY EDITOR | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/in-pursuit-of-the-dollar-governor-and-legislators-are-seeking-least.html | In Pursuit of the Dollar | True | By William E. Farrell | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/theater-jfk-recalled.html | Theater: â€šÃ„Ã²JFKâ€šÃ„Ã´ Recalled | True | By Howard Thompson | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/nocar-day-achieves-mild-success-in-japan.html | Noâ€šÃ„Ã´Car Dayâ€šÃ„Ã´ Achieves Mild Success in Japan | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/trials-of-23-begin-today-in-disorders-at-kent-state.html | Trials of 23 Begin Today In Disorders at Kent State | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/nixon-back-at-white-house.html | Nixon Back at White House | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/3-ceiling-on-additives-for-poultry-announced.html | 3% Ceiling on Additives For Poultry Announced | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/plants-outlays-up-12-in-quarter-the-first-significant-gain-in-last.html | PLANTS' | True | By Herbert Koshetz | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/elie-edson-89-dies-stage-press-agent.html | ELIE EDSON, 89, DIES; STAGE PRESS AGENT | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/prison-guards-are-injured.html | Prison Guards Are Injured | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/51-shortweight-items-cited.html | 51 Shortâ€šÃ„Ã´Weight Items Cited | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/lehman-may-transfer-account-to-doyle-dane.html | Advertising | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/cowboys-defeat-redskins-13-to-0-staubach-races-30-yards-for.html | COWBOYS DEFEAT REDSKINS, 13 TO 0 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-mafia-is-dying-out-talese-concludes.html | The Mafia Is Dying Out, Talese Concludes | True | By Richard F. Shepard | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/5-weeks-of-hearings-strengthen-ft-cs-determination-to-continue.html | 5 Weeks of Hearings Strengthen F.T.C.'s Determination to Continue Aggressive Regulation of TV Ads | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/2-city-aides-held-on-bribe-charges.html | 2 CITY AIDES HELD ON BRIBE CHARGES | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/study-shows-40-per-cent-of-foods-here-increased-in-price-in.html | Study Shows 40 Per Cent of Foods Here Increased in Price in September Despite Freeze | True | By Will Lissner | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-warren-commission-was-right.html | The Warren Commission Was Right | True | By David W. Belin | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/15-children-dead-among-19-in-3-fires-one-termed-arson.html | 15 Children Dead Among 19 in 3 Fires, One Termed Arson | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/mrs-eugene-mcabe-sr.html | MRS. EUGENE M'CABE SR. | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/gilligan-is-expected-to-endorse-muskie-or-run-as-favorite-son.html | Gilligan Is Expected to Endorse Muskie or Run as Favorite Son | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/killing-of-black-by-trooper-stirs-protests-and-violence-in-north.html | Killing of Black by Trooper Stirs Protests and Violence in North Carolina Town | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/drive-on-high-blood-pressure-urged.html | Drive on High Blood Pressure Urged | True | By Jane E. Brody | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/rockets-on-top-11596.html | Rockets on Top, 115â€šÃ„Ã´96 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/gm-appliance-workers-waive-raises-for-2-years-gm-appliance-workers.html | G. M. Appliance Workers Waive Raises for 2 Years | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/angered-miners-may-stay-off-job-many-find-their-daily-pay-will-be.html | ANGERED MINERS MAY STAY OFF JOB | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/futile-rent-confrontation.html | Futile Rent Confrontation | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/bandaids-for-the-subcontinent.html | Bandâ€šÃ„Ã´Aids for the Subcontinent | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/vietnam-vets-bring-new-characters-to-cast-of-addicts-bemedaled.html | Vietnam Vets Bring New Characters to Cast of Addicts: Bemedaled Junkies | True | By Joseph Lelyveld | 1999-06-17 | RE0000804879 | B00000707340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/gem-caper-joins-crime-film-pulp-for-double-bill.html | Gem Caper Joins Crime Film Pulp For Double Bill | True | HOWARD THOMPSON. | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/city-is-criticized-on-water-billing-levitt-changes-audit-study.html | CITY IS CRITICIZED ON WATER BILLING | True | By Maurice Carroll | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/fleming-wins-9mile-run-as-136-compete-in-bronx.html | Fleming Wins 9â€‰Â°Mile Run As 136 Compete in Bronx | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/geography-puts-iceland-in-world-power-politics.html | Geography Puts Iceland In World Power Politics | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/cause-pitchmen-set-up-shop-in-bus-terminal.html | â€˜Causeâ€™ Pitchmen Set Up Shop in Bus Terminal | True | By Fred Ferretti | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/chess-a-simultaneous-exhibition-isnt-always-a-walkover.html | Chess: A Simultaneous Exhibition Isn't Always a Walkâ€‰Â°Over | True | By Al Horowitz | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/china-and-rhodesia.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/mrs-david-camerer.html | MRS. DAVID CAMERER | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/parker-senior-victor.html | Parker Senior Victor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/bigot-and-liar-mark-tv-clash-on-forest-hills-project-bigot-and-liar.html | â€˜Bigotâ€™ and â€˜Liarâ€™ Mark TV Clash on Forest Hills Project | True | By Michael T. Kaufman | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/ashkenazy-shines-in-hunter-recital-programs-parts-of-debussy.html | ASHKENAZY SHINES IN HUNTER RECITAL | True | By Raymond Ericson | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/rosebloom-to-open-jan-5.html | â€˜Rosebloomâ€™ to Open Jan. 5 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/in-hard-times-un-is-a-boon-to-city-in-hard-times-un-is-proving-to.html | In Hard Times, U.N. Is a Boon to City | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/personal-finance-pending-tax-revisions-could-cause-quite-a-jolt-to.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/rangers-spree-drubs-seals-121-rangers-spree-drubs-seals-121.html | Rangers' | True | By Gerald Eskenazi | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/laver-and-rosewall-win-to-gain-final-in-tennis.html | Laver and Rosewall Win To Gain Final in Tennis | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/hotel-lobby-is-hub-of-labor-convention.html | Hotel Lobby Is Hub of Labor Convention | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/a-draft-law-loophole-tested-in-court.html | A Draft Law Loophole Tested in Court | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-liberty-to-know.html | â€˜The Liberty to Knowâ€™ | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/gonzalez-gets-nod-in-disputed-fight.html | GONZALEZ GETS NOD IN DISPUTED FIGHT | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/have-talent-and-will-travel.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/a-solution-for-sinai.html | A Solution for Sinai | True | By Stephen M. Schwebel | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/draft-evader-ends-deportation-fight.html | DRAFT EVADER ENDS DEPORTATION FIGHT | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/no-comment-from-israel.html | No Comment From Israel | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/ronan-is-worried-by-pay-patterns-says-relaxing-of-guidelines-could.html | RONAN IS WORRIED BY PAY PATTERNS | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/trouble-slows-liner.html | Trouble Slows Liner | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/heindl-recalled-by-stars.html | Heindl Recalled by Stars | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/floridians-score-over-pros-10386-longa-22-points-are-high-for.html | FLORIDIANS SCORE OVER PROS, 103â€‰Â°â€‰Â°86 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/rams-top-49ers-lead-nfc-west-176-victory-marked-by-4-brodie-pass.html | RAMS TOP 49ERS, LEAD N.F.C. WEST | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/new-york-viewed-with-affection.html | Books of The Times | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/first-of-3-recitals-by-lateiner-settles-on-romantic-course.html | First of 3 Recitals By Lateiner Settles On Romantic Course | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/chinese-group-tours-manhattan-tip-to-tip.html | Chinese Group Tours Manhattan, Tip to Tip | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/sheila-kieran-systems-analyst-is-bride-of-eric-joel-greenbush.html | Sheila Kieran, Systems Analyst, Is Bride of Eric Joel Greenbush | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/biggest-hurdle-for-the-colonial-cup-fans-can-it-last.html | Biggest Hurdle for the Colonial Cup Fans: Can It Last? | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/salesman-20-stabbed-to-death-in-times-square-camera-shop.html | Salesman, 20, Stabbed to Death In Times Square Camera Shop | True | By Martin Gansberg | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/fire-destroys-cape-cod-inn.html | Fire Destroys Cape Cod Inn | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/abuses-battled-in-savings-field-martin-of-home-loan-bank-board-vows.html | ABUSES BATTLED IN SAVINGS FIELD | True | By H. Erich Heinemann | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/us-aides-warned-not-to-air-dissent-young-officers-abroad-told-not.html | U.S. AIDES WARNED NOT TO AIR DISSENT | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/city-asks-delay-in-apartment-strikes.html | City Asks Delay in Apartment Strikes | True | By Peter Kihss | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/lindsay-will-decide-on-running-by-jan-15.html | LINDSAY WILL DECIDE ON RUNNING BY JAN.15 | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/andre-cherbonnier-admiralty-lawyer.html | ANDRE CHERBONNIER, ADMIRALTY LAWYER | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/mrs-herbert-de-roth-80-leader-in-civil-defense.html | Mrs. Herbert de Roth, 80, Leader in Civil Defense | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/theodore-mclintock.html | THEODORE MCLINTOCK | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-states-fiscal-dilemma.html | The State's Fiscal Dilemma | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/democratic-convention-may-lack-usual-suspense-by-warren-weaver-jr.html | Democratic Convention May Lack Usual Suspense | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/schwab-house-inquiry-is-asked.html | Schwab House Inquiry Is Asked | True | By Laurie Johnston | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/colombian-woman-building-a-party-exdictators-daughter-may-be.html | COLOMBIAN WOMAN BUILDING A PARTY | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/revenue-dip-seen-if-brokers-abolish-more-fixed-rates-revenue-dip.html | Revenue Dip Seen If Brokers Abolish More Fixed Rates | True | By Terry Robards | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-fare-nonsolutions-and-solutions.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/dolphins-victors-over-colts-1714-control-ball-in-last-minutes-push.html | DOLPHINS VICTORS OVER COLTS, 17â€‹â€‹Ã‚Â°14 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/public-hearings-set-oil-sector-fights-accounting-move.html | Public Hearings Set | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/city-says-its-addict-program-will-give-priority-to-methadone-citys.html | City Says Its Addict Program Will Give Priority to Methadone | True | By James M. Markham | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/for-forest-hills-cooperation.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/juilliard-actors-will-make-repertory-debut-on-dec-7.html | Juilliard Actors Will Make Repertory Debut on Dec. 7 | True | By Howard Taubman | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/nayar-wins-squash-racquets.html | Nayar Wins Squash Racquets | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/castro-greeted-warmly-in-chiles-frigid-south-10000-on-hand-in.html | Castro Greeted Warmly in Chile's Frigid South | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/brig-babafemi-ogundipe-i-i-exhead-of-nigerian-army.html | Brig. Babafemi âgundipe, Exâ€‹â€‹Ã‚Â°Head of Nigerian Army | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/japan-beats-us-in-twoday-swim-wins-12-of-22-events-spitz-gets-3d.html | JAPAN BEATS U.S. IN TWOâ€‹â€‹Ã‚Â°DAY SWIM | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/chargers-parks-breaks-arm.html | Chargers' | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/opera-moses-and-aaron-in-concert-solti-leads-chicagoans-in-new-york.html | Opera: â€‹â€‹Ã‚Â°Moses and Aaronâ€‹â€‹Ã‚Â° in Concert | True | By Harold C. Schonberg | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/jews-in-moscow-brave-storm-to-attend-chief-rabbis-rites.html | Jews in Moscow Brave Storm To Attend Chief Rabbi's Rites | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/toward-honest-campaigns.html | Letters to the Editor | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/catholic-schools-face-strike-today-by-lay-teachers-329-parochial.html | CATHOLIC SCHOOLS FACE STRIKE TODAY BY LAY TEACHERS | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/nascar-race-won-by-lunds-camaro.html | NASCAR RACE WON BY LUND'S CAMARO | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/ground-is-broken-for-city-project-housing-aided-by-hampton-to-be.html | GROUND IS BROKEN FOR CITY PROJECT | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/corvette-wins-at-daytona.html | Corvette Wins at Daytona | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/the-faltering-war-on-narcotics-a-breakdown-is-seen-in-international.html | The Faltering War on Narcotics | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/senators-new-name-due.html | Senators' | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/low-marks-on-civil-rights.html | Low Marks on Civil Rights | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/richardson-critics-silenced-by-singing-of-national-anthem.html | Richardson Critics Silenced by Singing Of National Anthem | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/dartmouth-to-go-coed-in-72-and-operate-all-year.html | Dartmouth to Go Coed in '72 and Operate All Year | True | By M. A. Farber Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/yiddish-fare-on-broadway.html | Yiddish Fare on Broadway | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/ohio-union-enters-insurance-field-aflcio-forms-concern-to-offer.html | OHIO UNION ENTERS INSURANCE FIELD | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/naia-semifinals-set.html | N.A.I.A. Semifinals Set | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/versatility-shown-by-young-symphony.html | VERSATILITY SHOWN BY YOUNG SYMPHONY | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/3-labor-groups-in-italy-to-unite-big-federations-including.html | 3 LABOR GROUPS IN ITALY TO UNITE | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/higher-coverage-for-health-urged-unions-bid-state-mandate-more.html | HIGHER COVERAGE FOR HEALTH URGED | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/william-f-callahan.html | WILLIAM F. CALLAHAN | True | | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/lie-detectors-use-by-industry-rises-rights-peril-feared-lie.html | Lie Detector's Use By Industry Rises; Rights Peril Feared | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/a-1969-endorsement-of-lindsay-helps-to-open-city-hall-doors.html | A 1969 Endorsement of Lindsay Helps to Open City Hall Doors | True | By Martin Tolchin | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-22 | 1971-11-22 | https://www.nytimes.com/1971/11/22/archives/bridge-lew-and-eugenie-mathe-win-mixed-pairs-in-fall-nationals.html | Bridge; Lew and Eugenie Mathe Win Mixed Pairs in Fall Nationals | True | BY Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804879 | B00000707340 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/joseph-c-wilson-of-xerox-dies-at-61-headed-presidential-panel-on.html | Joseph C. Wilson of Xerox Dies at 61; Headed Presidential Panel on Health | True | By Farnsworth Fowle | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/new-customs-judge.html | Notes on People | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/the-team-he-left-behind-arthur-daley.html | Arthur Daley | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/senate-rollcall-on-the-tax-bill.html | Senate Rollâ€šÃ„Â¹Call on the Tax Bill | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/doctors-warned-on-use-of-hormone.html | DOCTORS WARNED ON USE OF HORMONE | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/filipino-vessel-sinks-toll-is-reported-high.html | Filipino Vessel Sinks; Toll Is Reported High | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/time-to-end-corruption.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/dow-slumps-752-to-low-for-year-bluechip-index-finishes-at-80315-in.html | DOW SLUMPS 7.52 TO LOW FOR YEAR | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/loeb-rhoades-promotes-two-as-it-drops-michel-pushed-dropped-by-loeb.html | Loeb, Rhoades Promotes Two as It Drops Michel | True | By Terry Robards | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/pakistan-says-india-has-made-dents-along-border-pakistan-reports.html | Pakistan Says India Has Made Dents Along Border | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/presidents-treatment-at-convention-decried-connally-accuses-meany.html | President's Treatment at Convention Decried | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/carlton-j-stephenson.html | CARLTON J. STEPHENSON | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/city-housing-aide-is-named-chief-of-municipal-loan-program.html | City Housing Aide Is Named Chief of Municipal Loan Program | True | By Edith Evans Asbury | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/2-florida-men-convicted-in-theft-of-securities-here.html | 2 Florida Men Convicted in Theft of Securities Here | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/wood-field-and-stream-disregard-of-law-lack-of-concern-seen-as-root.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/new-hockey-association-awards-two-franchises.html | New Hockey Association Awards Two Franchises | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/leader-of-labor-declares-nixon-sought-incident-meany-says-president.html | Leader of Labor Declares Nixon Sought Incident | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/2-catholic-schools-here-shut-by-strike-two-catholic-schools-here.html | 2 Catholic Schools Here Shut by Strike | True | By Leonard Buder | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/copper-futures-decline-sharply-new-lifeofcontract-lows-set-across.html | COPPER FUTURES DECLINE SHARPLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/chriscraft-management-assails-insurgent-group.html | Chrisâ€šÃ„Â¹Craft Management Assails Insurgent Group | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/cambodians-lose-contact.html | Cambodians Lose Contact | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/geneseo-weighs-japanese-tie-itoh-link-may-lead-to-a-joint-textile.html | Geneseo Weighs Japanese Tie | True | By Isadore Barmash | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/work-call-defied-by-16000-miners-but-union-officials-estimate-90.html | WORK CALL DEFIED BY 16,000 MINERS | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/seal-goalies-night-to-forget-melochie-victim-of-9-ranger-scores.html | Seal Goalie's Night to Forget | True | By Gerald Eskenazi | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/namath-70-sure-hell-face-49ers-su-davis-2d-quarterback-is-70.html | NAM 70% SURE HE'LL FACE 49ERS | True | By Murray Chass | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/a-silent-minority-supports-forest-hills-housing-plan.html | A Silent Minority Supports Forest Hills Housing Plan | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/puerto-rican-heads-the-city-u-board.html | Puerto Rican Heads the City U. Board | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/vratislav-trcka-dies-at-81-a-forlner-czech-diplomat.html | Vratislav Trcka Dies at 81; A Former Czech Diplomat | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/ney-starts-2d-year-at-yr.html | Advertising | True | By Philip H DOUGHERTY | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/league-of-cities-gives-support-to-senate-water-pollution-bill.html | League of Cities Gives Support To Senate Water Pollution Bill | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/thant-says-israel-bars-study-in-city.html | THANT SAYS ISRAEL BARS STUDY IN CITY | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/shades-of-wilhelm-ii.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/airfare-bill-gains-in-senate.html | Airâ€šÃ„Â¹Fare Bill Gains in Senate | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/robert-schwartz-oil-man-40-years.html | ROBERT SCHWARTZ, OIL MAN 40 YEARS | True | | 1999-06-17 | RE0000804885 | B00000707981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/aroma-of-scotch-after-crash-lures-jersey-motorists.html | Aroma of Scotch After Crash Lures Jersey Motorists | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/rep-ryan-backs-kheel-fare-plan-proposal-to-maintain-price-pushed-at.html | REP RYAN BACKS KHEEL FARE PLAN | True | By Frank J. Prial | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/eyskens-to-form-cabinet.html | Eyskens to Form Cabinet | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/atomic-arms-ban-on-okinawa-asked-japanese-call-for-curb-on-us-bases.html | ATOMIC ARMS BAN ON OKINAWA ASKED | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/steel-production-off-03-for-week.html | STEEL PRODUCTION OFF 0.3% FOR WEEK | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lebanon-parades-missiles.html | Lebanon Parades Missiles | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lady-brooke-ranee-o-sarawak-until-its-46-secession-is-dead.html | Lady Brooke, Ranee of Sarawak Until Its '46 Secession, Is Dead | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/dr-dwayne-orton-dead-at-68-education-director-for-ibom.html | Dr. Dwayne Orton Dead at 68; Education Director for I.B.M. | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/us-authorizes-cities-to-raise-controlled-rent-increases-ranging-to.html | U.S. AUTHORIZES CITIES TO RAISE CONTROLLED RENT | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/citys-buildings-process-how-it-works.html | City's Buildings Process: How It Works | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/leader-in-school-strike-barry-francis-ryan.html | Leader in School Strike | True | By Robert D. McFadden | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/new-taxes-and-state-aid-cuts-are-predicted-by-rockefeller.html | New Taxes and State Aid Cuts Are Predicted by Rockefeller | True | By William E. Farrell | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/first-pennsylvania-names-executives.html | FIRST PENNSYLVANIA NAMES EXECUTIVES | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/seaborg-is-named-professor.html | Seaborg Is Named Professor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/richness-of-gambas-infuses-a-concert.html | RICHNESS OF GAMBAS INFUSES A CONCERT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/bangkok-sets-military-trials.html | Bangkok Sets Military Trials | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/senate-approves-federal-tax-aid-for-campaigning-democratic-plan.html | SENATE APPROVES FEDERAL TAX AID FOR CAMPAIGNING | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/reaching-for-the-ring.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/army-and-navy-agree-pause-doesnt-refresh.html | Army and Navy Agree: Pause Doesn't Refresh | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/agencies-list-outlook-for-billings-and-profit.html | Advertising | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/china-to-aid-guyana.html | China to Aid Guyana | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/city-accelerates-daycare-service-15700-children-in-centers-is.html | CITY ACCELERATES DAYâ€šÃ„ÃºCARE SERVICE | True | By Edward Ranzal | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/webster-strong-finish-plan-gets-test-in-giants-final-games.html | Webster â€šÃ„Ã¹Strong Finishâ€šÃ„Ã¹ Plan Gets Test in Giantsâ€šÃ„Ã¹ Final Games | True | By Leonard Koppett | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/soviet-leaders-start-week-of-meetings.html | Soviet Leaders Start Week of Meetings | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/firemen-continue-to-report-sick-but-medical-leave-are-fewer.html | Firemen Continue to Report Sick But Medical Leaves Are Fewer | True | By Damon Stetson | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/architectural-study-says-city-gets-poor-service-at-high-cost-study.html | Architectural Study Says City Gets Poor Service at High Cost | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/thousands-visit-kennedys-grave.html | Thousands Visit Kennedy's Grave | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/rehnquist-role-in-arizona-debated-as-vote-nears.html | Rehnquist Role in Arizona Debated as Vote Nears | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/joseph-c-wilson.html | Joseph C. Wilson | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/court-for-first-time-overrules-a-state-law-that-favors-men-court.html | Court, for First Time, Overrules A State Law That Favors Men | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/newstyle-chamberlain-gives-streaking-lakers-a-new-look.html | Newâ€šÃ„Ã¹Style Chamberlain Gives Streaking Lathers a New Look | True | By Sam Goldaper | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/syntex-earnings-soar-syntex-earnings-sour-696-other-concerns-issue.html | Syntex Earnings Soar | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/literature-medal-won-by-e-b-white.html | LITERATURE MEDAL WON BY E. B. WHITE | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/rhodesia-talks-hang-in-the-balance.html | Rhodesia Talks Hang in the Balance | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/gillman-resigns-as-chargers-coach-departs-after-talk-with-club.html | Gillman Resigns as Chargers' | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/state-department-clarifies-guideline.html | STATE DEPARTMENT CLARIFIES GUIDELINE | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/urban-coalition-in-newark-says-it-is-facing-extinction.html | Urban Coalition in Newark Says It Is Facing Extinction | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/frazier-to-risk-title-against-college-student-jan-15.html | Frazier to Risk Title Against College Student Jan. 15 | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/proposal-on-acquisitions-of-thrift-units-opposed-autonomy-urged-for.html | Proposal on Acquisitions Of Thrift Units Opposed | True | By H. Erich Heinemann | 1999-06-17 | RE0000804885 | B00000707981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/saigon-force-put-at-5000-in-drive-foe-in-cambodia-reported-offering.html | SAIGON FORCE PUT AT 5,000 IN DRIVE | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/money-supply-rein-was-voted-aug-24-rein-on-money-was-voted-on-aug-24.html | Money…Â…Â"Supply Rein was Voted Aug 24 | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lois-holland-will-be-only-olivetti-agency.html | Advertising | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/4-leading-actors-sign-for-2-plays-teamed-are-pleasence-and-rose.html | 4 LEADING ACTORS SIGN FOR 2 PLAYS | True | By Louis Calta | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/bill-cutting-income-taxes-40billion-voted-in-senate-bill-cutting.html | Bill Cutting Income Taxes 40â€¦Â…Â"Billion Voted in Senate | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/radcliffe-alumnae-get-vote.html | Radcliffe Alumnae Get Vote | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/one-killed-as-ulster-terrorists-blow-up-a-hotel-and-a-tavern.html | One Killed as Ulster Terrorists Blow Up a Hotel and a Tavern | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/kinneytvc-terms-shift-kinneytvc-pact-on-link-changed.html | Kinney…Â…Â"TVC Terms Shift | True | By Alexander R. Hammer | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/article-1-no-title.html | Article 1 â€¦Â…Â® No Title | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/details-disclosed-on-frigidaire-pact.html | DETAILS DISCLOSED ON FRIGIDAIRE PACT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/nyu-names-2-trustees.html | N.Y.U. Names 2 Trustees | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/us-breeder-reactors-found-gaining.html | U.S. Breeder Reactors Found Gaining | True | By Walter Sullivan | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/flipflop-at-tarrytown.html | Flipflop at Tarrytown | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/front-page-1-no-title.html | Front Page 1 â€¦Â…Â® No Title | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/extra-nutcracker-set-by-city-ballet.html | EXTRA â€¦Â…Â"NUTCRACKERâ€¦Â…Â" SET BY CITY BALLET | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/stage-peasant-woe-and-earthy-faith-only-fools-are-sad-israeli.html | Stage: Peasant Woe and Earthy Faith | True | By Clive Barnes | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/these-models-seek-beauty-in-the-ghetto.html | These Models Seek Beauty in the Ghetto | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/rightist-writer-wins-goncourt-prize.html | Rightist Writer Wins Goncourt Prize | True | By Andreas Freund Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/water-research-bill-passed.html | Water Research Bill Passed | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/10000-holdup-in-harlem.html | $10,000 Holdup in Harlem | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/no-confirmation-in-u-s.html | No Confirmation in U. S. | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/church-joins-pilot-project-to-assist-women-prisoners.html | Church Joins Pilot Project To Assist Women Prisoners | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/a-home-designed-for-their-animals-too.html | A Home Designed for Their Animals, Too | True | By Rita Reif | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/debut-is-a-triumph-for-steinerius-duo.html | DEBUT IS A TRIUMPH FOR STEINERIUS DUO | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/the-gallic-gang.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/david-meyer.html | DAVID MEYER | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/the-majority-spokesman.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/psc-lets-con-ed-raise-gas-rates-13-million-customers-in-three.html | P.S.C. LETS CON ED RAISE GAS RATES | True | By Peter Kihss | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/citys-small-parks-joyless-in-neglect-citys-small-parks-joyless-in.html | City's Small Parks Joyless in Neglect | True | By Ralph Blumenthal | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/heaths-father-gets-guard-in-reported-ira-threat.html | Heath's Father Gets Guard In Reported I.R.A. Threat | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/inscrutable-recipe-gap-at-the-white-house.html | Inscrutable Recipe Gap at the White House | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/city-college-celebrates-two-very-bygone-eras.html | City College Celebrates Two Very Bygone Eras | True | By Richard F. Shepard | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/us-urges-people-to-prepare-for-hazards-of-winter-storms.html | U.S. Urges People to Prepare For Hazards of Winter Storms | True | By Jane E. Brody | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/williams-lists-net-worth.html | Williams Lists Net Worth | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/paint-brush-worker-kills-five-employes-at-baltimore-plant.html | Paint Brush Worker Kills Five Employes At Baltimore Plant | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/james-m-power-expresident-of-board-of-elections-86-dies.html | James M. Power, Exâ€¦Â…Â"President of Board of Elections, 86, Dies | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/india-restricts-flights.html | India Restricts Flights | True | | 1999-06-17 | RE0000804885 | B00000707981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/most-controlled-rents-in-city-to-rise.html | Most Controlled Rents in City to Rise | | By Grace Lichtenstein | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lefkowitz-denies-tenants-charge-responds-to-allegations-on-schwab.html | LEFKOWITZ DENIES TENANTSâ€ŚÂ Â¨CHARGE | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/dont-rip-tear-or-mutilate.html | Don't Rip, Tear or Mutilate | | By Michael Weissman | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/market-place-teleprompter-fight-widens.html | Market Place: Teleprompter: Fight Widens | True | By Robert Metz | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/aerospace-decline-detailed-in-report.html | AEROSPACE DECLINE DETAILED IN REPORT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/trading-sluggish-in-bond-markets-interest-rates-head-down-on-new.html | TRADING SLUGGISH 111 BOND MARKETS | True | By John H. Allan | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/upstate-areas-get-up-to-foot-of-snow.html | UPSTATE AREAS GET UP TO FOOT OF SNOW | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/general-says-he-knew-of-no-atrocities-when-he-told-henderson-to-act.html | General Says He Knew of No Atrocities When He Told Henderson to Act on Mylai | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/directory-of-scientists-will-now-list-women.html | Directory of Scientists Will Now List Women | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/forced-busing-vs-parents-rights.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/un-votes-to-study-youth-problems.html | U.N. Votes to. Study Youth Problems | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/copper-companies-follow-price-cut-most-of-reductions-match-phelps.html | COPPER COMPANIES FOLLOW PRICE CUT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/dividends-are-deferred-by-wheelingpittsburg.html | Dividends Are Deferred By Wheelingâ€ŚÂ*Pittsburgh | | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/chilean-opposition-denounces-plan-to-alter-the-legislature.html | Chilean Opposition Denounces Plan to Alter the Legislature | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/amex-and-otc-decline-sharply-indicators-for-both-markets-take-4th.html | AMEX AND Oâ€ŚÂ Tâ€ŚÂ Â°C DECLINE SHARPLY | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/reagan-supports-agnew.html | Reagan Supports Agnew | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/nixon-signs-aid-measure.html | Nixon Signs Aid Measure | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/republic-corp-reports-loss-for-9month-period.html | Republic Corp. Reports Loss for 9â€ŚÂ Â¨Month Period | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/guitar-of-williams-attracts-the-young.html | GUITAR OF WILLIAMS ATTRACTS THE YOUNG | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/theismann-is-allstar-pick.html | Theismann Is Allâ€ŚÂ Â*Star Pick | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/a-call-for-candor.html | A Call for Candor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/ftc-says-stated-interest-must-be-yearly-percentage.html | F.T.C. Says Stated Interest Must Be Yearly Percentage | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/italian-newsstands-closed-trucks-halted-by-strike.html | Italian Newsstands Closed, Trucks Halted by Strikes | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/rules-to-protect-wetlands-issued-jersey-agency-would-ban-pesticides.html | RULES TO PROTECT WETLANDS ISSUED | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/tax-agency-begins-a-drive-on-major-drug-trafickers.html | Tax Agency Begins a Drive On Major Drug Traffickers | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/policeman-accused-of-killing-friend.html | POLICEMAN ACCUSED OF KILLING FRIEND | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/about-15-are-feared-dead-as-europe-is-swept-by-gales-and-snow.html | About 15 Are Feared Dead as Europe Is Swept by Gales and Snow | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/calcutta-hears-the-bengalis-forces-aim-for-jessore-bengalis-force.html | Calcutta Hears the Bengalisâ€ŚÂ Â¨ Forces Aim for Jessore | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/chambliss-of-indians-rookie-of-year.html | Chambliss of Indians Rookie of Year | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/auto-workers-in-west-germany-strike.html | Auto Workers in West Germany Strike | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/african-leaders-meet-sadat.html | African Leaders Meet Sadat | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/swan-islands-visited-by-columbus-pirates-and-birds.html | Swan Islands Visited by Columbus, Pirates and Birds | True | By Richard Severo Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/penn-state-wins-lambert-trophy-unbeaten-lions-get-award-for-record.html | PENN STATE WINS LAMBERT TROPHY | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/women-and-the-fourteenth.html | Women and the Fourteenth | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/wages-increased-at-end-of-freeze-survey-finds-many-workers-have.html | WAGES INCREASED AT END OF FREEZE | True | By Michael C. Jensen | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/advise-on-rehnquist.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/troop-tour-no-21-for-hope.html | Troop Tour No 21 for Hope | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/enemy-losses-put-at-36.html | Enemy Losses Put at 36 | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/president-will-dedicate-eisenhower-medical-unit.html | President Will Dedicate Eisenhower Medical Unit | True | | 1999-06-17 | RE0000804885 | B00000707981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/joint-chiefs-are-believed-victors-in-fight-to-retain-role-as-key.html | Joint Chiefs Are Believed Victors in Fight to Retain Role as Key Military Advisers in Crises | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/new-flights-are-scheduled-from-san-juan-to-barbados.html | New Flights Are Scheduled From San Juan to Barbados | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/suits-here-seek-to-reopen-persico-trial-to-public.html | Suits Here Seek to Reopen Persico Trial to Public | True | By Lesley Oelsner | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/falcons-defeat-packers-by-2821-berry-paces-atlanta-attack-hitting.html | FALCONS DEFEAT PACKERS BY 28â€‹Â‚Â‚21 | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/chemical-warfare-drugs-called-possible-aid-to-heroin-addicts.html | Chemical Warfare Drugs Called Possible Aid to Heroin Addicts | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/tv-an-informative-nbc-news-series-on-china.html | TV: An Informative N.B.C. News Series on China | True | By John J. O'Connor | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/business-warned-on-raising-prices-panel-hints-tougher-stand-on.html | BUSINESS WARNED ON RAISING PRICES | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/freedom-for-scientists.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/knicks-waive-on-price-face-royals-here-tonight.html | Knicks Waive on Price; Face Royals Here Tonight | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/nureyev-assumes-leading-male-role-in-london-figures.html | Nureyev Assumes Leading Male Role In London â€‹Â‚Â'Figuresâ€‹Â‚Â' | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/prefontaine-oregon-run-victors-ncaa-title-run-to-prefontaine.html | Prefontaine, Oregon Run Victors | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/retail-sales-advance-profits-advance-at-6-of-9-chains.html | Retail Sales Advance | True | By Clare M. Reckert | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/antiarmy-fla-show.html | Antiâ€‹Â‚Â'Army â€‹Â‚Â'F.T.A.Showâ€‹Â‚Â' | True | By Mel Gussow | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/pennsy-aide-on-gardens-board-pennsy-aide-put-on-garden-board.html | Pennsy Aide on Garden's Board | True | By Leonard Sloane | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/treasury-bill-rates-rose-in-weekly-sale.html | Treasury Bill Rates Rose in Weekly Sale | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/koreans-dominate-jerseyans-concert.html | KOREANS DOMINATE JERSEYANSâ€‹Â‚Â' CONCERT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/scribner-backs-transfer-of-2-ocean-hill-principals.html | Scribner Backs Transfer of 2 Ocean Hill Principals | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/de-peyer-excels-in-chamber-group.html | DE PEYER EXCELS IN CHAMBER GROUP | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/c-w-post-to-play-delaware-dec-11-boardwalk-bowl-game-pits-2.html | C. W. POST TO PLAY DELAWARE DEC. 11 | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/bnai-brith-sees-extremism-peril-reports-antiisrael-attacks-from.html | B'NAI B'RITH SEES EXTREMISM PERIL | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/2-freed-in-saigon-amnesty-are-home-but-uneasy.html | 2 Freed in Saigon Amnesty Are Home but Uneasy | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/literary-dispute-arises-over-sylvia-plaths-death.html | Literary Dispute Arises Over Sylvia Plath's Death | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/firstyear-profit-seen-sperry-puts-cost-of-rca-deal-at-130million.html | Firstâ€‹Â‚Â'Year Profit Seen | True | By Gene Smith | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/contempt-ruling-upset-in-jersey-court-reverses-conviction-of.html | CONTEMPT RULING UPSET IN JERSEY | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/butz-backed-86-by-senate-panel-floor-fight-expected-as-2-in.html | BUTZ BACKED, 8â€‹Â‚Â'6, BY SENATE PANEL | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/south-africas-views.html | South Africa's Views | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/screen-peter-brooks-king-lear.html | Screen: Peter Brook's â€‹Â‚Â'King Learâ€‹Â‚Â' | True | By Vincent CanBY | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/added-homework-brings-school-strike-home-to-students-here.html | Added Homework Brings School Strike Home to Students Here | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/franz-kafka-reconsidered.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/relief-workers-reject-program-union-spokesman-declares-plan-is.html | RELIEF WORKERS REJECT PROGRAM | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/bridge-new-york-stars-lead-way-into-life-master-finals.html | Bridge: New York Stars Lead Way Into Life Master Finals | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/romney-affirms-forest-hills-site-rejects-buckley-objections-as.html | ROMNEY AFFIRMS FOREST HILLS SITE | True | By Murray Schumach | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/schweitzer-pay-denied-by-court-salary-will-remain-cut-off-till.html | SCHWEITZER PAY DENIED BY COURT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/yanks-say-mayor-will-seek-funds-request-for-initial-outlay-by-city.html | YANKS SAY MAYOR WILL SEEK FUNS | True | By Joseph Durso | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/dust-in-subways-called-a-hazard-professor-says-particles-of-metal.html | DUST IN. SUBWAYS CALLED A HAZARD | True | By David K. Shipler | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/the-proceedings-in-the-un-today-nov-23-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/westchester-to-sell-25-campus-acres.html | Westchester to Sell 25 Campus Acres | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/santa-fe-sets-63million-for-rolling-stock-in-72.html | Santa Fe Sets $63â€‹Â‚Â'Million For Rolling Stock in '72 | True | | 1999-06-17 | RE0000804885 | B00000707981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/filion-ties-mark-driving-6-victors.html | Filion Ties Mark, Driving 6 Victors | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/edie-sedgwick-warhol-star-28-lead-in-artists-196566-films-dies-of.html | EDIE SEDGWICKI WARHOL STAR, 28 | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/star-envoy-first-on-aqueduct-turf-defeats-big-shot-ii-by-two.html | STAR ENVOY FIRST ON AQUEDUCT TURF | True | By Joe Nichols | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/bus-drivers-avert-a-strike.html | Bus Drivers Avert a Strike | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/black-caucus-members-find-response-a-challenge.html | Black Caucus Members Find Response a â€šÃ„Ã²Challengeâ€šÃ„Ã´ | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/us-halts-effort-for-interim-pact-to-open-the-suez-objections-from.html | U.S. HALTS EFFORT FOR INTERIM PACT TO OPEN THE SUEZ | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/8-european-nations-urged-to-fight-drugs.html | 8 EUROPEAN NATIONS URGED TO FIGHT DRUGS | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/mackenzie-at-piano-displays-improbable-facility-and-flash.html | â€šÃ„Ã²MacKenzie, at Piano, Displays Improbable Facility and Flash | True | By Donal Henahan | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/12-divisions-reported-in-attack.html | 12 Divisions Reported in Attack | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/u-s-agrees-to-cede-2-islets-to-honduras.html | U. S. Agrees to Cede 2 Islets to Honduras | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/tight-curbs-placed-on-kent-state-trial.html | Tight Curbs Placed on Kent State Trial | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lack-of-rain-plagues-duck-hunting-capital.html | Lack of Rain Plagues â€šÃ„Ã²Duck Hunting Capitalâ€šÃ„Ã´ | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/clash-at-forest-hills.html | Clash at Forest Hills | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/arent-mondays-fine-days-for-celebrations.html | Letters to the Editor | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/2-executives-hurt-in-crash-of-plane.html | 2 EXECUTIVES HURT IN CRASH OF PLANE | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/quadruplets-in-morocco.html | Quadruplets in Morocco | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/piano-recital-given-by-lucy-ishkanian.html | PIANO RECITAL GIVEN BY LUCY ISHKANIAN | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/connally-voices-money-optimism-but-sees-no-final-solution-at-next.html | CONNALLY VOICES MONEY OPTIMISM | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/reuss-comments-connally-voices-money-optimism.html | Reuss Comments | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/india-pakistan-and-un.html | India, Pakistan and U.N. | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/ghana-demands-urban-austerity-to-improve-rural-life.html | Ghana Demands Urban Austerity to Improve Rural Life | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lee-punter-and-no-3-passer-becomes-vikings-top-general.html | Lee, Punter and No. 3 Passer, Becomes Vikingsâ€šÃ„Ã´ Top General | True | By William N. Wallace | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/3-tv-networks-even-in-nielsen-report.html | 3 TV NETWORKS EVEN IN NIELSEN REPORT | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/senate-rollcall-on-campaign-aid.html | Senate Rollâ€šÃ„Ã²Call on Campaign Aid | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/morton-urges-indian-counsel.html | Morton Urges Indian Counsel | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/lortie-gets-20-year-term-in-kidnapping-of-laporte.html | Lortie Gets 20â€šÃ„Ã²Year Term In Kidnapping of Laporte | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/new-election-ordered-for-richmond-council.html | New Election Ordered For Richmond Council | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-23 | 1971-11-23 | https://www.nytimes.com/1971/11/23/archives/state-unemployment-rate-drops-to-55-from-57.html | State Unemployment Rate Drops to 5.5% From 5.7% | True | | 1999-06-17 | RE0000804885 | B00000707981 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/bigbusiness-farms-linked-to-secrecy.html | BIGâ€šÃ„Ã²BUSINESS FARMS LINKED TO SECRECY | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/collins-radio-gets-a-new-president.html | COLLINS RADIO GETS A NEW PRESIDENT | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/railroads-net-gains-from-1970-level.html | RAILROADSNET GAINS FROM 1970 LEVEL | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/istomin-at-piano-adds-refinement-grave-air-lends-elegance-to-chopin.html | ISTOMIN, AT PIANO, ADDS REFINEMENT | True | By Donal Henahan | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/metalplants-strike-to-bring-lockouts-in-west-germany.html | Metalâ€šÃ„Ã²Plants Strike To Bring Lockouts In West Germany | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/bucks-turn-back-pistons-milwaukee-112104-victor.html | Bucks Turn Back Pistons; | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/gimbel-brothers.html | Gimbel Brothers | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/vincent-j-deliso.html | VINCENT J. DELISO | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/stans-confers-in-moscow-on-soviet-trade-problems.html | Stans Confers in Moscow On Soviet Trade Problems | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/colonial-cup-barn-locked-after-bookmakers-depart.html | Colonial Cup â€šÃ„Ã²Barnâ€šÃ„Ã´ Locked After Bookmakers Depart | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/eastern-air-lines.html | Eastern Air Lines | True | | 1999-06-17 | RE0000804886 | B00000707982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/city-college-gift-approved-by-board.html | CITY COLLEGE GIFT APPROVED BY BOARD | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/penney-sets-records-penney-and-other-companies-report.html | Penney Sets Records | True | By Clare M. Reckert | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/mr-connally-vs-europe.html | Mr. Connally vs. Europe | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/mrs-lindsay-supports-holiday-gift-campaign.html | Mrs. Lindsay Supports Holiday Gift Campaign | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/westvaco-corp.html | Westvaco Corp. | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/3-agencies-revive-pep-pill-advisory-letter-on-production-curb-had.html | 3 AGENCIES REVIVE PEP PILL ADVISORY | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/inquiry-told-that-lawyer-for-el-paso-gas-offered-to-help-bank-get.html | Inquiry Told That Lawyer for El Paso Gas Offered to Help Bank Get Interestâ€šÃ„Ã´Free Deposit | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/joe-adonis-is-near-death-after-pulmonary-collapse.html | Joe Adonis Is Near Death After Pulmonary Collapse | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/deceit-charge-halts-sale-of-cadman-towers-coops.html | Deceit Charge Halts Sale of Cadman Towers Coâ€šÃ„Ã´ops | True | By Edith Evans Asbury | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/planners-agree-to-increase-lowercost-units-in-yorkville.html | Planners Agree to Increase Lowerâ€šÃ„Ã´Cost Units in Yorkville | True | By C. Gerald Fraser | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/new-entry-policy-at-4-special-schools-is-urged-group-appointed-by.html | New Entry Policy at 4 Special Schools Is Urged | True | By Leonard Buder | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/suffolk-rejects-airport-growth-legislators-override-veto-on-issue.html | SUFFOLK REJECTS. AIRPORT GROWTH | True | By Jonathan Kandell Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/44-philippine-moslems-killed-by-army-in-election-incidents.html | 44 Philippine Moslems Killed by Army in Election Incidents | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/judge-finds-hamtramck-used-urban-renewal-to-oust-blacks-judge.html | Judge Finds Hamtramck Used Urban Renewal to Oust Blacks | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/trw-gets-70-million-award-to-build-two-spacecraft.html | TRW Gets 70 Million Award To Build Two Spacecraft | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/credit-market-a-utility-paces-corporate-sales.html | Credit Market: A Utility Paces Corporate Sales | True | ByRobert D. Hershey Jr. | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/kent-state-jury-visits-riot-site-eight-men-and-four-women-to-try.html | KENT STATE JURY VISITS RIOT SITE | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/an-achievement-for-us.html | Letters to the Editor | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/insurer-president-proposed.html | Insurer President Proposed | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/castro-back-in-santiago.html | Castro Back in Santiago | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/graebner-is-3set-victor-in-south-american-tennis.html | Graebner Is 3â€šÃ„Ã´Set Victor In South American Tennis | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/rarick-declines-comment.html | Rarick Declines Comment | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/2-utah-democrats-to-support-muskie.html | 2 UTAH DEMOCRATS TO SUPPORT MUSKIE | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/28459-vehicles-recalled-by-ford-to-repair-belts.html | 28,459 Vehicles Recalled By Ford to Repair Belts | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/270000-picasso-is-stolen.html | $270,000 Picasso Is Stolen | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/mrs-ruth-alice-halsband-dies-chemist-led-the-norman-fund.html | Mrs. Ruth Alice Halsband Dies; Chemist Led the Norman Fund | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/city-offers-plan-to-help-elderly-28million-program-would-provide-10.html | CITY OFFERS PUN TO HELP ELDERLY | True | By Edward Ranzal | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/at-40-years-old-going-on-41-a-star-is-born.html | Red Smith | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/industry-challenges-raise-due-commercial-printers.html | Industry Challenges Raise Due Commercial Printers | True | By Damon Stetson | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/forest-hills-plan-may-be-reduced-forest-hills-housing-plan-may-be.html | Forest Hills Plan May Be Reduced | True | By Murray Schumach | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/rural-uruguayans-wary-of-communist-candidates.html | Rural Uruguayans Wary Of Communist Candidates | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/playoff-countdown-begins-with-14-clubs-contending.html | Playoff Countdown Begins With 14 Clubs Contending | True | By William N. Wallace | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/physician-weds-miss-friedman.html | Physician Weds Miss Friedman | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/europe-troop-cut-barred-by-senate-doves-also-drop-fight-over.html | EUROPE TROOP CUT BARRED BY SENATE | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/dr-mollie-h-kothe.html | DR. MOLLIE H. KOTHE | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/walston-in-pact-with-travelers-broker-to-sell-life-policies-other.html | WALSTON IN PACT WITH TRAVELERS | True | By Robert J. Cole | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/mayor-is-accused-in-housing-delay-group-says-he-balks-on-a.html | MAYOR IS ACCUSED IN HOUSING DELAY | True | By John Darnton | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/the-fishing-war-resumes.html | The Fishing War Resumes | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/antitrust-chief-rules-out-investigation-of-big-board-mlaren-rejects.html | Antitrust Chief Rules Out Investigation of Big Board | True | | 1999-06-17 | RE0000804886 | B00000707982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/psychiatric-unit-ends-talks-here-75th-year-of-state-group-is.html | PSYCHIATRIC UNIT ENDS TALKS HERE | True | By Nancy Hicks | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/kinney-services-inc.html | Kinney Services, Inc. | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/cougars-top-squires-10298.html | Cougars Top Squires, 102â€¦â€˜98 | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/hiroshima-a-bomb-log-nets-37000.html | Hiroshima Aâ€¦â€˜Bomb Log Nets $37,000 | | By Deirdre Carmody | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/2-stations-in-pacts-on-minority-hiring.html | 2 STATIONS IN PACTS ON MINORITY HIRING | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/small-group-of-owners-control-a-majority-of-daycare-centers.html | Small Group of Owners Control A Majority of Dayâ€¦â€˜Care Centers | | By Maurice Carroll | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/nixon-to-ask-federal-purchase-of-big-cypress-swamp-in-florida.html | Nixon to Ask Federal Purchase of Big Cypress Swamp in Florida | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/reading-co-files-bankruptcy-petition-railroad-in-request-for.html | Reading Co. Files Bankruptcy Petition | | By Alexander R. Hammer | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/arms-report-cites-heavy-big4-trade.html | ARMS REPORT CITES HEAVY BIGâ€¦â€˜4 TRADE | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/liu-booters-lose-to-cornell-2-to-1.html | L.I.U. BOOTERS LOSE TO CORNELL, 2 TO 1 | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/britain-raises-public-spending-to-cut-unemployment.html | Britain Raises Public Spending to Cut Unemployment | | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/bridge-life-master-mens-pairs-title-won-by-weichsel-and-sontag.html | Bridge: Life Master Men's Pairs Title Won by Weichsel and Sontag | | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/meeting-postponed-on-teleprompter.html | MEETING POSTPONED ON TELEPROMPTER | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/request-for-hearing-by-aec-on-reactor-for-queens-is-filed.html | Request for Hearing by A.E.C. On Reactor for Queens Is Filed | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/obrien-sets-retirement-at-associated-dry-goods.html | O'Brien Sets Retirement At Associated Dry Goods | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/the-kent-state-trial.html | The Kent State Trial | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/peyton-ford-truman-legal-aide-who-battled-mcarthy-is-dead.html | Peyton Ford, Truman Legal Aide Who Battled M'Carthy, Is Dead | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/un-all-but-halts-its-aid-in-pakistan.html | U.N. ALL BUT HALTS ITS AID IN PAKISTAN | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/agencies-react-to-political-tv.html | Advertising | | By Philip H. Dougherty | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/unit-of-lockheed-cites-job-gains-california-division-predicts-total.html | UNIT OF LOCKHEED CITES JOB GAINS | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/apartments-fail-to-grant-raises-strike-still-a-threat-here-despite.html | APARTMENTS FAIL TO GRANT RAISES | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/senate-panel-votes-15billion-to-widen-battle-on-drug-abuse.html | Senate Panel Votes $1.5â€¦â€˜Billion To Widen Battle on Drug Abuse | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/edward-reed-laughlin.html | EDWARD REED LAUGHLIN | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/gross-urges-nixon-to-change-butz-bid.html | CROSS URGES NIXON TO CHANGE BUTZ BID | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/strike-cuts-off-milk-in-new-york-area-strike-cuts-off-milk-in-the.html | Strike Cuts Off Milk In New York Area | True | By Alfred E. Clark | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/peace-road-on-pay-controls.html | Peace Road on Pay Controls | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/goodies-for-the-campaign-trail.html | Notes on People | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/official-to-leave-liu-post.html | Official to Leave L.I.U. Post | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/pressure-reported-relieved.html | Pressure Reported Relieved | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/rally-too-late-on-amex-and-otc-both-markets-close-lower-in.html | RALLY â€¦â€˜TOO LATEâ€¦â€™ ON AMEX AND 0â€¦â€˜Tâ€¦â€˜C | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/treasury-bill-rates-rose-in-monthly-sale.html | Treasury Bill Rates Rose in Monthly Sale | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/pity-the-young-muggers.html | Letters to the Editor | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/marya-mannes-critic-views-herself.html | Marya Mannes, Critic, Views Herself | | By Alden Whitman | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/thais-want-dollars-without-the-diplomacy.html | Thais Want Dollars Without the Diplomacy | | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/coast-guard-vehicle-sinks.html | Coast Guard Vehicle Sinks | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/firemen-and-city-bargaining-again-talks-on-pact-are-resumed-as-sick.html | FIREMEN AND CITY BARGAINING AGAIN | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/north-vietnamese-are-received-by-mao.html | North Vietnamese Are Received by Mao | | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/the-story-of-a-chair.html | The Story of a Chair | | By Rita Reif | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/the-proceedings-in-the-un-today-nov-24-1971.html | The Proceedings In the U.N. Today | | | 1999-06-17 | RE0000804886 | B00000707982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/walter-m-tapley-jr.html | WALTER M. TAPLEY JR. | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/hazzard-braves-star.html | Hazzard Braves' | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/connally-and-ossola-discuss-rome-meeting.html | Connally and Ossola Discuss Rome Meeting | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/murtaugh-steps-down-as-manager-of-pirates-murtaugh-yields-job-with.html | Murtaugh Steps Down As Manager of Pirates | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/water-on-the-moon.html | Letters to the Editor | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/gov-ogilvie-to-run-again-says-hell-be-underdog.html | Gov. Ogilvie to Run Again, Says He'll Be â€šÃ„Â¯Underdogâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/policeman-denies-handling-45000-says-he-didnt-know-about-cash-found.html | POLICEMAN DENIES HANDLING $45,000 | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/sidney-b-epstein.html | SIDNEY B. EPSTEIN | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/occidental-cuts-dividend-to-12-12c-easco-and-selas-join-paring.html | OCCIDENTAL CUTS DIVIDEND TO 12Ã„ÂºC | True | By William D. Smith | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/market-place-att-stock-yielding-626.html | Market Place: A.T.&T. Stock Yielding 6026% | True | By Robert Metz | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/jews-call-rarick-a-costly-racist-bnai-brith-unit-says-public-pays.html | JEWS CALL RARICK A COSTLY RACIST | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/frederick-w-meyer.html | FREDERICK W. MEYER | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/navy-musters-out-its-ropemakers-of-poetic-fame-navy-musters-out-its.html | Navy Musters Out Its Ropemakers, of Poetic Fame | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/us-aids-newark-on-school-plan-will-finance-experimental-community.html | U.S. AIDS NEWARK ON SCHOOL PLAN | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/maisel-sees-no-bar-to-growth-maisel-hopeful-on-growth-goals.html | Maisel Sees No Bar to Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/phonestrike-loss-is-put-in-millions-19-weeks-pay-held-to-be.html | PHONEâ€šÃ„Â´STRIKE LOSS IS PUT IN MILLIONS | True | By Martin Gansberg | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/the-woods-are-ugly-cold-wet.html | Books of The Times | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/mcgovern-raises-500000.html | McGovern Raises $500,000 | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/heath-iii-dining-in-europe.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/buckley-drafting-letter.html | Buckley Drafting Letter | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/west-point-hardly-the-place-for-navy-man-this-week.html | West Point Hardly the Place for Navy Man This Week | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/china-joins-un-council-assails-superpowers.html | China Joins U.N. Council, Assails Superpowers | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/where-are-the-great-powers.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/futures-prices-for-cotton-rise-gains-hit-daily-limit-then-are-cut.html | FUTURES PRICES FOR COTTON RISE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/toyota-raises-prices-2d-time-in-2-months.html | Toyota Raises Prices 2d Time in 2 Months | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/stars-win-on-joness-goal.html | Stars Win on Jones's Goal | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/congress-adviser-on-tax-law-laurence-neal-woodworth.html | Congress's Adviser on Tax Law Laurence Neal. Woodworth | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/yankees-to-open-against-orioles-season-starts-here-april-6-home.html | YAREES TO OPEN AGAINST ORIOLES | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/dow-index-falls-by-518-to-79797-average-closes-below-800-for-first.html | DOW INDEX FALLS BY 5.18 TO 797.97 | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/a-lighter-ussery-guides-autobiography-to-victory-at-aqueduct.html | A Lighter Ussery Guides Autobiography to Victory at Aqueduct | True | By Michael Strauss | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/estimate-board-rejects-housing-for-lindenwood-city-body-reverses.html | ESTIMATE BOARD REJECTS HOUSING FOR LINDENWOOD | True | By David K. Shipler | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/parish-teachers-remain-on-strike-conflicting-figures-given-on.html | PARISH TEACHERS REMAIN ON STRIKE | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/saigon-plans-troop-airlift-to-chup-plantation-today.html | Saigon Plans Troop Airlift To Chup Plantation Today | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/screen-ravi-shankar-raga-a-documentary-at-carnegie-cinema.html | Screen: Ravi Shankar | True | By Howard Thomson | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/cavaliers-repulse-bullets.html | Cavaliers Repulse Bullets | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/knicks-win-4th-in-row-beating-royals-125110-lucas-returns-helps-to.html | Knicks Win 4th in Row, Beating Royals, 125ÂŞÃ„Â°110 | True | By Leonard Koppett | 1999-06-17 | RE0000804886 | B00000707982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/e-wight-bakke-yale-economist-industrial-relations-expert-dies.html | E. WIGHT BAKKE, YALE ECONOMIST | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/us-aide-attacks-trade-barriers-eberle-in-a-london-speech-criticizes.html | U.S. AIDE ATTACKS TRADE BARRIERS | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/fraziers-next-foe-is-a-la-ali.html | Frazier's Next Foe Is a la Ali | True | By Gerald Eskenazi | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/exhead-of-barber-union-gets-jail-in-kickback-case.html | Exâ€šÃ¬Â¢Head of Barber Union Gets Jail in Kickback Case | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/dr-jacob-priman.html | DR. JACOB PRIMAN | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/umw-dissidents-pressing-softcoal-walkout.html | U.M.W. Dissidents Pressing Softâ€šÃ¬Â¢Coal Walkout | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/pentagon-rights-post-filled.html | Pentagon Rights Post Filled | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/kerrs-guide-to-theater-available-on-cassettes.html | â€šÃ¬Â¨Kerr's Guide to Theaterâ€šÃ¬Â Available on Cassettes | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/conspiracy-charged-on-rothko-estate.html | Conspiracy Charged on Rothko Estate | True | By Grace Glueck | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/60-vietnam-veterans-begin-otb-jobs-today.html | 60 Vietnam Veterans Begin OTB Jobs Today | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/anglofrench-romance-eec-is-encouraging-closer-ties-but-a-political.html | Angloâ€šÃ¬Â¢French Romance | True | By Leonard Silk Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/ci-mortgage-sees-higher-net-says-competition-never-hurt-higher-net.html | C.I. Mortgage Sees Higher Net; Says â€šÃ¬Â¨Competition Never Hurtâ€šÃ¬Â | True | By John J. Abele | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/oil-spill-skipper-ousted.html | Oil Spill Skipper Ousted | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/chicago-lawyer-will-get-key-tax-post-in-treasury.html | Chicago Lawyer Will Get Key Tax Post in Treasury | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/cairo-aide-gives-view.html | Cairo Aide Gives View | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/churchs-dollar-drain-catholic-schools-strike-is-regarded-as-symptom.html | Church's Dollar Drain | True | By Gene I. Maeroff | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/noraise-pact-splits-frigidaire-union.html | Noâ€šÃ¬Â¨Raise Pact Splits Frigidaire Union | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/blues-triumph-over-kings-31.html | Blues Triumph Over Kings, 3â€šÃ¬Â¨1; | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/red-parties-confer-in-rome-on-market.html | RED PARTIES CONFER IN ROME ON MARKET | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/convoys-are-seen-pakistani-resistance-in-the-jessore-area-is-called.html | CONVOYS ARE SEEN | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/governor-and-11-county-heads-urge-u-s-to-assume-relief-costs.html | Governor and 11 County Heads Urge U. S. to Assume Relief Costs | True | By William E. Farrell | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/soviet-party-adds-aide-to-politboro.html | SOVIET PARTY ADDS AIDE TO POLITBORO | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/secretary-is-indicted-in-theft-of-384451-from-employer.html | Secretary Is Indicted in Theft Of $384,451 From Employer | True | By Lacey Fosburgh | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/reports-to-us-tell-of-border-crossing-border-crossed-us-reports-say.html | Reports to U.S. Tell Of Border Crossing | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/three-former-rangers-here-with-blues-tonight.html | Three Former Rangers Here With Blues Tonight | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/major-provisions-of-tax-bill-with-details-on-the-differences-in-two.html | Major Provisions of Tax Bill, With Details on the Differences in Two Versions | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/walt-disney-productions.html | Walt Disney Productions | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/senate-unit-backs-2-court-nominees-rehnquist-endorsed-12-to-4.html | SENATE UNIT BACKS 2 COURT NOMINEES | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/nixon-pays-surprise-visit-to-redskins-gives-pep-talk.html | Nixon Pays Surprise Visit to Redskins, Gives Pep Talk | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/guatemalan-state-of-siege-over-year-old-is-lifted.html | Guatemalan State of Siege, Over Year Old, Is Lifted | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/bela-siki-offers-2-kinds-of-music-at-the-keyboard.html | Bela Siki Offers 2 Kinds of Music At the Keyboard | True | By Raymond Ericson | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/curtis-former-house-member-selected-as-head-of-rent-board.html | Curtis, Former House Member, Selected as Head of Rent Board | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/effect-of-tv-on-moviegoing-is-examined.html | Effect of TV on Moviegoing Is Examined | True | By Richard F. Shepard | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/wilson-replacing-lubow-as-daniel-starch-chief.html | Advertising | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/sooners-mildren-predicts-victory-quarterback-confident-on-eve-of.html | SOONERSâ€šÃ¬Â MILDREN PREDICTS VICTORY | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/international-nickel-cuts-copper-prices-prices-of-copper-reduced-by.html | International Nickel Cuts Copper Prices | True | By Gene Smith | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/explosion-cuts-off-power.html | Explosion Cuts Off Power | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/cardinal-tubthumpers-beat-sounds-like-a-dirge.html | Cardinal Tubâ€šÃ¬Â¨Thumper's Beat Sounds Like a Dirge | True | By Deane McGowen | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/official-says-us-halves-foodstamp-aid-here.html | Official Says U.S. aloes Foodâ€šÃ¬Â¨Stamp Aid Here | True | By Peter Kihss | 1999-06-17 | RE0000804886 | B00000707982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/chaps-outlast-rockets.html | Chaps Outlast Rockets | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/namath-starts-mental-preparation-for-jet-return-practice-tomorrow.html | Namath Starts â€šÃ„Â¯Mental Preparationâ€šÃ„Â´ for Jet Return | True | By Joseph Durso | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/union-chiefs-see-new-meany-role-view-labor-leader-as-most-effective.html | UNION CHIEFS SEE NEW MEANY ROLE | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/thanksgiving-for-turkeys.html | Thanksgiving for Turkeys | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/chinese-flag-ripped-down-at-rockefeller-center-plaza.html | Chinese Flag Ripped Down At Rockefeller Center Plaza | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/stars-win-21-from-canucks.html | Stars Win, 2â€šÃ„Â¹1, From Canucks | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/petrofina-fails-in-a-sinclair-bid-no-reason-is-given-by-us-in.html | PETROFINA FAILS IN A SINCLAIR BID | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/bulls-rout-blazers-13094-chicago-wins-6th-in-row.html | Bulls Rout Blazers, 130â€šÃ„Â¹94 | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/michel-is-to-become-partner-in-kuhn-loeb.html | Michel Is to Become Partner in Kuhn, Loeb | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/saigon-millionaires-a-handful-but-they-are-powerful.html | Saigon Millionaires: A Handful, but They Are Powerful | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/blackout-in-brooklyn.html | Blackout in Brooklyn | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/gulf-western-donates-million-for-india-relief.html | Gulf & | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/jury-bill-gains-in-senate.html | Jury Bill Gains in Senate | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/housing-agency-yields-on-race-issue.html | Housing Agency Yields on Race Issue | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/operators-nod-controls-aquatic-tv-robot-underwater-camera-gives-him.html | Operator's Nod Controls Aquatic TV Robot | True | By Walter Sullivan | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/281billion-deficit-seen-by-congressional-panel.html | $28.1â€šÃ„Â¯Billion Deficit Seen By Congressional Panel | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/it-takes-money-to-run-a-un.html | It Takes Money to Run a U.N. | True | By John G. Stoessinger | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/colonel-denies-he-knew-of-excessive-my-lai-killing.html | Colonel Denies He Knew of â€šÃ„Â¯Excessiveâ€šÃ„Â´ Mylai Killing | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/university-bias.html | Letters to the Editor | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/si-man-kidnapped-and-tortured-by-4-3-suspects-seized.html | S.I. Nan Kidnapped And Tortured by 4; 3 Suspects Seized | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/tv-cbs-views-an-american-familys-discontent.html | TV: C.B.S Views an American Family's Discontent | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/city-outlines-149million-plan-to-fight-drug-abuse.html | City Outlines $149â€šÃ„Â¯Million Plan to Fight Drug Abuse | True | By Names M. Markham | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/insko-prospers-on-icy-weather-neither-he-nor-horses-mind-it.html | INSKO PROSPERS ON ICY WEATHER | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/israelis-weigh-threats.html | Israelis Weigh Threats | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/76ers-lose-6th-straight.html | 76ers Lose 6th Straight | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/a-new-chief-rabbi-in-soviet-expected.html | A NEW CHIEF RABBI IN SOVIET EXPECTED | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/schapiro-gives-views.html | Schapiro Gives Views | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/both-hold-meetings-macy-net-up-alexanders-shows-lag.html | Both Hold Meetings | True | By Isadore Barmash | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/2-judges-in-boston-deny-taking-bribe-in-swindling-case.html | 2 Judges in Boston Deny Taking Bribe In Swindling Case | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/expolice-lieutenant-guilty-in-bribery.html | Exâ€šÃ„Â¯Police Lieutenant Guilty in Bribery | True | By Morris Kaplan | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/henry-spiegel-press-agent-for-paramount-theater-61.html | Henry Spiegel, Press Agent For Paramount Theater, 61 | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/dock-talks-recess-long-strike-goes-on.html | DOCK TALKS RECESS; LONG STRIKE GOES ON | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/senate-by-8114-votes-500-million-for-israeli-arms-half-of-credit-is.html | SENATE, BY 81.44, VOTES 500 MILLION FOR ISRAELI ARMS | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/rivera-wabctv-get-broadcast-award.html | RIVERA, WABCâ€šÃ„Â¯TV GET BROADCAST AWARD | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/democratic-caucus-put-off.html | Democratic Caucus Put Off | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/gm-seeks-a-price-rise-of-3-on-its-72-models-gm-asks-price-agency-to.html | G.M. Seeks a rice Rise Of 3% on Its â€šÃ„Â¯72 Models | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/britain-and-rhodesia-in-tentative-accord-tentative-pact-set-on.html | Britain and Rhodesia in Tentative Accord | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/emergency-is-set-2-villages-and-bases-on-frontier-seized-pakistan.html | EMERGENCY IS SET | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/inflation-and-how-to-control-it.html | Letters to the Editor | True | | 1999-06-17 | RE0000804886 | B00000707982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/theater-the-sty-of-the-blind-pig-negro-ensemble-group-at-the-st.html | Theater: â€šÃ„Â´The Sty of the Blind Pigâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/learning-to-read-in-peking.html | Learning to Read in Peking | True | By David Milton | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/chinese-hosts-to-300-in-their-first-un-social-event.html | Chinese Hosts to 300 in Their First U.N. Social Event | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/fullers-filly-dies.html | Fuller's Filly Dies | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/supermarket-proposal-faces-hyde-park-fight.html | Supermarket Proposal Faces Hyde Park Fight | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/an-italian-couple-with-knack-for-knits.html | An Italian Couple With Knack for Knits | True | By Bernadine Morris | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/patent-issued-to-armco.html | Patent Issued to Armco | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/bay-state-gop-elects.html | Bay State G.O.P. Elects | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/campaign-fund-plan-is-called-a-help-to-democrats.html | Campaign Fund Plan Is Called a Help to Democrats | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/preminger-retrospective-at-modern-art-museum.html | Preminger Retrospective At Modern Art Museum | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/stan-kenton-optimistic-on-big-bands-future.html | Stan Kenton Optimistic on Big Bands' | True | BY Ray Warner | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/phillips-testifies-at-officers-trial.html | PHILLIPS TESTIFIES AT OFFICER'S TRIAL | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/dentist-faces-courtmartial.html | Dentist Faces Courtâ€šÃ„Â´Martial | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-24 | 1971-11-24 | https://www.nytimes.com/1971/11/24/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804886 | B00000707982 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mary-baker-eddy-work-stirs-copyright-dispute.html | Mary Baker Eddy Work Stirs Copyright Dispute | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/thanksgiving-71.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/insurer-to-be-liquidated.html | Insurer to Be Liquidated | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/economic-pragmatist-herbert-stein.html | Economic Pragmatist Herbert Stein | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/williams-braves-is-rookie-of-year-beats-montanez-in-poll-for.html | WILLIAMS, BRAVES, IS ROOKIE OF YEAR | True | By Joseph Durso | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/dinner-that-was-more-than-feast.html | Dinner That Was More Than Feast | True | By Lisa Hammel | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/castro-pitches-into-work-at-a-chilean-copper-mine.html | Castro Pitches Into Work At a Chilean Copper Mine | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/ruskin-says-duval-is-being-questioned.html | RUSKIN SAYS DUVAL IS BEING QUESTIONED | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/pakistan-reports-fighting-goes-on-calls-up-reserve-says-indian.html | PAKISTAN REPORTS FIGHTING GOES ON, CALLS UP RESERVE | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/sandy-ray-chorus-series.html | Sandy Ray Chorus Series | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/2yearold-pacer-in-yonkers-drill-strike-out-is-preparing-for-rich.html | 2â€šÃ„Â´YEARâ€šÃ„Â´OLD PACER IN YONKERS DRILL | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/suit-asks-nixon-to-set-date-for-withdrawal-in-vietnam.html | Suit Asks Nixon to Set Date For Withdrawal in Vietnam | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/us-court-orders-postel-to-explain-acts-on-newsmens-bid-for-persico.html | U.S. COURT ORDERS POSTEL TO EXPLAIN | True | By Lesley Oelsner | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/chriscraft-meeting-jan-11.html | Chrisâ€šÃ„Â´Craft Meeting Jan. 11 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/ohio-rests-case-for-first-of-25-indicted-in-kent-state-disorders.html | Ohio Rests Case for First of 25 Indicted in Kent State Disorders | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/times-to-acquire-2-florida-dailies-accord-reached-with-indian-river.html | TIMES TO ACQUIRE 2 FLORIDA DAMS | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/intercity-truck-tonnage-tops-yearearlier-week.html | Intercity Truck Tonnage Tops Yearâ€šÃ„Â´Earlier Week | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/excerpts-from-chinese-statement-in-un-on-disarmament-and-soviet.html | Excerpts From Chinese Statement in U.N. on Disarmament and Soviet Response | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/rangers-burst-tops-blues-83-six-goals-in-3d-period-cement-verdict.html | Rangers' | True | By Gerald Eskenazi | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/gandhis-heirs.html | Gandhi's Heirs | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/royals-triumph-114112.html | Royals Triumph, 114â€šÃ„Â´112 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/ritesor-robert-b-schwartzlld-od-executive-a-re-held-on-l.html | Rites for Robert B. Schwartz, Oil Executive, Are Held on L.I. | True | | 1999-06-17 | RE0000804887 | B00000707983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mccracken-quits-stein-named-head-of-economic-panel-mccracken-quits.html | McCracken Quits; Stein Named Head Of Economic Panel | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/chinese-bids-un-drop-soviet-plan-for-arms-parley-empty-papers.html | CHINESE BIDS U.N. DROP SOVIET PLAN FOR ARMS PARLEY | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/yorkvilles-housing-turnabout.html | Yorkville's Housing Turnabout | True | By Joseph Lelyveld | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/a-burial-for-the-un.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/figureskating-stars-join-champions-on-ice.html | Figureâ€šÃ„Â´Skating Stars Join â€šÃ„Â´Champions on Iceâ€šÃ„Â¯ | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/stocks-chalk-up-fractional-gains.html | STOCKS CHALK UP FRACTIONAL GAINS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/prayers-parade-and-feasting-add-up-to-thanksgiving-in-city.html | Prayers, Parade and Feasting Add Up to Thanksgiving in City | True | By Laurie Johnston | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/signalmen-approve-pact.html | Signalmen Approve Pact | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/senate-backs-curb-on-ocean-dumping.html | SENATE BACKS CURB ON OCEAN DUMPING | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/nixon-is-hopeful-on-money-talks-expects-definite-progress-at.html | NIXON IS HOPEFUL ON MONEY TALKS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/japan-inc-and-nixon-shocks-china-currency-and-textiles-bring-u.html | â€šÃ„Â¨Japan Inc.â€šÃ„Â¯ and â€šÃ„Â¨Nixon Shocksâ€šÃ„Â¯ | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/reed-as-starter-is-helping-giants-but-rookie-feels-he-hasnt-played.html | REED, AS STARTER, IS HELPING GIANTS | True | By Al Harvin | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/19-presented-at-junior-leagues-ball.html | 19 Presented at Junior League's Ball | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/pros-down-condors.html | Pros Down Condors | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/background-of-the-conflict-on-the-indian-subcontinent.html | Background of the Conflict on the Indian Subcontinent | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/smith-richey-and-froehling-win-at-net-graebner-bows.html | Smith, Richey and Froehling Win at Net | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/hawks-canadiens-in-tie.html | Hawks, Canadiens in Tie | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mediator-reports-significant-progress-in-contract-negotiations.html | Mediator Reports â€šÃ„Â¨Significant Progressâ€šÃ„Â¯ in Contract Negotiations Between Two Firemen Unions and the City | True | By Damon Stetson | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/bucks-trounce-hawks.html | Bucks Trounce Hawks | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/draft-plans-no-action.html | Draft Plans No Action | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/un-relief-staff-leaving-pakistan-half-of-workers-in-east-fly-out.html | U.N. RELIEF STAFF LEAVING PAKISTAN | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/t-montgomery-gregory-dead-retired-educator-in-jersey-84.html | T. Montgomery Gregory Dead; Retired Educator in Jersey, 84 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/celtics-subdue-braves-108400.html | CELTICS SUBDUE BRAVES, 108â€šÃ„Â¨400 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/us-is-checking-report-of-swedish-steel-dumping.html | U.S. Is Checking Report Of Swedish Steel Dumping | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/joseph-a-howell-churchman-dies-served-on-national-staff-of-united.html | JOSEPH A. HOWELL, CHURCHMAN, DIES | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/two-are-indicted-in-police-killings-implicated-in-slaying-of-2.html | TWO ARE INDICTED IN POLICE KILLINGS | True | By Lacey Fosburgh | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/allamerican-musicians-tune-up-here.html | â€šÃ„Â¨Allâ€šÃ„Â¯Americanâ€šÃ„Â¯ Musicians Tune Up Here | True | By Louis Calta | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/the-charmed-life-of-leo-durocher.html | Arthur Daley | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/16-civic-groups-and-defamation-league-support-housing-project-in.html | 16 Civic Groups and Defamation League Support Housing Project in Forest Hills | True | By Murray Schumach | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/screen-black-beauty-anna-sewells-book-provides-source.html | Screen: 'Black Beauty':Anna Sewell's Book Provides Source | True | By Roger Greenspun | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/banuelos-hearing-set.html | Banuelos Hearing Set | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/merit-raise-issue-stirs-confusion-pay-board-officials-strive-to.html | MERIT RAISE ISSUE STIES CONFUSION | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/nixon-to-meet-with-pompidou-in-the-azores-to-discuss-trips-nixon-to.html | Nixon to Meet With Pompidou In the Azores to Discuss Trips | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/politics-and-scholarship.html | Politics and Scholarship | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/direct-vote-instead-of-electoral-college.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/peking-ignoring-confucius.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/dance-bejart-s-company-returns-ballet-of-20th-century-opens-at-city.html | Dance: Bejart's Company Returns | True | By Clive Barnes | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/pincay-rides-5-winners-at-big-a.html | Pincay Rides 5 Winners at Big A | True | By Joe Nichols | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/devaney-unveils-a-wishbone-defense.html | Devaney Unveils a Wishbone â€šÃ„Â¨Defenseâ€šÃ„Â¯ | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/us-and-sudan-weigh-ties.html | U.S. and Sudan Weigh Ties | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/a-shabby-bellevue-remains-glittering-seat-of-learning.html | A Shabby Bellevue Remains Glittering Seat of Learning | True | By John Sibley | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mrs-earle-r-cummings.html | MRS. EARLE R. CUMMINGS | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/tribute-to-porterfield.html | Tribute to Porterfield | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/priesthood-document-due.html | Priesthood Document Due | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/philip-morris-lifts-dividend-by-a-cent-payolit-raised-to-by-philip.html | Philip Morris Lifts Dividend by a Cent | True | By James J. Nagle | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/on-giving-thanks.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/poseidon-missile-launched.html | Poseidon Missile Launched | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/85-in-nevada-win-a-battle-on-dirty-air.html | 85 in Nevada Win a Battle On Dirty Air | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mansfield-warns-on-a-tax-bill-veto.html | MANSFIELD WARNS ON A TAX BILL VETO | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/silky-terriers-rise-in-us-is-rapid.html | Silky Terriers' | True | By Walter R. Fletcher | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mrs-david-shub.html | MRS. DAVID SHUB | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/rockets-edge-76ers-109108.html | Rockets Edge 76ers, 109â€šÃ„Â¶108 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/thanksgiving-the-dream.html | Thankgiving, the Dream... | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/the-pilgrims-as-outcasts.html | The Pilgrims as Outcasts | True | By Thomas Boylston Adams | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/gaza-curfew-reimposed.html | Gaza Curfew Reimposed | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/lower-house-in-japan-votes-okinawa-pact-with-us.html | Lower House in Japan Votes Okinawa Pact With U.S. | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/paul-a-williams.html | PAUL A. WILLIAMS | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/stokowski-gets-a-medal-and-gives-yale-a-show.html | Stokowski Gets a Medal And Gives Yale a Show | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/pakistan-is-slow-to-appeal-to-un-council.html | Pakistan Is Slow to Appeal to U.N. Council | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/new-saigon-units-in-cambodia-push-drive-by-15000-unopposed-in-areas.html | NEW SAIGON UNITS IN CAMBODIA PUSH | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/lions-cowboys-favored-today.html | Lions, Cowboys Favored Today | True | By William N. Wallace | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/more-notes-from-the-wilderness.html | More Notes From the Wilderness | True | By Helen Nearing | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/white-house-says-president-wont-withdraw-nomination-of-butz-aficio.html | White House Says President Won't Withdraw Nomination of Butz | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/prosecutor-calls-henderson-inconsistent.html | Prosecutor Calls Henderson Inconsistent | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/diplomat-defends-oil-and-gas-policy-set-by-venezuela-venezuada-goal.html | Diplomat Defends Oil and Gas Policy Set by Venezuela | True | By William D. Smith | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/moran-shoots-66-to-lead-sea-pines-golf-by-2-shots.html | Moran Shoots 66 to Lead Sea Pines Golf by 2 Shots | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/credit-markets-most-bond-prices-continue-to-drop.html | Credit Markets: Most Bond Prices Continue to Drop | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/end-trade-curbs-gatt-chief-urges-action-called-vital-to-avoid-decay.html | END TRADE CURBS, GATT CHIEF URGES | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/leafs-down-penguins-21.html | Leafs Down Penguins, 2â€šÃ„Â¶1 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/film-the-pioneer-spirit-man-in-the-wilderness-is-at-loews-state-1.html | Film: The Pioneer Spirit.' Man in the Wilderness' Is at Loew's State 1 | True | HOWARD THOMPSON. | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/monetary-discussion-expected.html | Monetary Discussion Expected | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/thanksgiving-a-tradition-that-changes-with-our-way-of-life.html | Thanksgiving: A Tradition That Changes With Our Way of Life | True | By Angela Taylor | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/richard-johnson-boston-publisher.html | RICHARD JOHNSON, BOSTON PUBLISHER | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/100000-stage-protest.html | 100,000 Stage Protest | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/leaders-of-arab-armies-told-only-course-is-war.html | Leaders of Arab Armies Told Only Course Is War | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/commission-cuts-chrysler-figure-for-price-rises-reduces-companys.html | COMMISSION CUTS CHRYSLER FIGURE FOR PRICE RISES | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/market-place-irate-investors-assail-brokers.html | Market Place: Irate Investors Assail Brokers | True | By Robert Metz | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/personal-finance-big-board-expects-stockbrokers-to-be-selling-life.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804887 | B00000707983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/india-admits-an-incursion-says-it-was-selfdefense-india-admits.html | India Admits an Incursion, Says It Was Selfâ€‹Ã¢â‚¬Defense | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/us-said-to-weigh-sending-israel-shortrange-missiles.html | U.S. Said to Weigh Sending Israel Shortâ€‹Ã¢â‚¬Range Missiles | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/court-halts-draft-in-california-area-till-law-is-studied.html | Court Halts Draft In California Area Till Law Is Studied | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/pba-loses-its-fight-on-strike-penalties.html | P.B.A. LOSES ITS FIGHT ON STRIKE PENALTIES | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/1000-attend-rites-for-joseph-p-wilson.html | 1,000 ATTEND RITES FOR JOSEPH WILSON | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/army-to-punish-5-officers-in-attack-on-vietnam-base.html | Army to Punish 5 Officers In Attack on Vietnam Base | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/equal-rights-unlimited.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/chess-gligoric-yugoslav-layer-wins-west-germany-laurels.html | Chess: Gligoric, Yugoslav layer, Wins West Germany Laurels | True | BY Al Horowtiz | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/policeman-killed-aiding-a-motorist.html | POLICEMAN KILLED AIDING A MOTORIST | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/the-first-thanksgiving-proclamation.html | The First Thanksgiving Proclamation | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/toby-armour-lends-choreographer-skill-to-cubiculo-dances.html | Toby Armour Lends Choreographer Skill To Cubiculo Dances | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/literary-irony-and-its-alloys.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/un-to-hear-details.html | U.N. to Hear Details | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/stars-down-squires-120113.html | Stars Down Squires, 120â€‹Ã¢Â*113 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/2-accords-with-teamsters-end-oneday-milk-strike-in-the-metropolitan.html | 2 Accords With Teamsters End Oneâ€‹Ã¢â‚¬Day Milk Strike in the Metropolitan Area | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/floridians-win-in-overtimes.html | Floridians Win in Overtimes | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/john-s-baylis-86-commodore-dies-captain-of-port-ofnew-york-and.html | JOHN S. BAYLIS, 86, COMMODORE DIES | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/not-all-those-trimmings.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/court-of-appeals-vacates-an-order-in-ellsberg-case.html | Court of Appeals Vacates an Order In Ellsberg Case | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/panel-backs-bill-to-raise-duck-stamp-fee-by-2.html | Panel Backs Bill to Raise â€‹Ã¢â‚¬Duck Stampâ€‹Ã¢â‚¬ Fee by $2 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/unionists-in-clash-with-british-police.html | UNIONISTS IN CLASH WITH BRITISH POLICE | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/patrick-mcdonald-of-ap-dies-planned-newsphoto-coverage.html | Patrick McDonald of A.P. Dies; Planned Newsphoto Coverage | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/earnings-of-teledyne-decline-in-latest-3-months-and-year.html | Earnings of Teledyne Decline In Latest 3 Months and Year | True | By Clare M. Reckert | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/wood-field-and-stream-scoter-or-coot-can-be-good-eating-when-it-is.html | Wood, Field and Stream; Scoter (or Coot) Can Be Good Eating When It is Prepared in Correct Way | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/lester-g-brookman-philatelist-who-devised-price-guide-dies.html | Lester G. Brookman, Philatelist Who Devised Price Guide, Dies | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/nicklaus-trevino-top-golf-field-palmer-behind-both-on-earnings-list.html | Nicklaus, Trevino Top Golf Field | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/ford-sponsors-500million-development-for-detroit-ford-sponsoring.html | Ford Sponsors $500â€‹Ã¢Â*Million Development for Detroit | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/nixon-focusing-on-meany-as-likely-campaign-target.html | Nixon Focusing on Meany as Likely Campaign Target | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/africans-confer-in-israel.html | Africans Confer in Israel | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/lowincome-housing-is-opposed-by-east-new-york-local-board.html | Lowâ€‹Ã¢â‚¬Income Housing Is Opposed By East New York Local Board | True | By Ralph Blumenthal | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/british-reaction-to-pact-is-mixed-some-see-end-to-problem-others.html | BRITISH REACTION TO PACT IS MIXED | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/trims-in-copper-prices-continue-for-4th-day-brass-affected-more.html | Trims in Copper Prices Continue for 4th Day â€‹Ã¢Â*Brass Affected | True | By Gene Smith | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/jets-give-snell-rest-of-1971-off-xrays-disclose-knee-has-not-mended.html | JETS GIVE SNELL REST OF 1971 OFF | True | By Murray Chass | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/markets-idle-today.html | Markets idle Today | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/bing-toasts-mayor.html | Notes on People | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/extension-of-strike-put-off-in-germany.html | EXTENSION OF STRIKE PUT OFF IN GERMANY | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/soviet-denounces-accord.html | Soviet Denounces Accord | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/gi-in-unit-guarding-nixon-seized-in-bomb-trafficking.html | G.I. in Unit Guarding Nixon Seized in Bomb Trafficking | True | | 1999-06-17 | RE0000804887 | B00000707983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/alcoa-to-raise-output-at-warrick-ind-plant.html | Alcoa to Raise Output At Warrick, Ind., Plant | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/yorkville-loses-plea-on-housing-board-of-estimate-approves-lindsay.html | YORKVILLE LOSES PLEA ON HOUSING | True | By David K. Shipler | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/most-tapewatchers-reflect-bearish-but-the-regulars-still-visit.html | Most Tapewatchers Reflect BearishâÂ¬Â¨A'Mood | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/apartments-give-employes-raises.html | APARTMENTS GIVE EMPLOYES RAISES | True | By Will Lissner | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/man-with-narcotics-record-is-slain-on-43d-street.html | Man With Narcotics Record is Slain on 43d Street | True | By Alfred E. Clark | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/bnai-brith-backs-project.html | B'nai B'rith Backs Project | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mayor-wins-reelection.html | Mayor Wins ReâÂ¬Â¨A'election | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/world-bureau-votes-expo74-for-spokane.html | World Bureau Votes ExpoâÂ¬Â¨A'74 for Spokane | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/gambler-arrested-after-youth-halts-assault-on-a-man.html | Gambler Arrested After Youth Halts Assault on a Man | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/drug-charges-dropped-for-girl-tried-by-peers.html | Drag Charges Dropped For Girl Tried by Peers | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/schumann-in-spain-says-madrids-stand-prevents-his-meeting.html | Schumann, in Spain, Says Madrid's Stand Prevents His Meeting Opposition | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/earl-hines-shows-usual-brilliance-jazz-pianist-is-performing-at.html | EARL HINES SHOWS USUAL BRILLIANCE | True | By John S. Wilson | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/thanksgiving-the-reality.html | Thanksgiving, the Reality | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/weakening-gun-control.html | Weakening Gun Control | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/knicks-win-114494-their-5th-in-row-bullets-bow-as-fans-boo-monroe-in.html | KNICKS WIN, 114âÂ¬Â¨A'94, THEIR 5TH IN ROW Bullets Bow as Fans Boo Monroe in First Game in Baltimore as Opponent | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/nicolas-balabanoff-bulgarian-diplomat-dies-at-84.html | Nicolas Balabanoff, Bulgarian Diplomat, Dies at 84 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/seals-top-wings-61.html | Seals Top Wings, 6âÂ¬Â¨A'1 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/conservationists-buy-a-500acre-tract-near-puerto-rican-bay-to-save.html | Conservationists Buy a 500âÂ¬Â¨A'Acre Tract Near Puerto Rican Bay to Save Its âÂ¬Â¨A'Whirling Fire CreaturesâÂ¬Â¨A' | True | By John C. Devlin | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/gift-to-pittsburgh-12million-gallery.html | Gift to Pittsburgh: $12 Million Gallery | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/increase-in-radiation-noted-after-chinese-nuclear-test.html | Increase in Radiation Noted After Chinese Nuclear Test | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/life-to-cut-its-circulation-and-seek-rate-increases-life-plans-to.html | Life to Cut Its Circulation And Seek Rate Increases | True | By Philip H. Dougherty | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/berliners-enraged-by-actors-portrayal-of-jesus.html | Berliners Enraged by Actor's Portrayal of Jesus | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/gen-philip-strong-expert-on-u2-dies.html | Gen. Philip Strong, Expert on UâÂ¬Â¨A'2, Dies | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/2-welfare-plans-backed-by-hew-work-opportunity-project-and.html | 2 WELFARE PLANS BACKED BY H.E.W. | True | By Peter Kihss | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/navys-van-loan-is-man-army-will-keep-eye-on.html | Navy's Van Loan Is Man Army Will Keep Eye On | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/new-populist-group-convenes-in-dallas.html | NEW POPULIST GROUP CONVENES IN DALLAS | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/americana-ii-first-on-corrected-time-in-128mile-race.html | Americana II First On Corrected Time In 128âÂ¬Â¨A'Mile Race | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/us-said-to-weigh-appeal-to-yahya-nixon-reported-considering-request.html | U.S. SAID TO WEIGH APPEAL TO YAHYA | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/why-to-china-in-march-master-kissinger-says.html | Why, to China in March, Master Kissinger Says | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/soccer-referee-accuses-liu-player-of-assault.html | Soccer Referee Accuses L.I.U. Player of Assault | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/rattenni-is-guilty-in-gambling-trial-rattenni-is-guilty-in-gambling.html | Rattenni Is Guilty in Gambling Trial | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/bridge-easterners-lead-in-semifinals-of-blue-ribbon-pair-title-play.html | Bridge: Easterners Lead in Semifinals Of Blue Ribbon Pair Title Play | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/mrs-duff-married-to-prof-john-ely.html | Mrs. Duff Married To Prof. John Ely | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/right-to-life.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/st-cloud-minn-a-small-city-faces-special-problems-of-growth-in-the.html | St. Cloud, Minn.: A Small City Faces Special Problems of Growth in the U. S. | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/a-70million-pact-let-for-satellite.html | A $70âÂ¬Â¨A'MILLION PACT LET FOR SATELLITE | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/students-and-police-clash-at-campuses-in-rome-and-milan.html | Students and Police Clash at Campuses In Rome and Milan | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/upturn-is-reported-in-airline-industry.html | UPTURN IS REPORTED IN AIRLINE INDUSTRY | True | | 1999-06-17 | RE0000804887 | B00000707983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/6-guards-hurt-in-outbreak-at-state-prison-in-rahway.html | 6 Guards Hurt in Outbreak At State Prison in Rahway | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/dispute-nears-end-as-rhodesia-signs-pact-with-britain-dispute-nears.html | Dispute Nears End As Rhodesia Signs Pact With Britain | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/31-accused-of-abusing-asylum-inmates.html | 31 Accused of Abusing Asylum Inmates | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/phase-2-described-as-lacking-appeal-to-equity-market-phase-2-called.html | Phase 2 Described As Lacking Appeal To Equity Market | True | By Leonard Sloane | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/nuclear-plants-to-be-completed-impact-surveys-to-be-made.html | NUCLEAR PLANTS TO BE COMPLETED | True | By Harold M. SchmeckJr. Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/rings-rally-to-win-5963-3.html | Rings Rally to Win, 5963Â„Â²3 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/hartke-panel-backs-amtrak-extension.html | HARTKE PANEL BACKS AMTRAK EXTENSION | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/cost-to-israel.html | Letters to the Editor | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/cougars-down-chaps-120106.html | Cougars Down Chaps, 120Â§3Â„Â²106 | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/soybean-futures-advance-in-price-grains-also-register-a-gain-on.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/drive-to-aid-war-orphans-opened-here.html | Drive to Aid War Orphans Opened Here | True | By Enid Nemy | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/archdiocese-revises-upward-number-of-teachers-on-strike.html | Archdiocese Revises Upward Number of Teachers on Strike | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/2-cincinnati-unions-ask-pending-raise-cut-nearly-in-half.html | 2 Cincinnati Unions Ask Pending Raise Cut Nearly in Half | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/ddt-peril-to-pelicans-is-debated-in-california.html | DDT Peril to Pelicans Is Debated in California | True | By John Noble Wilfords Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/us-commerce-officials-hear-kosygin-bid-for-trade-in-moscow-talk.html | U.S. Commerce Officials Hear Kosygin Bid for Trade in Moscow Talk | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/big-4s-total-of-34145-autos-a-day-is-54-above-1965-mark.html | Big4's Total of 34,145 Autos a Day Is 5.4% Above 1965 Mark | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/dr-dudley-s-stark-sr-771-former-bishop-of-rochester.html | Dr. Dudley S. Stark Sr., 77, Former Bishop of Rochester | True | | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/2-parties-charged-with-manipulation-of-ethnic-groups.html | 2 Parties Charged With Manipulation Of Ethnic Groups | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-25 | 1971-11-25 | https://www.nytimes.com/1971/11/25/archives/dollars-dumped-in-europe-as-speculation-intensifies-dollar-is.html | Dollars Dumped in Europe As Speculation Intensifies | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804887 | B00000707983 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/getting-mr-big.html | Getting â§3Â„Â²'Mr. Bigâ§3Â„Â´ | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/tempest-in-an-opium-pot.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/nets-bow133117-to-hot-colonels.html | NETS BOW,133Â§3Â„Â²117, TO HOT COLONELS | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/chinese-concern-reported.html | Chinese Concern Reported | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/anxious-state-democrats-await-special-session-on-redistricting.html | Anxious State Democrats Await Special Session on Redistricting | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/japanese-honor-mishima-a-year-after-his-death.html | japanese Honor Mishima A Year After His Death | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/master-charge-volume-up-despite-cardholder-drop.html | Master Charge Volume Up Despite Cardholder Drop | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/freund-urges-congress-to-define-bill-of-rights.html | Freund Urges Congress To Define Bill of Rights | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/prison-halfway-houses-meet-rising-opposition.html | Prison Halfway Houses Meet Rising Opposition | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/r-h-mmenamin.html | R. H. M'MENAMIN | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/prague-is-uneasy-on-elections-eve-nation-begins-voting-today-for.html | PRAGUE IS UNEASY ON ELECTION'S EVE | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/half-of-carnaby-street-is-sold-for-85million.html | Half of Carnaby Street Is Sold for $8.5Â§3Â„Â²Million | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/briton-in-the-security-council-defends-accord-with-rhodesia.html | Briton, in the Security Council, Defends Accord With Rhodesia | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/minority-student-program.html | Minorityâ§3Â„Â²Student Program | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/kennedy-center-asks-added-federal-funds.html | Kennedy Center Asks Added Federal Funds | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/irwins-68-leads-heritage-by-shot.html | IRWINS 68 LEADS HERITAGE BY SHOT | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/4-texans-die-in-air-crash.html | 4 Texans Die in Air Crash | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/strengthening-the-war-on-cancer.html | Strengthening the War on Cancer | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/currency-views-mesh-in-europe-figures-begin-to-crystallize-accord.html | CURRENCY VIEWS MESH IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/the-majority-of-americans-are-isolationists.html | âˆšÂ„Â²The Majority Of Americans Are IsolationistsâˆšÂ„Â' | True | By Burton K. Wheeler | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/aleksandr-karev-soviet-baptist-76.html | ALEKSANDR KAREV, SOVIET BAPTIST, 76 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/usia-chiefs-bid-on-jobs-assailed-diplomats-resist-change-in.html | U.S.I.A. CHIEF'S BID ON JOBS ASSAILED | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/dr-jesse-stitt-village-pastor-presbyterian-who-offered-church-to.html | DR. JESSE STITT, VILLAGE PASTOR | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/oil-companies-agree-to-pay-beach-owners-for-oil-slick.html | Oil Companies Agree to Pay Beach Owners for Oil Slick | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/mrs-herbert-friedman.html | MRS. HERBERT FRIEDMAN | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/1-of-4-over-65-put-at-poverty-level.html | 1 OF 4 OVER 65 PUT AT POVERTY LEVEL | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/us-corporations-on-taiwan-calm-little-adverse-effect-is-seen-in.html | U.S. CORPORATIONS ON TAIWAN CALM | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/indian-author-wins-british-book-prize.html | Indian Author Wins British Book Prize | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/millionmile-mark-passed-by-mariner-in-mars-orbit.html | MillionâˆšÂ„Â²Mile Mark Passed By Mariner in Mars Orbit | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/seen-any-old-visiting-cards-lately.html | Seen Any Old Visiting Cards Lately? | True | By Virginia Lee Warren | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/eec-proposal-on-wheat.html | E.E.C. Proposal on Wheat | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/david-goliath-mike-flo.html | Hooks of The Times | True | Red Smith | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/brooklyn-union-plans-gas-from-naphtha-brooklyn-union-sets-naphtha.html | Brooklyn Union Plans Gas From Naphtha | True | By Gene Smith | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/canada-protests-to-peking.html | Canada Protests to Peking | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/humanitarian-warden-vukasin-savo-vukcevich.html | Humanitarian Warden Vukasin Savo Vukcevich | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/arab-military-chiefs-in-accord-on-cooperation-against-israel.html | Arab Military Chiefs in Accord On Cooperation. Against Israel | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/the-sweet-science-of-needlepoint.html | The sweet science of needlepoint | True | Red Smith | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/a-breadwinners-question.html | Letters to the Editor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/state-is-assailed-on-crime-policy-shuns-responsibility-says.html | STATE IS ASSAILED ON CRIME POLICY | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/even-if-you-have-to-do-the-cooking.html | ... Even if You Have to Do the Cooking | True | By Jean Hewitt | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/harvard-vs-women.html | Letters to the Editor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/us-may-ask-un-to-weigh-dispute-on-east-pakistan-minon-talks-with.html | U.S. MAY ASK U.N, TO WEIGH DISPUTE ON EAST PAKISTAN | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/african-leaders-conclude-their-mission-to-egypt-and-israel.html | African Leaders Conclude Their Mission to Egypt and Israel | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/wood-field-and-stream-heres-a-way-to-please-a-waterfowling-friend-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/soviet-delaying-reply-to-nato-on-brosio-mission.html | Soviet Delaying Reply to NATO on Brosio Mission | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/soviet-launches-molnia-2.html | Soviet Launches Molnia 2 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/test-in-nevada-yields-small-radiation-leak.html | Test in Nevada Yields âˆšÂ„Â²Smallâˆš√Â„Â ' Radiation Leak | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/white-plains-erasing-deficit-beats-ardbishop-stepinac-197.html | White Plains, Erasing Deficit, Beats Archbishop Stepinac, 19âˆšÂ„Â7 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/hijacker-collects-ransom-of-200000-parachutes-from-jet-and.html | Hijacker Collects Ransom of $200,000; Parachutes From Jet and Disappears | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/full-integration-by-busing-urged-study-proposes-shifting-of-215000.html | FULL INTEGRATION BY BUSING URGED | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/talks-on-strategic-arms-held-despite-thanksgiving.html | Talks on Strategic Arms Held Despite Thanksgiving | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/filion-has-7-winners-in-day-for-483-total.html | Filion Has 7 Winners In Day for 483 Total | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/turkey-and-pumpkin-pie-on-menu-in-rome-too.html | Turkey and Pumpkin Pie On Menu in Rome, Too | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/ales-gain-pared-at-retail-chains.html | ALES GAIN PARED AT RETAIL CHAINS | True | By Herbert Koshetz | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/paul-strand-at-81-still-a-vital-photographic-artist.html | Paul Strand at 81: Still a Vital Photographic Artist | True | By Hilton Kramer Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/mississippi-wins-480.html | Mississippi Wins, 48âˆšÂ„Â'0 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/soviet-will-expand-its-pipeline-for-feeding-natural-gas-grid-soviet.html | Soviet Will Expand Its Pipeline For Feeding Natural Gas Grid | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/theater.html | Theater | True | By Mel Gussow Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/frederick-e-gorman.html | FREDERICK E. GORMAN | | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/georgia-tops-georgia-tech-2824.html | Georgia Tops Georgia Tech, 28â€ŽÃ‚Â"24; | | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/yahya-renews-warning.html | Yahya Renews Warning | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/support-of-nixon-steady-in-a-poll-gallup-finds-little-unionist.html | SUPPORT OF NIXON STEADY IN A POLL | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/black-state-colleges-are-found-periled-integration-a-factor-black.html | Black State Colleges Are Found Periled; Integration a Factor | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/mrkets-in-us-closed.html | Markets in U.S. Closed | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/westfield-stops-plainfield-126-union-ends-unbeaten-too-by-downing.html | WESTFIELD STOPS PLAINFIELD, 12â€ŽÃ‚Â"6 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/india-goal-termed-independent-east-bengal.html | India Goal Termed Independent East Bengal | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/sports-and-politics.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/gis-feel-its-their-last-thanksgiving-in-vietnam.html | G.I.'s Feel It's Their Last Thanksgiving in Vietnam | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/volpe-wins-italian-award.html | Volpe Wins Italian Award | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/garlepp-of-millrose-aa-wins-30kilometer-crown.html | Garlepp of Millrose A.A. Wins 30â€ŽÃ‚Â"Kilometer Crown | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/meany-hospitalized-for-chest-pain-found-well.html | Meany Hospitalized for Chest Pain | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/soviet-demand-reported.html | Soviet Demand Reported | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/injured-guard-says-first-indication-of-prison-uprising-occurred.html | Injured Guard Says First Indication of Prison Uprising Occurred During Movie | True | By Ralph Blumenthal Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/thanksgiving-1971-a-day-of-contrasts-for-americans-wind-grounds.html | Thanksgiving, 1971: A Day of Contrasts for Americans | True | By Lesley Oelsner | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/hikers-rescued-in-tasmania.html | Hikers Rescued in Tasmania | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/no-comment-in-washington.html | No Comment In Washington | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/mrs-audrey-emery-duke-dmitri-widow.html | MRS. AUDREY EMERY, DUKE DMITRI WIDOW | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/hostage-says-some-prisoners-protected-him-from-militants.html | Hostage Says Some Prisoners Protected Him From Militants | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/jackson-state-wins-3529.html | Jackson State Wins, 35â€ŽÃ‚Â"29 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/tell-it-all-chiao.html | Letters to the Editor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/belfast-the-english-and-the-ira.html | Belfast, the English and the I.R.A. | True | By Honor Tracy | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/new-president-named-by-division-of-revlon.html | New President Named By Division of Revlon | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/bernstein-leads-philharmonic-in-revival-of-holsts-planets.html | Bernstein Leads Philharmonic In Revival of Holst's â€ŽÃ‚Â'Planets â€ŽÃ‚Â' | True | By Allen Hughes | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/c-m-shumate-weds-nancy-galef.html | C. M. Shumate Weds Nancy Galef | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/aquitaine-executive-resign.html | Aquitaine Executive Resigns | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/market-place-a-hopeful-lock-at-clean-stocks.html | Market Place: A Hopeful Lock At â€ŽÃ‚Â'Clean â€ŽÃ‚Â' Stocks | True | By Robert Metz | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/verdis-la-forza-returns-to-met-work-is-sung-magnificently-after.html | VERDI'S â€ŽÃ‚Â'LA FORZA â€ŽÃ‚Â' RETURNS TO MET | True | By Donal Henahan | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/storms-kill-90-javanese.html | Storms Kill 90 Javanese | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/squires-beat-condors-131118.html | Squires Beat Condors, 131â€ŽÃ‚Â"118 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/76ers-win-on-layup.html | 76ers Win on Layup | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/socrates-mirrors-the-platonic-touch-of-rossellini.html | 'Socrates' Mirrors the Platonic Touch of Rossellini | True | By Vincent Canby | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/pearl-bailey-hails-uso.html | Pearl Bailey Hails U.S.O. | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/bruins-beat-flyers-as-orr-excels42.html | BRUINS BEAT FLYERS AS ORR EXCELS, 4â€ŽÃ‚Â"2 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/screen-deathstylesit-highlights-program-in-whitney-series.html | Screen: 'Deathstyles':It Highlights Program in Whitney Series | True | By Roger Greenspun | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/the-day-that-mrs-smith-saw-the-light.html | The Day That Mrs. Smith Saw the Light | True | By Lisa Hammel | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/wilson-resists-party-pressure-backs-conservatives-on-ulster.html | Wilson Resists Party Pressure, Backs Conservatives on Ulster | True | Special To the New York Times | 1999-06-17 | RE0000804917 | B00000718980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/quarrying-threat-seen-in-area-near-high-tor.html | Quarrying Threat Seen In Area Near High Tor | True | By Dudley B. Martin Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/wishes-for-speedy-recovery.html | Wishes for Speedy Recovery | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/giants-blocks-are-built-by-the-five-mad-women.html | Giants' | True | By Deane McGowen | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/radioactive-rain-in-japan.html | Radioactive Rain in Japan | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/tv-in-ohio-court.html | TV In Ohio Court | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/us-seeking-writ-for-80day-halt-in-dock-walkout-nixon-moves-after.html | U.S. SEEKING WRIT FOR 80â€‹Ã‚ÂDAY HALT IN DOCK WALKOUT | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/rahway-prison-has-lengthy-history-of-grievances.html | Rahway Prison Has Lengthy History of Grievances | True | By Linda Charlton | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/cowboys-victors-over-rams-2821.html | COWBOYS VICTORS OVER RAMS, 28â€‹Ã‚Â21 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/should-us-buy-rhodesian-chrome.html | Letters to. the Editor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/robin-hood-in-reverse.html | Letters to the Editor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/7-get-466000-in-utility-cases-jerseys-attorney-general-reports-on.html | 7 GET $466,000 IN UTILITY CASES | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/first-heavy-snow-brushes-by-city-but-it-strands-thousands-in.html | FIRST HEAVY SNOW BRUSHES BY CITY | True | By Eleanor Blau | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/sullivan-voted-heisman-trophy.html | Sullivan Voted Heisman Trophy | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/smith-defeats-mayo-at-buenos-aires-net.html | SMITH DEFEATS MAYO AT BUENOS AIRES NET | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/island-volcano-kills-man.html | Island Volcano Kills Man | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/ronald-tuch-weds-gail-marcia-cantor.html | Ronald Tuch Weds Gail Marcia Cantor | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/sadat-said-to-warn-nixon.html | Sadat Said to Warn Nixon | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/gis-leave-as-saigons-problems-grow-gis-leave-as-saigons-problems.html | G.I.'s Leave as Saigon's Problems Grow | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/british-steel-shows-loss.html | British Steel Shows Loss | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/rochester-churches-damaged-by-bombs-in-early-morning.html | Rochester Churches Damaged By Bombs in Early Morning | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/economic-uneasiness-fills-uruguay-as-election-nears-uruguay.html | Economic Uneasiness Fills Uruguay as Election Nears | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/a-nut-and-a-damn-fool-explains.html | A â€‹Ã‚ÂNutâ€‹Ã‚Â and a â€‹Ã‚ÂDamn Foolâ€‹Ã‚Â Explains | True | By Robert N. Rickles | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/a-lonely-meal-on-watch-over-sheep-in-rockies-a-lonely-thanksgiving.html | A Lonely Meal on Watch Over Sheep in Rockies | True | By Barbara Campbell Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/suns-down-pistons.html | Suns Down Pistons | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/one-hurt-as-blast-rocks-a-du-pont-plant-in-linden.html | One Hurt as Blast Rocks A du Pont Plant in Linden | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/paying-the-piper.html | Paying the Piper | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/lynch-hails-speech.html | Lynch Rails Speech | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/the-housing-tangle-moving-the-poor-out-of-the-slums-is-fine-but.html | The Housing Tangle | True | By Martin Tolchin | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/no-clash-of-any-size-in-the-last-24-hours-general-reports-pakistan.html | No Clash of Any Size in the Last 24 Hours, General Reports | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/franklin-hannoch-sr.html | FRANKLIN HANNOCH SR. | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/engine-drops-off-in-flight.html | Engine Drops Off in Flight | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/florida-citrus-panel-lists-agency-finalists.html | Advertising | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/parcel-on-las-vegas-strip-sold-by-hughes-executives.html | Parcel on Las Vegas Strip Sold by Hughes Executives | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/blacks-offered-new-rights-rhodesia-blacks-offered-new-rights-but.html | Blacks Offered New Rights | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/guarantee-by-cahill-ends-rahway-prison-uprising-guarantee-by-cahill.html | Guarantee by Cahill Ends Rahway Prison Uprising | True | By David K. Smpler Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/boris-sergievsky-1924-test-pilot-dies.html | Boris Sergievsky, 1924 Test Pilot, Dies | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/arctic-oil-prospects-called-inflated-prospects-of-oil-termed.html | Arctic Oil Prospects Called Inflated | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/rangers-now-must-face-pressure-of-the-pursued.html | Rangers Now Must Face Pressure of the Pursued | True | By Gerald Eskenazi | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/castro-foresees-amity-with-us-but-says-the-change-wont-come-while.html | CASTRO FORESEES AMITY WITH U.S. | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/19-ira-suspects-seized.html | 19 I.R.A. Suspects Seized | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/tv-cameras-used-in-michigan-court-test-is-aimed-at-speedier-reviews.html | TV CAMERAS USED IN MICHIGAN COURT | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/mit-to-study-ways-to-use-technology-to-aid-poor-nations.html | M.I.T. to Study Ways to Use Technology to Aid Poor Nations | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/barnard-feminism-turns-more-active.html | Barnard Feminism Turns More Active | True | By Joan Cook | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/early-greetings-from-the-coast.html | Notes on People | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/cablerep-sees-bright-future.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/lakers-post-no-12.html | Lakers Post No. 12 | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/nancy-edgar-bride-of-george-t-smith.html | Nancy Edgar Bride Of George T. Smith | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/optimism-and-long-hours-keys-to-franchise-success-esmilkman-takes.html | Optimism and Long Hours: Keys to Franchise Success | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/focus-on-bodies-in-motion.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/500000-germans-idle-in-dispute-strikes-and-lockouts-affect-77-auto.html | 500,000 GERMANS IDLE IN DISPUTE | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/arkansas-in-liberty-bowl.html | Arkansas in Liberty Bowl | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/bridge-field-bunched-in-the-finals-of-blue-ribbon-pairs-play.html | Bridge: Field Bunched in the Finals Of Blue Ribbon Pairs Play | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/texas-wins-3414-for-cotton-bowl-berth.html | Texas Wins, 34â€šÃ„Â¶14, for Cotton Bowl Berth | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/maybe-turkey-leftovers-would-be-better-.html | Maybe Turkey Leftovers Would Be Better... | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/kittiwake-takes-firenze-by-head-blessing-angelica-runs-2d-to.html | KITTIWAKE TAKES FIRENZE BY HEAD | True | By Joe Nichols | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/some-indians-expecting-yahya-will-react-by-declaring-war-some.html | Some Indians Expecting Yahya Will React, by Declaring War | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/stanley-m-tracy-dies-at-82-active-in-metal-industries.html | Stanley M. Tracy Dies at 82; Active in Metal Industries | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/us-asks-easing-of-trade-in-1973-expects-no-major-assault-on.html | U.S.ASKS EASING OF TRADE IN 1973 | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/namath-to-drill-today-after-rain-delays-s-test.html | Namath to Drill Today After Rain Delays Test | True | By Michael Strauss | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/production-of-cars-off-by-40000-units.html | PRODUCTION OF CARS OFF BY 40,000 UNITS | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/famine-seen-averted-for-east-pakistanis.html | Famine Seen Averted For East Pakistanis | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/laborite-mps-critical-home-outlines-to-parliament-the-terms-of.html | Laborite M.P.'s Critical | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/experts-assert-vitamin-e-has-no-value-in-treating-common-ills.html | Experts Assert Vitamin E Has No Value in Treating Common Ills | True | By Lawrence K. Altman | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/fertility-study-made-by-census-ethnic-variations-found-in-size-of.html | FERTILITY STUDY MADE BY CENSUS | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/harpers-magazine-seeking-a-publisher.html | Advertising | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/norman-borlaug-ddt.html | Norman Borlaug, D.D.T. | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/cambodia-action-is-light-thus-far-saigon-troops-maneuver-without.html | CAMBODIA ACTION IS LIGHT THUS FAR | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/stockdividend-rises-shift-in-base-is-slated.html | Stockâ€šÃ„Â¶Dividend Rises: Shift in Base Is Slated | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/clarkson-and-st-lawrence-advance-in-hockey-tourney.html | Clarkson anti St Lawrenceâ€šÃ„Â¶Advance in Hockey Tourney | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/15-debutantes-presented-at-gotham-ball-at-plaza.html | 15 Debutantes Presented At Gotham Ball at Plaza | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/us-to-give-city-26-acres-for-school-on-staten-island.html | U.S. to Give City 26 Acres For School on Staten Island | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/uruguays-critical-election.html | Uruguay's Critical Election | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/flood-disrupts-irt-service.html | Flood Disrupts IRT Service | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/wallace-k-graves-official-of-international-paper-co.html | Wallace K. Graves, Official Of International Paper Co. | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/unsuitable-date-cancels-catholic-league-contest.html | Unsuitable Date Cancels Catholic League Contest | True | | 1999-06-17 | RE0000804917 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/trenton-convicts-served-turkey-for-thanksgiving.html | Trenton Convicts Served Turkey for Thanksgiving | True | | 1999-06-17 | RE0000804917 | B00000718980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/sandy-reject-wins-dash.html | Sandy Reject Wins Dash | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/parley-over-berlin-may-end-next-week.html | PARLEY OVER BERLIN MAY END NEXT WEEK | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/lambert-bowl-to-alfred.html | Lambert Bowl to Alfred | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/icis-stock-slumps-on-profitdrop-news.html | I.C.I.'s Stock Slumps On ProfitâÂ¬Â¬Drop News | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/nan-fairbrother-british-writer-56.html | NAN FAIRBROTHER, FRITISH WRITER, 56 | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/music-up-with-the-best.html | Music: Up With the Best | True | By Harold C. Schonberg | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/broadway-season-the-show-goes-on.html | Broadway Season: The Show Goes On | True | By Clive Barnes | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/ernest-brandli.html | ERNEST BRANDLI | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/7-dead-in-norway-avalanche.html | 7 Dead in Norway Avalanche | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/who-checks-on-presidents.html | Letters to the Editor | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/9-killed-as-2-trucks-crash.html | 9 Killed as 2 Trucks Crash | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/aggie-coach-dismissed.html | Aggie Coach Dismissed | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/lawyer-here-was-acquitted-in-union-pension-fund-case.html | Lawyer Here Was Acquitted In Union Pension Fund Case | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/devaney-calls-cornhuskers-victory-an-outside-job.html | Devaney Calls CornhuskersâÂ¬Â¬ Victory an Outside Job | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/offer-made-by-hussein.html | The Kings offer, however | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/trade-financing-fell-in-october-reserve-bank-finds-import-tax.html | Credit Pattern | True | By H. Erich Heinemann | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/badillo-assails-projects-critics-officials-opposed-to-housing-in.html | BADILLO ASSAILS PROJECT'S CRITICS | True | By Paul L. Montgomery | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-26 | 1971-11-26 | https://www.nytimes.com/1971/11/26/archives/spain-shuts-down-independent-paper.html | SPAIN SHUTS DOWN INDEPENDENT PAPER | True | | 1999-06-17 | RE0000718980 | B00000718980 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/indians-said-to-mine-post.html | Indians Said to Mine Post | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/susan-c-paull-becomes-bride-of-thomasneff.html | Susan C. Paull Becomes Bride Of Thomas Neff | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/faisal-will-let-moslems-from-israel-visit-mecca-faisal-consents-on.html | Faisal Will Let Moslems From Israel Visit Mecca | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/wage-guide-topped-by-builders-pact.html | WAGE GUIDE TOPPED BY BUILDERS' | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/coast-white-house-picketed.html | Coast White House Picketed | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/dance-holiday-glitter.html | Dance: Holiday Glitter | True | By Clive Barnes | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/school-bus-companies-get-new-rate-increases.html | School Bus Companies Get New Rate Increases | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/justice-postels-decision.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/melodrama-marks-rock-by-emerson-lake-and-palmer.html | Melodrama Marks Rock by Emerson, Lake and Palmer | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/amex-prices-rise-as-volume-falls.html | AMEX PRICES RISE AS VOLUME FALLS | True | By Alexander R. Hammer | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/us-power-outlook-better-but-shortages-foreseen.html | U.S. Power Outlook Better But Shortages Foreseen | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/kansas-republican-joins-foes-of-butz.html | KANSAS REPUBLICAN JOINS FOES OF BUTZ | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/rumsfeld-denies-wageprice-rises-step-up-inflation-stabilization.html | RUMSFELD DENIES WAGEâÂ¬Â¬PRICE RISES STEP UP INFLATION | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/soviet-and-china-clash-bitterly-in-un-debate-on-disarmament.html | Soviet and China Clash Bitterly in U.N Debate on Disarmament | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/money-market-bolstered-floating-prime-rate-cut.html | Money Market Bolstered; âÂ¬Â¬FloatingâÂ¬Â¬ Prime Rate Cut | True | By H. Erich Heinemann | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/rise-in-asian-flu-foreseen-over-us.html | RISE IN ASIAN FLU FORESEEN OVER U.S. | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/which-road-to-peace-for-the-us.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/city-upheld-over-blast-fatal-to-11.html | City Upheld Over Blast Fatal to 11 | True | By Edward Hudson | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/bank-loan-to-malaysia.html | Bank Loan to Malaysia | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/ford-plant-to-close-a-week-in-dearborn.html | Ford Plant to Close A Week in Dearborn | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/286-firemen-file-claims-of-injury-highest-total-in-dispute-with.html | 286 FIREMEN FILE CLAIMS OF INJURY | True | By Maurice Carroll | 1999-06-17 | RE0000804892 | B00000711127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/tarkenton-in-warren-spahn-mold.html | Tarkenton in Warren Spahn Mold | True | By Leonard Koppett | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/libya-to-get-british-cows.html | Libya to Get British Cows | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/mills-asks-trade-legislation.html | Mills Asks Trade Legislation | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/albany-policeman-is-killed-and-another-man-is-shot.html | Albany Policeman Is Killed And Another Man Is Shot | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/dr-carteret-lawrence1.html | DR. CARTERET LAWRENCE | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/moon-ahead-in-heritage-golf.html | MOON AHEAD IN HERITAGE GOLF | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/nixon-and-heath-to-meet-dec-2021-will-confer-in-bermuda-on.html | NIXON AND HEATH TO MEET DEC. 20â€šÃ„Â²21 | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/india-says-force-entered-pakistan-for-second-time-calls-crossing-a.html | INDIA SAYS FORCE ENTERED PAKISTAN FOR SECOND TIME | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/base-reported-destroyed.html | Base Reported Destroyed | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/kent-state-defendant-admits-he-hampered-firemen.html | Kent State Defendant Admits He Hampered Firemen | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/democrats-suit-calls-nassau-budget-illegal.html | Democrats' | True | BY Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/kenneth-hurd-74-a-hearst-official.html | KENNETH HURD, 74, A HEARST OFFICIAL | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/nixon-with-special-regrets-accepts-resignation-of-two.html | Nixon, With Special Regrets, Accepts Resignation of Two | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/the-quick-and-the-dead.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/wideranging-agenda-seen.html | Wideâ€šÃ„Â²Ranging Agenda Seen | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/the-level-of-health-care-in-municipal-hospitals-is-shocking.html | â€šÃ„Â²The Level of Health Care in Municipal Hospitals Is Shockingâ€šÃ„Â² | True | By Edmund O. Rothschild | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/pakistans-president-bans-a-small-political-party-in-move-aimed-at.html | Pakistan's President Bans a Small Political Party in Move Aimed at Crushing a Source of Opposition | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/hank-mann-84-member-of-keystone-kops-dead.html | Hank Mann, 84, Member Of Keystone Kops, Dead | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/antiques-appeal-of-indian-objects-artifacts-from-many-periods-on.html | Antiques: Appeal of Indian Objects | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/nets-bow-106101-as-chaps-rally.html | NETS BOW, 106â€šÃ„Â²101, AS CHAPS RALLY | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/big-october-trade-deficit-attributed-to-dock-strikes-us-dock.html | Big October Trade Deficit Attributed to Dock Strikes | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/ned-day-60-bowling-champion-who-held-many-titles-is-dead.html | Ned Day, ,60 , Bowling Champion Who Held Many Titles, Is Dead | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/100000-uruguay-leftists-hold-a-victory-rally-ahead-of-the-poll.html | 100,000 Uruguay Leftists Hold a â€šÃ„Â²Victoryâ€šÃ„Â¹ Rally Ahead of the Poll | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/russian-craft-nearing-mars.html | Russian Craft Nearing Mars | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/bucks-rout-blazers-120105.html | Bucks Rout Blazers, 120â€šÃ„Â²105 | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/art-michael-mazur-shifts-direction.html | Art: Michael Mazur Shifts Direction | True | By John Canaday | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/economy-periled-germans-warned-62-business-leaders-see-grave-danger.html | ECONOMY PERILED, GERMANS WARNED | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/doctors-warned-on-infections-in-intravenous-therapy.html | Doctors Warned on Infections in Intravenous Therapy | True | By Lawrence K. Altman | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/grain-prices-up-on-futures-list-soybeans-also-gain-as-us-acts-to.html | GRAIN PRICES UP ON FUTURES LIST | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/meeting-of-gatt-ends-with-split-eec-britain-and-ireland-oppose.html | MEETING OF GATT ENDS WITH SPLIT | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/lakers-take-13th-in-row.html | Lakers Take 13th in Row | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/2-lithuanian-priests-reported-convicted.html | 2 Lithuanian Priests Reported Convicted | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/javits-seeks-to-enroll-first-girl-in-the-naval-academy.html | Javits Seeks to Enroll First Girl in the Naval Academy | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/carolyn-s-ellis-john-bulbrook-marry-at-mit.html | Carolyn S. Ellis John Bulbrook Marry at M.I.T. | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/the-price-of-livingstone.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/31-exemployes-at-ohio-hospital-appear-in-court.html | 31 Exâ€šÃ„Â²Employes at Ohio Hospital Appear in Court | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/us-dollar-drops-again-franc-and-yen-show-strongest-advances-in-key.html | U.S. Dollar Drops Again | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/enemy-said-to-be-building-up-supplies.html | Enemy Said to Be Building Up Supplies | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/another-tv-doubleheader.html | Another TV Doubleâ€šÃ„Â¨Header | True | By Gordon S. White JR. | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/berner-beaten-by-farmingdale.html | BERNER BEATEN BY FARMINGDALE | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/pakistan-reports-indian-pressure-says-2-battalions-attacked-in-a.html | PAKISTAN REPORTS INDIAN â€šÃ„Â¨PRESSUREâ€šÃ„Â¨ | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/us-officials-stress-aid-to-cambodia.html | U.S. Officials Stress Aid to Cambodia | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/the-retarded-and-the-volunteer-helpers-they-need-each-other.html | The Retarded and the Volunteer Helpersâ€šÃ„Â¨They Need Each Other | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/betrayal-zambia-says.html | Betrayal, Zambia Says | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/forest-hills-group-opens-drive-to-impeach-lindsay.html | Forest Hills Group Opens Drive to Impeach Lindsay | True | By Murray Schumach | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/leo-durbin.html | LEO DURBIN | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/store-sales-up-for-week.html | Store Sales Up for Week | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/5-nations-declare-asian-peace-zone.html | 5 NATIONS DECLARE ASIAN â€šÃ„Â¨PEACE ZONEâ€šÃ„Â¨ | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/christmas-cards-spur-warning-by-ftc-on-deceptive-prices.html | Christmas Cards Spur Warning By F.T.C. on Deceptive Prices | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/mrs-raymond-buckman-kindergartner-for-30-years.html | Mrs. Raymond Buckman, Kindergartner for 30 Years | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/film-portraits-of-2-artists-ciao-federico-two-audiences-begin-run.html | Film: Portraits of 2 Artists.' Ciao Federico,' 'Two Audiences' Begin Run | True | By Roger Greenspun | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/inside-and-outside-a-smith-sculpture.html | Inside and Outside a Smith Sculpture | True | By Hilton Kramer | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/stock-market-rallies.html | Stock Market Rallies | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/sorry-wrong-delivery.html | Sorry, Wrong Delivery | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/new-drilling-techniques-probe-soviet-baku-for-oil-new-oil-methods.html | New Drilling Techniques Probe Soviet Baku for Oil | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/us-says-bid-to-un-on-india-and-pakistan-is-only-possibility.html | U.S. Says Bid to U.N. on India And Pakistan Is Only Possibility | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/charges-postponed-in-rioting-at-attica.html | CHARGES POSTPONED IN RIOTING AT ATTICA | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/most-political-clubs-in-city-are-losing-their-power-most-city.html | Most Political Clubs in City Are Losing Their Power | True | By Frank Lynn | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/bankruptcy-petitions-rose-36-over-preceding-year.html | Bankruptcy Petitions Rose 3.6% Over Preceding Year | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/apparent-suicide-follows-killing-of-4-in-california.html | Apparent Suicide Follows Killing of 4 in California | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/argentine-peso-declines-to-low-of-under-10-to-1.html | Argentine Peso Declines To Low of Under 10 to $1 | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/indias-stand-attacked.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/close-of-2-metal-refiners-has-a-wide-effect-in-utah-metal-refiners.html | Close of 2 Metal Refiners Hasa Wide Effect in Utah | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/panel-to-hear-grievances-of-rahway-prison-inmates-5man-panel-is.html | Panel to Hear Grievances Of. Rahway Prison Inmates | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/heath-takes-lead-in-new-field-directs-elgar-work-at-london-program.html | Heath Takes Lead in New Field | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/war-critics-conduct-fast.html | War Critics Conduct Fast | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/13-units-of-3233-gis-pulled-out-of-vietnam.html | 13 Units of 3,233 G.I.'s Pulled Out of Vietnam | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/cavaliers-down-royals.html | Cavaliers Down Royals | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/henry-b-herman-wisconsin-u-aide.html | HENRY B. HERMAN, WISCONSIN U. AIDE | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/pierpont-display-shows-blake-as-a-visual-artist.html | Pierpont Display Shows Blake as a Visual Artist | True | By David L. Shirey | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/rail-tonmileage-declined-by-106-during-the-week.html | Rail Tonâ€šÃ„Â¨Mileage Declined By 10.6% During the Week | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/rosewall-captures-tennis-title-loiver-has-to-settle-for-a-million.html | Rosewall Captures Tennis Title | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/and-a-tennisball-moon.html | ... and a Tennis â€šÃ„Â¨Ball Moon | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/most-dock-workers-told-to-return-to-jobs-at-once-federal-courts-in.html | Most Dock Workers Told To Return to Jobs at Once | True | By Will Lissner | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/rhodesian-blacks-disappointed.html | Rhodesian Blacks Disappointed | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/london-orders-end-of-caning-of-pupils-london-banning-caning-of.html | London Orders End of Caning of Pupils | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/76ers-sent-rule-on-conditions-sonics-center-must-show-recovery-from.html | 76ERS SENT RULE ON CONDITIONS | True | By Sam Goldaper | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/spain-gets-cycle-races.html | Spain Gets Cycle Races | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/oreilly-basketball-starts.html | O'Reilly Basketball Starts | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/jane-holdsworth-married-to-lawyer.html | Jane Holdsworth Married to Lawyer | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/rhodesian-whites-cant-bar-black-majority-british-say.html | Rhodesian Whites Can't Bar Black Majority, British Say | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/dick-hyman-quartet-plays-at-st-regis.html | DICK HYMAN QUARTET PLAYS AT ST. REGIS | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/us-disavows-plan-to-send-lance-missiles-to-israel.html | U.S. Disavows Plan to Send Lance Missiles to Israel | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/words-in-memory-of-a-young-man.html | Words in Memory of a Young Man | True | By David L. Bazelon | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/theater-the-journey.html | Theater: â€Â¨The Journeyâ€Â¨Â¨ | True | By Mel Gussow | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/still-time-to-intervene.html | Still Time to Intervene | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/prison-area-is-calm-after-24hour-riot.html | Prison Area Is Calm After 24 â€Â¨Hour Riot | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/shaun-phillips-guitarist-singer-and-song-writer-shows-talent.html | Shaun Phillips, Guitarist, Singer And Song Writer, Shows Talent | True | By Don Heckman | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/returned-to-italy-in-56.html | Returned to Italy in '56 | True | By Linda Charlton | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/text-of-rahway-inmates-demands-and-grievances.html | Text of Rahway Inmates Demands and Grievances | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/captors-perfect-gentlemen-warden-says.html | Captors â€Â¨'Perfect Gentlemen,â€Â¨Â¨ Warden Says | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/dr-f-h-mckee.html | DR. F. H. McKEE | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/filion-sets-a-trot-record-of-487-with-4-victories-filion-shatters.html | Filion Sets a Trot Record Of 487 With 4 Victories | True | BY Louis Effrat Special to The New York Vines | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/economic-gauge-up-for-october-12-rise-held-consistent-with.html | ECONOMIC GAUGE UP FOR OCTOBER | True | By Edwin L. Dale Jr. to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/deficits-at-city-stores-pared-in-the-quarter-and-9-months.html | Deficits at City Stores Pared In The Quarter and 9 Months | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/meeting-the-taxi-problem.html | Meeting the Taxi Problem | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/key-to-the-mint-wins-remsen-by-half-a-length-with-determined-cosmic.html | Key to the Mint Wins Remsen by Half a Length, With Determined Cosmic 2d | True | By Joe Nichols | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/court-order-delays-meeting-of-pennsy.html | COURT ORDER DELAYS MEETING OF PENNSY | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/stans-terms-soviet-trip-extremely-successful-stans-terms-visit-to.html | Stans Terms Soviet Trip â€Â¨'Extremely Successfulâ€Â§Â¨Â¨ | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/mariner-snaps-closeup-of-one-of-marss-moons.html | Mariner Snaps Closeâ€Â¨Up Of One of Mars's Moons | True | By Boyce Rensberger | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/japan-asks-money-shifts-cabinet-council-backs-a-revalued-yen-on.html | Japan Asks Money Shifts; | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/supreme-soviet-endorses-budget-and-fiveyear-plan.html | Supreme Soviet Endorses Budget and Fiveâ€Â¨Year Plan | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/housing-war-in-forest-hills.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/when-to-retire-legislators.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/end-of-the-line-for-monster-toys.html | End of the Line for â€Â¨'Monsterâ€Â¨Â¨ Toys | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/b-t-gayman-2d-weds-miss-carol-a-steinen.html | B. F. Gayman 2d Weds Miss Carol A. Steinen | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/in-islamabad-fighting-on-the-indian-border-seems-far-far-off.html | In Islamabad, Fighting on the Indian Border Seems Far, Far Off | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/prison-negotiator-archibald-stevens-alexander-jr.html | Prison Negotiator Archibald Stevens Alexander Jr. | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/-witness-for-peace-to-begin-tomorrow.html | â€Â¨'WITNESSâ€Â§Â¨Â¨ FOR PEACE TO BEGIN TOMORROW | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/smiles-giggles-and-hahas-on-strike.html | Dave Anderson | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/some-immigrants-in-israel-ask-return-to-georgia-in-soviet.html | Some Immigrants In Israel Ask Return To Georgia in Soviet | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/flatbushs-hairstyling-hero.html | Flatbush's Hairâ€Â¨Styling Hero | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/knicks-turn-back-celtics-by-10489-for-sixth-in-row.html | KNICKS TURN BACK CELTICS BY 104â€Â¨89 FOR SIXTH IN ROW | True | BY Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/henry-c-harrison-is-dead-held-patents-i-recording.html | Henry C. Harrison Is Dead; Held Patents in Recording | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/reopening-the-docks.html | Reopening the Docks | True | | 1999-06-17 | RE0000804892 | B00000711127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/-no-dramatic-change.html | â€šÃ„Ã²No Dramatic Changeâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/thant-his-ulcer-healed-to-leave-hospital-today.html | Thant, His Ulcer Healed, To Leave Hospital Today | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/french-version-of-se-c-unexpectedly-effective-stock-watchdog-of.html | French Version of S.E.C. Unexpectedly Effective | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/hospital-in-capital-despite-inneedity-trend-cuts-costs-and-reduces.html | Hospital in Capital, Despite Inneedâ€šÃ„Ã¹City Trend, Cuts Costs and Reduces Fees | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/peekskill-mother-wins-court-battle-will-be-sterilized.html | Peekskill Mother Wins Court Battle; Will Be Sterilized | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/nuptials-in-jersey-for-joâ€šÃ„Ã¹Ann-kreher.html | Nuptials in Jersey for Joâ€šÃ„Ã¹Ann Kreher | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/argentine-policy-split-perils-vote-plan.html | Argentine Policy Split Perils Vote Plan | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/device-tests-heart-without-peril-to-patient-device-that-tests-heart.html | Deâ€šÃ„Ã¹vice tests HeartWithout Peril to Patient | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/zez-cohfrey-jazzpianist-dies-composer-oftover-100-pieces.html | The opening bars d tez Confrees â€šÃ„Ã¹Kitten on the Keysâ€šÃ„Ã¹ | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/bridge-2-unheralded-young-players-win-blue-ribbon-pairs-title.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/bulls-take-7th-in-row.html | Bulls Take 7th in Row | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/state-to-let-us-prosecute-garrison-on-2-of-3-charges.html | State to Let U.S. Prosecute Garrison on 2 of 3 Charges | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/charges-against-a-rabbi-dismissed-by-judge-here.html | Charges Against a Rabbi Dismissed by Judge Here | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/joe-adonis-underworld-gambling-kint-dies.html | Joe Adonis, Underworld Gambling King, Dies | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/us-delegation-large.html | U.S. Delegation Large | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/ulbricht-and-stoph-reelected-to-posts.html | ULBRICHT AND STOPH REâ€šÃ„Ã¹ELECTED TO POSTS | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/boy-dies-a-2d-saved-as-rock-salt-pile-in-queens-caves-in.html | Boy Dies, a 2d Saved As Rock Salt Pile In Queens Caves In | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/no-comment-in-washington.html | No Comment in Washington | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/3-youths-held-on-gun-charges.html | 3 YOUTHS HELD ON GUN CHARGES | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/bridgeport-triumphs-1712-on-a-pass-in-rockne-bowl.html | Bridgeport Triumphs, 17â€šÃ„Ã¹*12, On a Pass in Rockne Bowl | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/africans-see-rhodesia-pact-as-sellout.html | Africans See Rhodesia Pact as â€šÃ„Ã¹Selloutâ€šÃ„Ã¹ | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/hanoi-joins-with-peking-in-hard-line.html | Hanoi Joins With Peking In Hard Line | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/crafts-from-wooden-shoes-to-bread-angels.html | Crafts, From Wooden Shoes to Bread Angels | True | By Rtfa Reif | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/weather-hampers-search-for-parachuting-hijacker.html | Weather Hampers Search For Parachuting Hijacker | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/peron-will-send-his-wife-on-trip-to-argentina-dec-4.html | Peron Will Send His Wife On Trip to Argentina Dec. 4 | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/opponents-move-to-curb-appalachia-strip-mining.html | Opponents Move to Curb Appalachia Strip Mining | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/market-place-executive-wheel-is-kept-rolling.html | Market Place: Executive Wheel Is Kept Rolling | True | By Robert Metz | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/antitrust-unit-appeals-bankacquisition-ruling.html | Antitrust Unit Appeals Bank Acquisition Ruling | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/index-of-commodity-prices-rose-to-1059-in-the-week.html | Index of Commodity Prices Rose to 105.9 in the Week | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/senator-eastlands-views.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/general-bids-paris-scrap-secret-service.html | General Bids Paris Scrap Secret Service | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/john-s-davey.html | JOHN S. DAVEY | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/connally-tax-aid-stirs-questions-some-in-house-to-check-bill-passed.html | CONNALLY TAX AID STIRS QUESTIONS | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/krippendorf-wins-third-morc-race.html | KRIPPENDORF WINS THIRD M.O.R.C. RACE | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/jonas-is-player-of-year.html | Jonas Is Player of Year | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/the-federal-agencies-and-rights-ignorance-is-found-on.html | The Federal Agencies and Rights | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/about-those-exiles.html | About Those Exiles | True | By Edward I. Koch | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/discourtesy-in-afkio.html | Letters to the Editor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/namath-im-ready-right-now-ewbank-we-take-no-chances.html | Namath: I'm Ready Right Now; Ewbank: We Take No Chances | True | By Michael Strauss | 1999-06-17 | RE0000804892 | B00000711127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/negotiations-resume-tomorrow-in-strike-of-lay-teachers-here.html | Negotiations Resume Tomorrow In Strike of Lay Teachers Here | True | By Gene I. Maeroff | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/colgate-and-clarkson-gain-in-upstate-hockey-festival.html | Colgate and Clarkson Gain In Upstate Hockey Festival | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/migrant-workers-worsthoused-group-in-the-nation-migrant-workers.html | Migrant Workers: Worstâ€¦Â¡Â¨Housed Group in the Nation | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/600000-in-gems-lost-on-transatlantic-flight.html | $600,000 in Gems Lost On Transâ€¦Â¡Â¨Atlantic Flight | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/meany-has-restful-night-may-be-released-tomorrow.html | Meany Has â€¦Â¡Â¨Restfulâ€¦Â¡Â¨ Night, May Be Released Tomorrow | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/faulkner-rejects-wilson-plan-for-united-ireland.html | Faulkner Rejects Wilson Plan for United Ireland | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/junior-assembly-held-only-one-this-year.html | Junior Asseinbly Held Only One This Year | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/nathan-rosenstein-dead-at-67-textile-industrialist-inventor.html | Nathan Rosenstein Dead at 67; Textile Industrialist, Inventor | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/tremor-hits-los-angeles.html | Tremor Hits Los Angeles | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/more-news-about-mars-.html | More News About Mars... | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/the-armys-underground-press.html | The Army's Underground Press | True | By Dave Noland | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/gop-accused-on-tickets.html | G.O.P. Accused on Tickets | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/japan-allows-cartel-among-six-makers-of-stainless-steel.html | Japan Allows Cartel Among Six Makers Of Stainless Steel | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-27 | 1971-11-27 | https://www.nytimes.com/1971/11/27/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804892 | B00000711127 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | A. Middleton Gammell Providence, R. I., Nov. 16, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/whats-wrong.html | â€¦Â¨WHAT'S WRONGâ€¦Â¡Â¨ | True | Samuel Dyes New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/premier-thanom-names-new-5man-thai-cabinet.html | Premier Thanom Names New 5â€¦Â¡Â¨Man Thai Cabinet | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/israeli-aide-resigns.html | Israeli Aide Resigns | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/esther-drury-to-be-june-bride.html | Esther Drury to Be June Bride | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/-well-finally-get-pakistan-off-our-backs-india.html | The World | True | &#8212;Sydney Schanber | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/2290-dogs-will-seek-laurels-in-maryland-kc-show-today.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/edsel-by-karl-shapiro-308-pp-new-york-bernard-geis-associates-695.html | Edsel | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/grambling-routs-fullerton-59-to-26.html | GRAMBLING ROUTS FULLERTON, 59 TO 26 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/german-employer-solidarity-is-urged.html | German Employer Solidarity Is Urged | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tale-of-two-goalies-rangers-villemure-has-best-average-but-club.html | Tale of Two Goalies | True | By Gerald Eskenazi | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/adm-emory-land-led-ship-agency-maritime-commission-head-during-war.html | ADM. EMORY LAND, LED SHIP AGENCY | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mayo-foundation-to-open-medical-school-next-fall.html | Mayo Foundation to Open Medical School Next Fall | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/glackens-family-group-goes-to-national-gallery.html | Glackens â€¦Â¡Â¨Family Groupâ€¦Â¡Â¨ Goes to National Gallery | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/eddie-lopez-humorist-is-dead-columnist-for-the-san-juan-star.html | Eddie Lopez, Humorist, Is Dead; Columnist For The San Juan Star | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-town-in-u-minh-back-in-business-donghung-and-others-open-in-drive.html | A TOWN IN U MINH BACK IN BUSINESS | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-last-word-finally-the-wasp.html | The Last Word: Finally the Wasp | True | By Mel Watkins | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/marxists-propose-new-election-at-divided-university-of-chile.html | Marxists Propose New Election At Divided University of Chile | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-robin-chalk-fiancee-of-student.html | Miss Robin Chalk Fiancee of Student | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-3-no-title.html | Letters To the Editor | True | IRWIN EPSTEIN. Cardiff, Wales. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/sharing-the-inner-soul-states-of-tristan-and-isolde.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/profits-of-some-importers-and-small-concerns-fell-in-the-freeze.html | Profits of Some Importers and Small Concerns Fell in the Freeze | True | By Michael C. Jensen | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/thieu-opposition-lying-low-now-some-of-foes-are-virtually-in-hiding.html | THIEU OPPOSITION LYING LOW NOW | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/iceland-to-claim-50mile-sea-limit-special-position-of-fishing-in.html | ICELAND TO CLAIM 50â€‹Â‹Â°MILE SEA LIMIT | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/whipping-boy-butz.html | The Nation | True | â€”Seth S. King | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/books-on-accounting.html | Books: | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/farming-in-suffolk-big-but-declining.html | Farming in Suffolk: Big But Declining | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/chicago-reports-segregations-up-black-pupils-increase-and-white.html | CHICAGO REPORTS SEGREGATION IS UP | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/how-to-collect-without-a-lawy-er-no-fault.html | The Nation | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tuna-war-stand-of-navy-assailed-goodwill-visit-to-ecuador-angers.html | â€‹Â‹'TUNA WARâ€‹Â‹' STAND OF NAVY ASSAILED | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/housing-unit-reports-progress-on-scattersite-goals-for-city.html | Housing Unit Reports Progress On â€‹Â‹'Scatterâ€‹Â‹'Siteâ€‹Â‹' Goals for City | True | By Steven R. Weisman | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/michael-a-gast-to-marry-renee-elkin.html | Michael A. Gast to Marry Renee Elkin | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/11-girls-are-presented-at-plaza-at-grosvenor-debutante-ball.html | 11 Girls Are Presented at Plaza At Grosvenor Debutante Ball | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/sadat-is-assured-on-us-missiles-israel-got-no-pledge-he-is.html | SADAT IS ASSURED ON U.S. MISSILES | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/will-he-say-help-me-finish-what-my-brothers-began-ted-kennedy.html | Will He Say: â€‹Â‹'Help Me Finish What My Brothers Beganâ€‹Â‹'? | True | By William H. Honan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/anton-lund-to-wed-beatrice-williams.html | Anton Lund to Wed Beatrice Williams | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/iowa-wins-7-titles-in-us-wrestling.html | IOWA WINS 7 TITLES IN U.S. WRESTLING | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/golf-writers-to-honor-jones-for-grand-slam.html | Golf Writers to Honor Jones for Grand Slam | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cynthia-taylor-wed-in-suburb.html | Cynthia Taylor Wed in Suburb | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/democrats-money-woes-expected-to-grow-worse-democratic-partys-money.html | Democrats' Money Woes Expected to Grow Worse | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/3-arrested-and-4-injured-in-an-anticastro-march.html | 3 Arrested and 4 Injured In an Antiâ€‹Â‹'Castro March | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/law-womens-rights-lessons-in-the-law-of-lib.html | Law | True | â€”Fred P. Graham | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/sirois-heads-outboard-racing-on-average-of-84-miles-an-hour.html | Fiedler Returns to the Outboard World Title Race | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/two-red-nations-in-travel-accord-poles-and-east-germans-ease.html | TWO RED NATIONS IN TRAVEL ACCORD | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/city-team-takes-bridge-open-lead-californians-in-second-place-in.html | CITY TEAM TAKES BRIDGE OPEN LEAD | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/inmates-shifted-in-rahway-riot-7-sent-to-ward-in-trenton.html | INMATES SHIFTED IN RAHWAY RIOT | True | By Martin Gansberg Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/james-and-jean-kempton-killed-writers-are-car-crash-victims.html | James and Jean Kempton Killed; Writers Are Car Crash Victims | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/genescos-motivation-jarman-reviews-his-role-as-boss.html | MAN IN BUSINESS | True | By Isadore Barmash | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cynthia-robertson-is-married-in-south.html | Cynthia Robertson Is Married in South | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/now-brian-piccolos-friend-needs-help.html | Now Brian Piccolo's Friend Needs Help | True | By William N. Wallace | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/attempt-is-thwarted.html | Attempt Is Thwarted | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/flaubert-the-master-a-critical-and-biographical-study-18561880-by.html | A monument to subject | True | By Francis Steegmuller | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/5-asian-lands-join-in-handsoff-pact.html | 5 ASIAN LANDS JOIN IN HANDSâ€‹Â‹'OFF PACT | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-hunter-by-robert-holland-154-pp-new-york-stein-day-595.html | The Hunter | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rights-aide-calls-rehnquist-racist-2-other-witnesses-reach.html | RIGHTS AIDE CALLS REHNQUIST RACIST | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/us-skating-group-marks-50th-year-with-garden-show.html | U.S. Skating Group Marks 50th Year With Garden Show | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/lemson-defeats-south-carolina-17-to-7-before-record-crowd-of-57242.html | Clemson Defeats South Carolina, 17 to 7, Before Record Crowd of 57,242 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/how-does-paul-sands-garden-grow-moodily-thank-you.html | Television | True | By Diane Rosen | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jericho-apartment-project-opposed-again.html | Jericho Apartment Project Opposed Again | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/visiting-east-africa.html | Letters: | True | Jules Weintraub Brooklyn | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jennie-the-life-of-lady-randolph-churchill-vol-ii-the-dramatic.html | A lady with a lust for living | True | By Anne Fremantle | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/french-scandal-brings-new-rules-for-legislators.html | French Scandal Brings New Rules for Legislators | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/needed-an-honest-broker.html | Letters to the Editor | True | J. Miller Trinity College Dublin, Nov. 19, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/2-coeds-elected-at-st-francis-college.html | 2 Coeds Elected at St. Francis College | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/squires-down-chaps-111100.html | Squires Down Chaps, 111â€šÂ‚Â°100 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-widow-takes-up-law-and-beats-us-a-widow-takes-up-law-and-beats-us.html | A Widow Takes Up Law and Beats U.S. | True | By Robert E. Tomasson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/250-strike-catholic-paper.html | 250 Strike Catholic Paper | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/dockmen-here-go-back-to-jobs-but-find-no-work.html | Dockmen Here Go Back To Jobs but Find No Work | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-algerian-war-still-stirs-french-2-generals-clash-on-use-of.html | THE ALGERIAN WAR STILL STIRS FRENCH | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/pure-banana-fish.html | Letters: | True | Michael Grumley New York | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/volunteers-needed.html | Volunteers Needed | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/this-police-station-is-a-nice-place-to-visit-really.html | This Police Station Is a Nice Place to Visitâ€šÂ‚Â°Really | True | By Philip H. Dougherty | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/penn-central-to-run-train-to-the-giants-game-today.html | Penn Central to Run Train To the Giants' Game Today | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/sadat-talks-very-tough-egypt.html | The World | True | â€”Raymond H. Anderson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/-mother-of-us-all-pays-tribute-to-thomson-at-75.html | â€šÂ‚Â'Mother of Us Allâ€šÂ‚Â' Pays Tribute to Thomson at 75 | True | By Allen Hughes | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/connally-leaves-for-rome-talks-10-nations-to-seek-end-to-monetary.html | CONNALLY LEAVES FOR ROME TALKS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-revolution-script-by-brian-moore-261-pp-new-york-holt-rinehart.html | Between â€šÂ‚Â'The Anderson Tapesâ€šÂ‚Â' and â€šÂ‚Â'The Andromeda Strainâ€šÂ‚Â' | True | By Webster Schott | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bolling-hexall-jr-to-wed-marcia-anne-ferdinand.html | Bolling Hexall Jr. to Wed Marcia Anne Ferdinand | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rate-rise-urged-for-con-edison-would-affect-large-users-of.html | RATE RISE URGED FOR CON EDISON | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/winter-color.html | Winter Color | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/forest-preserve-in-adirondacks-is-concern-of-environmentalists.html | Forest Preserve in Adirondacks Is Concern of Environmentalists | True | By David Bird | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tribute-to-porterfield.html | Tribute to Porterfield | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/ellen-fein-is-affianced.html | Ellen Fein Is Affianced | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/perot-lauds-uso-work.html | Perot Lauds U.S.O. Work | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/long-island-arena-is-site-this-week-of-skating-event.html | Long Island Arena Is Site This Week Of Skating Event | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/official-charged-in-blast-on-coast-concealing-evidence-laid-to.html | OFFICIAL CHARGED IN BLAST ON COAST | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/italian-neofascists-curbed-in-west-germany.html | Italian Neoâ€šÂ‚Â° Fascists Curbed in West Germany | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/s-african-marks-beaten.html | S. African Marks Beaten | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/israel-considering-new-jarring-role.html | ISRAEL CONSIDERING NEW JARRING ROLE | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/insurgents-cabinet-reportedly-called-to-new-delhi.html | Insurgents' Cabinet Reportedly Called to New Delhi | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/less-than-d-minus.html | Letters | True | Philip A. Cusick, Assistant Professor, Michigan State University. East Lansing, Mich. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-simonds-is-betrothed-to-peter-cook.html | Miss Simonds Is Betrothed To Peter Cook | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/3-hartford-companies-ease-commuting.html | 3 Hartford Companies Ease Commuting | True | By Edward Hudson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tides-11th-in-row-auburn-suffers-first-loss-317-musso-outshines.html | TIDE'S 11TH IN ROW | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/disconcerting.html | â€šÂ‚Â'DISCONCERTINGâ€šÂ‚Â¹ | True | Steve Lowenthal Commack, N.Y. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/arizona-sprint-to-mr-exit.html | Arizona Sprint to Mr. Exit | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/pakistan-and-india-continue-fighting-but-on-minor-scale-pakistanis.html | Pakistan and India Continue Fighting, But on Minor Scale | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/louisiana-state-tops-tulane-367-bengals-hamilton-registers-twice-on.html | LOUISIANA STATE TOPS TULANE, 36â€šÂ‚Â·7 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/race-to-mexico-was-a-oneclub-affair.html | Race to Mexico Was a Oneâ€šÂ‚Â°Club Affair | True | | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/poisonous.html | Drama Mailbag | True | Claire Huchet Bishop New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/so-far-they-are-standing-by-helplessly-big-powers.html | The World | True | &#8212;Terence Smith | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/50-trees-given-the-right-of-way.html | 50 Trees Given The Right of Way | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/us-and-canada-plan-a-headlight-glare-test.html | U.S. and Canada Plan A Headlight Glare Test | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/hope-for-east-pakistan.html | Letters to the Editor | True | Robert Dorfman Professor of Economics Harvard University Cambridge, Mass., Nov. 15, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bank-aide-fiance-of-mary-reighley.html | Bank Aide Fiance Of Mary Reighley | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/chiefs-hosts-to-pioneers-in-roller-derby-tonight.html | Chiefs Hosts to Pioneers In Roller Derby Tonight | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/supreme-court-marshal-to-retire-at-end-of-year.html | Supreme Court Marshal To Retire at End of Year | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/magnabid-takes-liberty-bell-run-15848-see-bold-bidder-filly-capture.html | MAGNABID TAKES LIBERTY BELL RUN | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/free-honey-only-one-of-li-beekeepers-rewards.html | Free Honey Only One of L.I. Beekeepers' Rewards | True | By Stewart Kampel | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/prison-hearings-to-open.html | Prison Hearings to Open | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miami-beachs-strand-may-go-public.html | Miami Beach's Strand May Go Public | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/assessing-talent-exercises-simulate-business-situations-assessing.html | Assessing Talent | True | By Leonard Sloane | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cost-of-withdrawal-from-vietnam.html | Letters to the Editor | True | Charles M. Atkins Teaneck, N. J., Nov. 19, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/lincoln-triumphs-500-closes-undefeated-season.html | Local | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/suspects-once-at-berkeley.html | Suspects Once at Berkeley | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/princeton-is-urged-to-give-3year-ba.html | PRINCETON IS URGED TO, GIVE 3â€šÃ„Â³YEAR B.A. | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/frederic-stern-marries-marilyn-levy.html | Frederic Stern Marries Marilyn Levy | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mother-wins-suit-over-pill-error-pharmacist-held-at-fault-in.html | MOTHER WINS SUIT OVER PILL ERROR | True | By Lawrence K. Altman | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-mary-burton-bride-upstate.html | Miss Mary Burton Bride Upstate | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/c-douglas-dillons-fete-granddaughter.html | C. Douglas Dillons Fete Granddaughter | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/doris-rosenthal-an-art-teacher-and-painter-of-mexico-is-dead.html | Doris Rosenthal, an Art Teacher And Painter of Mexico, Is Dead | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/opera.html | OPERA? | True | Jim Woolley New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/take-the-case-of-magda-olivero-take-the-case-of-magda-olivero.html | Music | True | By Howard Klein | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-frances-c-ldmondson-married-to-david-t-sargent.html | Miss Frances C. Edmondson Married to David T. Sargent | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/hospital-names-3-trustees.html | Hospital Names 3 Trustees | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-tammis-p-forshay-pians-wedding-to-jeffrey-l-greene.html | Miss Tammis P. Forshay Plans Wedding to Jeffrey L. Greene | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/freehold-transcript-pace-is-won-by-palm-peter-4.html | Freehold Transcript Pace Is Won by Palm Peter, S4 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/t-c-u-beats-smu-1816-on-simmonss-29yard-field-goal-with-013-left.html | T.C.U. Beats S.M.U., 18â€šÃ„Â*16, on Simmons's 29â€šÃ„Â³Yard Field Goal With 0:13 Left | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cyprus-proposal-accepted.html | Cyprus Proposal Accepted | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/silver-double-triumphs.html | Silver Double Triumphs | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-kim-conway-is-affianced-to-payson-coleman-st-student.html | Miss Kim Conway Is Affianced To Payson Coleman Jr., Student | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/pacers-beat-cougars-116110.html | Pacers Beat Cougars, 116â€šÃ„Â*110 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nassau-policeman-shoots-and-kills-1-i-boy-16-fleeing-from-a-stolen.html | Nassau Policeman Shoots and Kills L. I. Boy, 16, Fleeing From a Stolen Car | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-world-premiere-where.html | Theater in Binghamton. | True | By George E. Wellwarth BINGHAMTON, N. Y. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/communal-living-adventure-in-relating-to-others.html | Communal Living: Adventure in Relating to Others | True | By Mark Perlgut | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/flannery-oconnor-the-complete-stories-555-pp-new-york-farrar-straus.html | Flannery O'Connor: The Complete Stories 555 pp. New York: Farrar, Straus & | True | By Alfred Kazin | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/despite-late-rally-securities-markets-show-nervousness-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/coast-bridal-for-christine-farrow.html | Coast Bridal for Christine Farrow | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/prison-walls-turning-a-profit-for-inmates.html | Prison Walls Turning A Profit for Inmates | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/blast-near-israel-kills-4-lebanese-deaths-of-soldiers-reopen.html | BLAST NEAR ISRAEL KILLS 4 LEBANESE | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rustcolored-tap-water-in-queens-is-a-reminder-of-citys-new-tunnel.html | Rustâ€š.Â°Colored Tap Water in Queens Is a Reminder of City's New Tunnel System | True | By Martin Gansberg | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-college-struggles-to-recover-on-l-i-old-westbury-college-torn-by.html | A College Struggles To Recover on L. I. | True | By Gene I. Maeroff | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/memories-of-the-opera.html | Letters: | True | Miss E. Rachfahl Yonkers, N. Y. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mhrilynanes-isoumann-bride-l-of-robert-kelth-harrison-jr.html | Marilyn Agnes Hofmann Bride Of Robert Keith Harrison Jr. | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/city-college-opens-daycare-center-but-financing-clouds-future-of.html | City College Opens Dayâ€š.Â°Care Center, but Financing Clouds Future of Facility | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/blues-end-bruins-streak.html | Blues End Bruins' Streak | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/quite-a-lot-to-look-at.html | Art | True | By HILTON KRAMER HARTFORD, Conn. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/child-tothe-peribinders.html | Child to the Peribinders | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mrs-arthur-w-weil.html | MRS. ARTHUR W. WEIL | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/putnam-the-hero.html | Letters To the Travel Editor | True | Kenneth F. Wright Plainfield, N. J. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-2-no-title-donations-needed-for-ana-auction.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/laurel-cup-won-by-crack-ruler-fresh-alibhai-2d-as-race-is-shifted.html | LAUREL CUP WON BY CRACK RULER | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/vmi-bows-340-to-virginia-tech-strock-throws-2-scoring-passes-for.html | V.M.I. BOWS, 34â€š.Â°0, TO VIRGINIA TECH | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/holocaust-or-hemispheric-coop-cross-currents-in-latin-america-by.html | How to improve things south of the Rio Grande | True | By Joseph A. Page | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/hartwick-tops-cornell-41-in-ncaa-soccer-tourney.html | Hartwick Tops Cornell, 4â€š.Â°1, In N.C.A.A. Soccer Tourney | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-slimy-way-to-get-ahead-fish.html | Science/Medicine | True | â€”Walter Sullivan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-free-plays-with-deep-purple-interruptions-and-equipment-failure.html | THE FREE PLAYS WITH DEEP PURPLE | True | By Don Heckman | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/forgotten-senior-citizens-uniting-to-improve-services-in-brooklyn.html | â€š.Â°Forgottenâ€š.Â. Senior Citizens Uniting To Improve Services in Brooklyn | True | By Rudy Johnson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/in-vietnam-the-children-paint-images-of-war-and-peace-and-love.html | In Vietnam, the Children Paint Images of War and Peace and Love. | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/beall-is-ousted-as-baylor-coach-won-three-games-in-three-years-at.html | BEALL IS OUSTED AS BAYLOR COACH | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/david-morley-rathbun-marries-anne-b-burke.html | David Morley Rathbun Marries Anne B. Burke | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-7-no-title-a-tuscan-restoration.html | A Tuscan restoration | True | By Norma Skurka | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/from-godot-to-gullivers-travels.html | Recordings | True | By Stephanie Harrington | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nixon-again-faces-farm-opposition-naming-of-butz-coincides-with.html | NIXON AGAIN FACES FARM OPPOSITION | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/japanese-expect-china-trade-gains-but-delegation-back-from-peking.html | JAPANESE EXPECT CHINA TRADE GAINS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/david-cook-fiance-of-miss-crawford.html | David Cook Fiance Of Miss Crawford | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/states-grow-wary-of-cost-sharing-aid.html | States Grow Wary of Costâ€š.Â.Â°Sharing Aid | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tennessee-beats-vanderbilt-197-vols-get-all-their-points-in-4th.html | TENNESSEE BEATS VANDERBILT, 19â€š.Â.Â°7 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/do-you-need-a-plumber-for-love-scenes-natch-love-scenes.html | Do You Need a Plumber For Love Scenes? Natch | True | By Arnold M. Auerbach | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cahill-points-to-flexibility-as-the-key-to-ending-riot-cahill-terms.html | Cahill Points to Flexibility As the Key to Ending Riot | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/peter-picked-a-pip-peter-picked-a-pip.html | Peter Picked a Pip | True | By Chris Chase | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/gold-backing-needed.html | Letters to the Editor | True | Stephen Jennings Sanford West Palm Beach, Fla., Nov. 19, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jim-french-case-underscores-racings-embarrassing-identity-crisis.html | Jim French Case Underscores Racing's Embarrassing Identity Crisis | True | By Steve Cady | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/uranium-pact-awarded.html | Uranium Pact Awarded | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/travel-notes-amtraks-new-metropark-parks-centennial-christmas.html | Travel Notes: Amtrak's New Metropark, Parks Centennial, Christmas Festival | True | â€”Gene Berg | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/harley-reaches-92-points-as-hackensack-wins.html | Bergen | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/best.html | Drama Mailbag | True | Lisa Sanno Ho&#8208;Ho&#8208;Kus, N. J. (age 13) | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/show-title-won-by-penny-more-fuentes-horse-triumphs-in-boulder.html | SHOW TITLE WON BY PENNY MORE | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/several-ups-only-one-down.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/everybodys-favorite-window-brooklyn-promenade-is-the-favorite.html | Everybody's Favorite Window | True | By James M. Markham | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/new-magazine-the-chess-player.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/eyetoeye-with-a-crocodile-and-other-confrontations-in-the-amazon.html | Eye&#x201c;to&#x201d; Eye With a Crocodile, and Other Confrontations in the Amazon Jungle | True | By Edmond Boyd | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/new-shelters-urged.html | New Shelters Urged | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/johnson-vows-loyalty-to-party.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/fresh-air-fund-given-574763-so-far-in-71.html | Fresh Air Fund Given $574,763 So Far in '71 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-melia-bride-of-capt-clark.html | Miss Melia Bride of Capt. Clark | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/decree-by-sadat-transfers-ceremonies-to-his-aide.html | Decree by Sadat Transfers Ceremonies to His Aide | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/it-still-reads-white-power-rhodesia.html | The World | True | &#8212;Anthony Lewis | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/out-of-my-time-by-marya-mannes-illustrated-251-pp-new-york.html | 'If in doubt, do it,' was her motto | True | By Elizabeth Janeway | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cahill-calls-return-of-momentum-to-army-key-to-victory-late-navy.html | Cahill Calls Return of Momentum to Army Key to Victory | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-2-no-title.html | Letters To the Editor | True | Robert Coles Cambridge, Mass. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/4-blair-students-swim-179-miles-in-96-hours.html | 4 Blair Students Swim 179 Miles in 96 Hours | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/st-lawrence-tops-clarkson-in-hockey-tournament-32.html | St. Lawrence Tops Clarkson In Hockey Tournament, 3&#x2013;2 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-weekend-visitor.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/florida-routs-miami.html | Florida Routs Miami | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/corgiville-fair-by-tasha-tudor-illustrated-by-the-author-unpaged.html | Americana, city&#x2013; style and country&#x2013; style | True | By Ingeborg Boudreau | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/5to2-triumph-by-manchester-bests-3-goals-pace-united-in-first.html | 5&#x2013;TO&#x2013;2 TRIUMPH BY MANCHESTER | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-oldboy-network.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/colorado-state-3821-victor-as-erickson-shows-way.html | Colorado State 38&#x2013; 21 Victor As Erickson Shows Way | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/pratt-kan-captures-junior-college-bowl.html | Pratt (Kan.) Captures Junior College Bowl | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/us-student-leads-in-bowling-trials.html | U.S. STUDENT LEADS IN BOWLING TRIALS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tulsa-wins-3113.html | Tulsa Wins, 31&#x2013; 13 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/but-does-he-deserve-it-nobel-laureate-brandt-architect-of-peace-or.html | But Does He Deserve It?; | True | By Josef Korbel | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/small-investor.html | LETTERS | True | Thelma and HERMAN EDINSON Little Neck, Queens | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/french-cheese-recalled.html | French Cheese Recalled | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/real-estate-trusts-realty.html | Real Estate Trusts | True | By John J. Abele | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-4-no-title.html | Letters: | True | Ann Robinson (MRS.) Swanzey Center, N. H. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/funny-but-unfair.html | Letters To the Travel Editor | True | H. William Galland Plandome Heights, L.I. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/stuart-k-eason-marries-dagny-l-boc.html | Stuart K. Eason Marries Dagny L. Boe | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/lady-fleming-here-to-seek-aid-cutoff.html | LADY FLEMING HERE TO SEEK AID CUTOFF | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/most-in-poll-side-with-democrats-total-outnumbers-combined.html | MOST IN POLL SIDE WITH DEMOCRATS | True | | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/newark-inmates-free-prisoner-in-cell.html | Newark Inmates Free Prisoner in Cell | True | By C. Gerard Fraser Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/yankees-and-mets-will-meet-in-4-spring-exhibition-games.html | Yankees and Mets Will Meet In 4 Spring Exhibition Games | True | By Joseph Durso | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/toledo-debating-convention-role-bid-to-wallaces-party-for-72.html | TOLEDO DEBATING CONVENTION ROLE | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/3-killed-in-ulster-in-worst-violence-in-several-weeks-soldier-and-2.html | 3 KILLED IN ULSTER IN WORST VIOLENCE IN SEVERAL WEEKS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/patrick-j-guinee.html | PATRICK J. GUINEE | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nuptials-for-mrs-susan-turner.html | Nuptials for Mrs. Susan Turner | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rutgers-downs-morgan-state-278-as-gasienica-passes-for-2-touchdowns.html | Rutgers Downs Morgan State, 27â€‹Â‬Â°8, as Gasienica Passes for 2 Touchdowns | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-1-no-title.html | Article 1 â€‹Â‬Â°â€‹Â‬Â° No Title | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/j-g-verity-to-wed-miss-chainski.html | J. G. Verity to Wed Miss Chainski | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/news-of-camera-world.html | News of Camera World | True | By Bernard Gladstone | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/citys-laboroutput-issue-seen-as-aid-in-state-talks.html | City's Laborâ€‹Â‬Â°Output Issue Seen as Aid in State Talks | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/parachuting-hijacker-sought-in-wooded-area.html | Parachuting Hijacker Sought in Wooded Area | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/on-strikes-and-sex-red-book.html | Education | True | â€‹8212;F.m.h. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/forest-management.html | Letters to the Editor | True | Benjamin B. Stout Prof. of Forestry, Rutgers University New Brunswick, N. J., Nov. 19, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/kauai-king-will-be-sent-to-england-for-breeding.html | Kauai King Will Be Sent To England for Breeding | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/levy-named-to-head-state-unit-on-aging.html | LEVY NAMED TO HEAD STATE UNIT ON AGING | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/ovations.html | â€‹Â‬Â°OVATIONSâ€‹Â‬Â¹ | True | Daniel Logan New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/margaret-f-kingston-is-wed-to-m-p-brady.html | Margaret F. Kingston Is Wed to M. P. Brady | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/keep-an-eye-on-quarterback.html | Sports of The Times | True | Arthur Daley | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/strangers-at-the-door-by-marcus-bach-189-pp-nashville-abingdon.html | Strangers at the Door By Marcus Bach. 189 pp. Nashville: Abingdon Press. $3.95. | True | By Chad Walsh | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/theyre-still-one-of-the-favorites.html | Gardens | True | By Ruth Marie Peters | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/where-else-but-hicksville-for-country-music.html | Where Else But Hicksville for Country Music? | True | By John S. Wilson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bet-you-7million-it-succeeds-electric-company.html | Television | True | By Stephanie Harrington | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nixon-to-meet-sato-in-california-jan-6-nixon-will-hold-talks-with.html | Nixon to Meet Sato In California Jan. 6 | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/why-the-black-travel-agents-clients-want-to-go-first-class-the.html | Why the Black Travel Agent's Clients Want to Go First Class | True | By Stanley Carr | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mrs-crowe-married-to-john-g-flint-jr.html | Mrs. Crowe Married to John G. Flint Jr. | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/madison-ave.html | MADISON AVE. | True | By Anne Tolstoi Foster | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/phase-ii-of-the-capitalist-system-the-capitalist-system.html | Phase II of the Capitalist System | True | By Robert L. Heilbroner | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/fla-state-trims-pitt-team-3113-huff-throws-3-scoring-passes-to-pace.html | FLA. STATE TRIMS PITT TEAM, 31â€‹Â‬Â°13 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/taylor-takes-point-title-as-clifton-tops-passaic.html | Passaicâ€‹Â‬Â°Hudson | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/barringer-takes-to-the-air-for-five-touchdowns-and-routs-east.html | Essexâ€‹Â‬Â°Union | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/price-commission-chief-seeks-reports-on-voluntary-restraint.html | Price Commission Chief Seeks Reports on Voluntary Restraint | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-lalanne-wed-to-s-f-miner.html | Miss Lalanne Wed to S. F. Miner | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/us-moves-to-end-bans-on-drug-ads-may-invoke-antitrust-laws-against.html | U.S. MOVES TO END BANS ON DRUG ADS | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-subtle-messages-of-the-polygraph-electricity.html | Science/Medicine | True | â€‹8212;Lee Edson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/2-mountains-sold-to-nature-group-vermont-will-take-them-over-with.html | 2 MOUNTAINS SOLD TO NATURE GROUP | True | By John C. Devlin | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/donald-schaeffer-to-wed-miss-behr.html | Donald Schaeffer To Wed Miss Behr | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/shorter-retains-aau-run-crown-stageberg-2d-in-national-meet-ryun.html | SHORTER RETAINS A.A.U. RUN CROWN | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/another-chile-in-the-making-uruguay.html | The World | True | â€‹8212;Joseph Novitski | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-marygordon-patterson-is-married-to-richard-webber.html | Miss Mary Gordon Patterson Is Married to Richard Webber | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/this-family-doesnt-need-model-trains-at-christmas.html | This Family Doesn't Need Model Trains at Christmas | True | By Alice Murray | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/deleyers-two-jumpers-help-argentinos-over-tough-spots.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/city-ballet-gives-work-by-robbins-goldberg-variations-holds-the.html | CITY BALLET GIVES WORK BY ROBBINS | True | By Anna Kisselgoff | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/westhampton-isnt-just-summer-place.html | Westhampton Isn't Just Summer Place | True | By James Tuite | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/minority-rule-in-rhodesia.html | Minority Rule in Rhodesia | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-tinkling-fun-skies.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/many-sitting-up-in-bed.html | Many Sitting Up in Bed | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/so-mississippi-wins-season-finale-350.html | SO. MISSISSIPPI WINS SEASON FINALE, 35â€ŚÂ â°0 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mrs-linda-m-johnson-is-married.html | Mrs. Linda M. Johnson Is Married | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/susan-dolan-engaged.html | Susan Dolan Engaged | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/japan-in-europe-export-efforts-progress-slowly-japan-in-europe.html | Japan in Europe | True | By Clyde H. Farnsworth | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/vikings-activate-warwick.html | Vikings Activate Warwick | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/workers-at-brass-factories-in-five-states-go-on-strike.html | Workers at Brass Factories In Five States Go on Strike | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/queries-total-184641-since-start-of-phase-2.html | Queries Total 184,641 Since Start of Phase 2 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/whos-out-of-step-business-disputes-connallys-view-of-its-pace.html | Whoâ€ŚÂ Â's Out of Step? | True | By Michael C. Jensen | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/vermont-democrats-elect.html | Vermont Democrats Elect | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/115000-for-preservation.html | $115,000 for Preservation | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/united-statesvietnam-relations-19451967-study-prepared-by-the.html | United Statesâ€ŚÂ Â*Vietnam Relations, 1945â€ŚÂ Â*1967 | True | By Gaddis Smith | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-new-life-for-georg-london-a-new-life-for-george-london.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/primitive.html | Drama Mailbag | True | S. KAY Brooklyn, N. Y. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cincinnati-beats-louisville-1916-riggins-gets-winning-score-with.html | CINCINNATI BEATS LOUISVILLE, 19â€ŚÂ Â*16 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/travel-woes-of-crippled-stirring-national-concern.html | Travel Woes of Crippled Stirring National Concern | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-dissident-party-formed-in-dallas-spock-selected-as-standin.html | A DISSIDENT PARTY FORMED IN DALLAS | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/is-mr-pinter-telling-us-less-than-he-knows-is-pinter-telling-us.html | Is Mr. Pinter Telling Us Less Than He Knows? | True | By Walter Kerr | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-travelers-world-even-ecology-has-two-sides.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/time-remembered-blues-jazz-and-swing.html | Jazz | True | By John S. Wilson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/condors-stem-comeback.html | Condors Stem Comeback | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/those-old-movie-travelogues-or-as-the-sun-sinks-slowly-in-the-west.html | Those Old Movie Travelogues, Or, â€ŚÂ Â*As the Sun Sinks Slowly In the West, We Bid Farewellâ€ŚÂ Â¶â€ŚÂ Â.' | True | by Thomas Meehan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/phone-workers-reaffirm-strike-unions-international-office-jeered-at.html | PHONE WORKERS REAFFIRM STRIKE | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/st-louis-battles-slump-giants-favored-over-cards-here.html | St. Louis Battles Slump | True | By Leonard Koppett | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/96-thirdworld-states-in-un-demand-end-to-curbs-on-trade.html | 96 â€ŚÂ Â*Thirdâ€ŚÂ Â*Worldâ€ŚÂ Â* States in U. N. Demand End to Curbs on Trade | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/soviet-and-china-feuding-ideologically-at-un-are-seen-as-asking.html | Soviet and China, Feuding Ideologically at U.N., Are Seen as Asking Rest of World to Choose Sides | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/soviet-attempts-to-clean-up-caspian-to-revive-caviar-industry.html | Soviet Attempts to Clean Up Caspian to Revive Caviar Industry | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/eisenhower-five-bows.html | Eisenhower Five Bows | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-question-of-madness-by-zhores-a-medvedev-and-roy-a-medvedev.html | The mental hospital as the new Siberia | True | By Alan M. Dershowitz | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/in-defense-of-the-movement.html | Letters | True | Richard A. Falk, Center of International Studies, Princeton University. Princeton, N. J. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tollfree-line-set-up-for-housingbias-calls.html | Tollâ€ŚÂ Â*Free Line Set Up For Housingâ€ŚÂ Â*Bias Calls | True | | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/governor-calls-fiscal-meeting-states-congressional-body-to-see.html | GOVERNOR CALLS FISCAL MEETING | True | By Paul L. Montgomery | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/alexander-washburn-fiance-ot-miss-sherry-j-blackwell.html | Alexander Washburn Fiance Of Miss Sherry J. Blackwell | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jean-in-the-morning-by-janet-sandison-246-pp-new-york-st-martins.html | Reader's Report | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/leafs-tie-hawks-33.html | Leafs Tie Hawks, 3âŠâ¯Ã¯3 | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/weimar-intellectuals-in-new-york-weimar-intellectuals.html | Weimar Intellectuals in New York | True | By Israel Shenker | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/catskill-harness-track-and-ski-centers-digging-out.html | Catskill Harness Track and Ski Centers Digging Out | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bridge-are-your-circuits-open.html | Bridge Are your circuits open? | True | By Alan Truscott | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jarasj-ilton-of-stereotypers-union-sad-sinoo47-disi-active-on.html | JAMES J. M'MAHON OF STEREOTYPERS | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/guess-who-would-ask-such-crazy-questions-kids-on-adults.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/w-w-graulty-jr-plans-to-marry-miss-mary-bell.html | W. W. Graulty Jr. Plans to Marry Miss Mary Bell | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/adriana-smits-economic-analyst-wed-toroger-boylan-tennis-pro-.html | Adriana Smits, Economic Analyst, Wed to Roger Boylan Tennis Pro | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/sifford-triumphs-with-a-71-for-278-he-takes-sea-pines-open-by.html | SIFFORD TRIUMPHS WITH A 71 FOR 278 | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rod-stewart-seems-a-lasting-rock-star.html | ROD STEW ART SEEMS A LASTING ROCK STAR | True | Don Heckman | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/kunstler-at-attica.html | KUNSTLER AT ATTICA | True | Arthur O. Eve Chairman, Attica Observer Committee. LEWIS STEEL, ESQ. Buffalo, N. Y. | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/alioto-trial-date-off.html | Alioto Trial Date Off | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/anaconda-workers-strike-in-buffalo.html | ANACONDA WORKERS STRIKE IN BUFFALO | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bright-stripes-to-mark-bostons-transit-lines.html | Bright Stripes to Mark Boston's Transit Lines | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nixon-helps-dedicate-eisenhower-medical-center.html | Nixon Helps Dedicate Eisenhower Medical Center | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/an-eskimo-village-in-alaska-uses-television-to-gauge-the-political.html | An Eskimo Village in Alaska Uses Television to Gauge the Political Climate | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/princeton-tops-italian-five.html | Princeton Tops Italian Five | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bouquet-for-lisbon.html | Letters: | True | John Plank New York | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-minister-for-justice-by-terence-de-vere-white-288-pp-boston.html | Reader's Report | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/making-peace-among-friends.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-danf-orth-wed-at-home.html | Miss Danforth Wed at Home | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/plea-for-neediest-opens-in-a-week-last-years-times-appeal-first-to.html | PLEA FOR NEEDIEST OPENS IN A WEEK | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-virtuosos-legacy.html | A virtuoso's legacy | True | By Raymond A. Sokolov | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/josephmlemore-lawyer-72-dead-said-to-be-1st-negro-picked-by.html | JOSEPH M'LEMORE, LAWYER, 72, DEAD | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/christmas-seals.html | Stamps | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jim-simons-is-named-college-golfer-of-year.html | Jim Simons Is Named College Golfer of Year | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/stars-turn-back-colonels-111106-wise-tallies-38-points-and-steals.html | STARS TURN BACK COLONELS, 111âŠâ¯106 | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/public-to-scrutinize-budget-for-nassau.html | Public to Scrutinize Budget for Nassau | True | By Roy R. Silver | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/maurice-j-orourke-58-dead-headed-citys-election-board.html | Maurice J. O'Rourke, 58, Dead; Headed City's Election Board | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/to-get-texas-cuisine-to-new-york-this-tycoon-opened-his-own.html | To Get Texas Cuisine to New York, This Tycoon Opened His Own Restaurant | True | By Charlotte Curtis | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/enavy-man-tends-uns-75000-maps.html | ExâŠâ¯Â¯Navy Man Tends U.N.'s 75,000 Maps | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/cavaliers-win-10395.html | Cavaliers Win, 103âŠâ¯Ã¯95 | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-variance-in-economic-growth.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-first-class-figaro-and-a-flood-of-mahler-symphonies-a-first-class.html | Recordings | True | By Donal Henahan | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/son-to-mrs-robert-kheel.html | Son to Mrs. Robert Kheel | True | | 1999-06-17 | RE000840894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/new-for-home-and-shop.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE000840894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/elyse-zorn-betroth.html | Elyse Zorn Betrothed | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/john-patterson.html | JOHN PATTERSON | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/china-says-mao-commands-army-pcking-stresses-his-direct-leadership.html | CHINA SAYS MAO COMMANDS ARMY | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/yen-revaluation-weighed.html | Yen Revaluation Weighed | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nicholas-wyeth-fiance-of-miss-jane-a-glidden.html | Nicholas Wyeth Fiance Of Miss Jane A. Glidden | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-federal-funnybone.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/arkansas-tech-wins-in-naia-play-240.html | ARKANSAS TECH WINS IN N.A.I.A. PLAY, 24â€šÃ„Â¹0 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/picasso-exhibitor-attacked.html | Picasso Exhibitor Attacked | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tiriac-in-morocco-net-final.html | Tiriac in Morocco Net Final | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-arabists-function.html | THE â€šÃ„Â¶ARABISTS' â€šÃ„Â¹ FUNCTION | True | David G. Nes. Owings Mills, Md. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/barbara-mogg-bride-in-capital-oujs-guignard.html | Barbara A. Mogg Bride in Capital Of J. S. Guignard | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-many-phases-of-phase-2-economy.html | The Nation | True | â€”Walter Rugaber | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/for-black-africa-who-is-getting-the-good-jobs-remains-a-painful.html | For Black Africa, Who Is Getting the Good jobs Remains a Painful Question | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/wendy-hale-beach-is-betrothed.html | Wendy Hale Beach Is Betrothed | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/city-sanitation-aide-quits-in-ticketselling-inquiry-city-sanitation.html | City Sanitation Aide Quits In Ticketâ€šÃ„Â¶Selling Inquiry | True | By Maurice Carroll | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/r-d-spherd-weds-polly-starbuck-specll-to-the-new-tor-tfmc.html | R. D. Spherd Weds Polly Starbuck | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/tolstoy-my-father-reminiscences-by-ily-a-tolstoy-translated-by-ann.html | Curse Papa, love Papa, be guilty forever | True | By F. D. Reeve | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/spencer-phi-lli-ps.html | SPENCER PHILLIPS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/is-bob-hope-what-its-all-about.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/law-group-is-set-up-for-puerto-ricans.html | LAW GROUP IS SET UP FOR PUERTO RICANS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jordan-report-ambush.html | Jordan Reports Ambush | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mrs-gandhi-visits-border.html | Mrs. Gandhi Visits Border | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/housing-crisis-usa-by-joseph-p-fried-foreword-by-john-v-lindsay-250.html | â€šÃ„Â¶'How the Other Half Lives,â€šÃ„Â¶ updated | True | By Samuel Kaplan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/what-ever-happened-to-the-bad-guys-us-and-russia.html | The World | True | â€”Bernard Gwertzman | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/gods-grace.html | Letters To the Editor | True | Philip Ressner New York City. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/long-passes-help-boston-college-top-holy-cross-217.html | Long Passes Help Boston College Top Holy Cross, 21â€šÃ„Â¹7 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/union-offers-free-calls-to-servicemen-abroad.html | Union Offers Free Calls To Servicemen Abroad | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/gladys-cooper-18891971.html | Gladys Cooper 1889â€šÃ„Ã¬1971 | True | By Betsy von Furstenberg | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/is-fiddler-more-demille-than-sholem-aleichem-fiddler-on-the-roof.html | Is â€šÃ„Â¶Fiddlerâ€šÃ„Â¶ More DeMille Than Sholem Aleichem? | True | By Vincent CanBY | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/fireworks-can-fizzle-out-fireworks-can-fizzle-out.html | Kerr on â€šÃ„Â¶'Mary Stuartâ€šÃ„Â¶ and â€šÃ„Â¶'The Black Terrorâ€šÃ„Â¶ | True | â€”Walter Kerr | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/they-never-stop-fighting-a-psychiatrist-explains-why-sibling.html | 'They never stop fightingâ€šÃ„Â¶ | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/evans-gains-stroke-edge-in-florida-golf-with-68.html | Evans Gains Stroke Edge In Florida Golf With 68 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/playboy-intellectuals-in-chicago-playboy-intellectuals.html | Playboy Intellectuals in Chicago | True | By Marvin Kitman | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/top-soccer-clubs-in-action-today-hota-north-group-leader-plays.html | TOP SOCCER CLUBS IN ACTION TODAY | True | By Alex Yannis | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/one-of-the-outstanding-scores-of-its-time-stockhausens-carre.html | Music | True | By Peter Heyworth PARIS | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/clashes-continuing-in-five-sectors-pakistan-says.html | Clashes Continuing in Five Sectors Pakistan Says | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/kookiness-it-seems-is-out-for-evening-and-the-glamorous-dress-is.html | Kookiness, it Seems, Is Out for Evening and, the Glamorous Dress is Back | True | By Bernadine Morris | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/irwin-with-209-leads-heritage-eofootball-player-regains-first-place.html | IRWIN, WITH 209, LEADS HERITAGE | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/israels-poverty-is-decried-here-by-labor-leader.html | Israel's Poverty Is Decried Here by Labor Leader | True | By Irving Spiegel | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/darling-matches-state-record-by-tossing-for-6-touchdowns.html | Connecticut | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/why-quotas-are-necessary-foreigners-refusal-to-raise-own-wages-big.html | POINT OF VIEW | True | By O. R. Strackbein | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/m-d-leavitt-fiance-of-kathryn-korothy.html | M. D. Leavitt Fiance Of Kathryn Korothy | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/reagan-signs-bill-licensing-coast-auto-repair-dealers.html | Reagan Signs Bill Licensing Coast Auto Repair Dealers | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/army-tops-navy-2423.html | Army Tops Navy, 24â€¦Â*23 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/smith-despite-defeat-wins-grand-prix-title.html | Smith, Despite Defeat, Wins Grand Prix Title | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/vassar-and-elmira-men-have-a-date-at-midcourt.html | Vassar and Elmira Men Have a Date at Midcourt | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/14000-deer-shot-in-71-in-maine-southern-zone.html | 14,000 Deer Shot in'71 In Maine Southern Zone | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/farm-produce.html | LETTERS | True | Thomas G. Morgansen Jackson Heights, Queens | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/herricks-h-s-to-get-counselor-on-draft.html | Herricks H. S. to Get Counselor On Draft | True | By Colleen Sullivan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/donald-piper-jr-to-marry-carolyn-scott.html | Donald Piper Jr. to Marry Carolyn Scott | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/camera-on-mariner-9-finds-a-martian-moon.html | Camera on Mariner 9 Finds a Martian Moon | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/study-here-assails-pending-relief-bill-as-discriminatory.html | Study Here Assails Pending Relief Bill As Discriminatory | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/v-a-names-nursing-chief.html | V. A. Names Nursing Chief | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-least-cruel-artist-alive.html | Art | True | By John Canaday | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/massachusetts-may-cut-auto-insurance-rates-by-30.html | Massachusetts May Cut Auto Insurance Rates by 30% | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rockets-down-pros-128109.html | Rockets Down Pros, 128â€¦Â*109 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/is-that-your-best-offer-by-arnold-m-auerbach-350-pp-new-york.html | Is That Your Best Offer?; | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/76ers-down-blazers.html | 76ers Down Blazers | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/for-the-children.html | Stamps | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/61st-walking-race-scheduled-today-for-coney-island.html | 61st Walking Race Scheduled Today For Coney Island | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/packers-start-starr-today.html | Packers Start Starr Today | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/medicaid-is-lost-by-optical-house-city-drops-cohens-after-an.html | MEDICAID IS LOST BY OPTICAL HOUSE | True | By Peter Kihss | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/dance-les-fleurs-du-mal-premiere-bejart-work-draws-on-poems-of.html | Dance: â€¦Â²Les Fleurs du Malâ€¦Â´ Premiere | True | By Clive Barnes | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/li-farmers-soon-to-lose-good-friend-l-i-problemsolver-retiring.html | L. I. Farmers Soon to Lose Good Friend | True | By Jonathan Kandell | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/eatons-neck-1942-little-prince-is-born.html | Eatons Neck,1942: Little Prince is Born | True | By Barbara Marhoefer | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-gervais-plans-nuptials.html | Miss Gervais Plans Nuptials | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/melinda-moon-plans-marriage-in-paris-dec-21.html | Melinda Moon Plans Marriage In Paris Dec. 21 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/democrats-split-on-unity-panel-some-laud-achievements-others-sec.html | DEMOCRATS SPLIT ON UNITY PANEL | True | By Thomas P. Ronan | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/texas-arlington-triumphs.html | Texas (Arlington) Triumphs | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/california-poll-assesses-agnew-he-would-aid-nixon-in-gop-but-not.html | CALIFORNIA POLL ASSESSES AGNEW | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-carter-burden-question.html | Letters | True | Lynn Haims, BRUCE W. HAIMS, M.D. Westfield, N. J. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/knicks-seventh-straight-ties-celtics-for-the-lead-knicks-hold-off.html | Knicks' Seventh Straight Ties Celtics for the Lead | True | By Thomas Rogers | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rice-triumphs-23-to-0-beall-baylor-coach-out-rice-tops-baylor-in.html | Rice Triumphs, 23 to 0; Beall, Baylor Coach, Out | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/changes-made-in-international-offshore-yachting-rule-2-measurements.html | Changes Made in International Offshore Yachting Rule | True | By Parton Keese | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/boat-safety-council-named-from-varied-fields.html | Boat Safety Council Named From Varied Fields | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/2-jersey-youths-are-shot-in-melee-at-football-game.html | 2 Jersey Youths Are Shot In Melee at Football Game | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/one-astor-plaza-87-per-cent-rented.html | One Astor Plaza 87 Per Cent Rented | True | By Laurie Johnston | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/-but-i-wouldnt-want-to-work-there-new-york-city.html | The Nation | True | &#8212;Melvin Mandell | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bullets-subdue-celtics-125120-marin-scores-37-including-decisive.html | BULLETS SUBDUE CELTICS, 125â€šÃ„Â'120 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/-real-nice-community-now-historic.html | â€šÃ„Â'Real Niceâ€šÃ„Â' Community Now â€šÃ„Â'Historicâ€šÃ„Â' | True | By Michael J. Hall | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/canucks-top-sabres-52.html | Canucks Top Sabres, 5â€šÃ„Â'2 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mideast-first-team-wins-in-womens-field-hockey.html | Mideast First Team Wins In Women's Field Hockey | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/johnson-victor-in-pro-bowling-tops-laub-3938-in-rolloff-for-12000.html | JOHNSON VICTOR IN PRO BOWLING | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/saigon-offensive-in-cambodia-lags-general-indicates-main-aim-may-be.html | SAIGON OFFENSIVE IN CAMBODIA LAGS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/keeping-boars-at-bay.html | Letters To the Travel Editor | True | Douglas P. MacKillop Tiverton, R. I. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/state-loan-for-li-hospital.html | State Loan For L.I. Hospital | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-black-profile.html | The Black Profile | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/rideout-deemed-best-senior.html | Rideout Deemed Best Senior | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/naia-final-spot-to-westminster-pennsylvania-school-is-tied-in.html | N.A.I.A. FINAL SPOT TO WESTMINSTER | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/spin-a-soft-black-song-poems-for-children-by-nikki-giovanni.html | Americana, cityâ€šÃ„Â'style and countryâ€šÃ„Â'style | True | By Nancy Klein | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jaradara-1220-triumphs-in-city-of-miami-handicap-at-tropical-park.html | Jaradara, $12.20, Triumphs in City of Miami Handicap at Tropical Park | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jersey-writers-honor-stolz-dupree-addie.html | Jersey Writers Honor Stolz, Dupree, Addie | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/canadiens-vanquish-penguins-31-stretching-unbeaten-streak-to-11.html | Canadiens Vanquish Penguins, 3â€šÃ„Â'1, Stretching Unbeaten Streak to 11 Games | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/praise-for-a-pan-jesus-christ-superstar.html | Drama Mailbag | True | Allan Lokos New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/keller-speed-skating-victor.html | Keller Speed Skating Victor | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/300-usps-book.html | Stamps | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/programs-listed-for-1972.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/brooklyn-college-becoming-6-schools.html | Brooklyn College Becoming 6 Schools | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/powells-reasoning.html | Letters to the Editor | True | Phyllis A. Katz Associate Professor of Education C.U.N.Y. Graduate Center New York, Nov. 5, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-cornelia-spencer-bride-oi-kenneth-ires-it.html | Miss Cornelia Spencer Bride of Kenneth Ives Jr. | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/prisoner-of-war-medal.html | Prisoner of War Medal | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/some-can-stand-alone-but-not-all.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-collected-poems-of-frank-ohara-edited-by-donald-allen-586-pp.html | A Pan piping on the city streets | True | By Herbert A. Leibowitz | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/fdr-as-an-investor-presidents-son-tells-of-his-role-in-market.html | F.D.R. as an Investor | True | By Terry Robards | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/captive-of-the-tupamaros-reported-free-in-uruguay.html | Captive of the Tupamaros Reported Free in Uruguay | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/middie-bid-fails-cadets-halt-two-late-drives-fink-passes-for-final.html | MIDDIE BID FAILS | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/connally-arrives-in-rome.html | Connally Arrives in Rome | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/jesus-chris-superstar-stupendous-or-poisonous.html | Drama Mailbag | True | Jack B. Riley New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/about-motor-sports.html | About Motor Sports | True | By Bill Braddock | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/edward-w-stearns.html | EDWARD W. STEARNS | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/three-at-280-will-play-off-in-south-african-pro-golf.html | Three, at 280, Will Play Off in South African Pro Golf | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/white-house-decoration-set.html | White House Decoration Set | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/impresario-braves-odds-when-his-lyric-opera-company-makes-l-i-debut.html | Impresario Braves Odds When His Lyric Opera Company Makes L. I. Debut Dec.11 | True | By Raymond Ericson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-politics-of-the-family.html | Letters To the Editor | True | Paul Zeal. London. | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/test-for-jets-defense-namath-doubtful-for-49ers-game.html | Test for Jets'Defense | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/dean-wylie-named-episcopal-bishop-of-north-michigan.html | Dean Wylie Named Episcopal Bishop Of North Michigan | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/us-scientists-in-moscow.html | U.S. Scientists in Moscow | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/krumnagl-by-peter-ustinov-344-pp-boston-atlanticlittle-brown-795.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/filion-is-shut-out-in-yonkers-races.html | FILION IS SHUT OUT IN YONKERS RACES | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/controls-bog-planning-connor-says-connor-y-oocontrols.html | Controls Bog Planning, Connor Says | True | By Gerd Wilcke | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/wall-street-brokerage-stocks-follow-the-trend.html | WALL STREET | True | John J. Abele | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/injustice.html | â€šÃ„Â'INJUSTICEâ€šÃ„Â¹ | True | Rabbi Samuel M. Silver; Temple Sinai, Stamford, Conn. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/letters-to-the-editor.html | Letters to the Editor | True | John J. Simon The Ace Paper Company, Inc. Secaucus, N. J. Nov. 9, 1971 | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/nixon-said-to-plan-appeals-on-fighting.html | NIXON SAID TO PLAN APPEALS ON FIGHTING | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/frances-adams-gallery-aide-is-bride-of-david-f-bberharf.html | Frances Adams, Gallery Aide, Is Bride of David F. Eberhart | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/art-that-owes-nothing-to-nature-but-everything-to-man-himself.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/alpine-skiing-starts-this-week-but-confusion-over-olympics-clouds.html | Alpine Skiing Starts This Week but Confusion Over Olympics Clouds Outlook | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/dedicated-school-aide.html | Letters | True | Dory Davidson, Senior Activities Adviser, The Julia Richman High School. New York. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/scholarship-for-athletes.html | Scholarship for Athletes | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/william-loeb-takes-a-swing-at-eugene-mccarthy.html | Letters: | True | William Loeb Publisher, The Manchester Union Leader Manchester, N. H. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bartz-takes-stage-with-miles-davis.html | BARTZ TAKES STAGE WITH MILES DAVIS | True | John S. Wilson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mr-nixons-economic-summitry.html | Mr. Nixon's Economic Summitry | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/red-reality-27-wins-race-marred-by-3horse-spill-red-reality-27.html | Red Reality, $27, Wins Race Marred By 3â€šÃ„Â'Horse Spill | True | By Joe Nichols | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-police-and-the-public-by-albert-j-reiss-jr-228-pp-new-haven.html | 5,360 meetings between 579 policemen and 11,255 citizens | True | By David Burnham | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/basketball-forecast-a-strong-challenge-to-uclas-5year-title-reign.html | Basketball Forecast: A Strong Challenge to U.C.L.A.'s 5â€šÃ„Â'Year Title Reign | True | By Sam Goldaper | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/off-broadway-musical-touch-set-for-cable-tv.html | Off Broadway Musical, â€šÃ„Â'Touchâ€šÃ„Â´ Set for Cable TV | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/vitamin-c-study-rebuts-pauling-no-prevention-or-relief-of-common.html | VITAMIN C STUDY REBUTS PAULING | True | By Jane E. Brody | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/democrats-split-in-connecticut-defiance-of-party-rules-is-seen-by.html | DEMOCRATS SPLIT IN CONNECTICUT | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/information-director-named.html | Information Director Named | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/review-of-otb-urged-by-garelik-says-expenses-are-double-level.html | â€šÃ„Â'REVIEWâ€šÃ„Â´ OF O.T.B. URGED BY GARELIK | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bahr-says-parley-could-end-in-week.html | BAHR SAYS PARLEY COULD END IN WEEK | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/religion-catholic-schools-their-days-may-be-numbered.html | Religion | True | &#8212;John Deedy | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/good-samaritan-slain-in-east-village-holdup.html | Good Samaritan Slain In East Village Holdup | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/red-wings-hand-rangers-third-defeat-in-21-games-rangers-succumb-to.html | Red Wings Hand Rangers Third Defeat in 21 Games | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/indians-who-seized-a-building-are-winning-support-to-keep-it.html | Indians Who Seized a Building Are Winning Support to Keep It | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/areas-status-seekers-have-the-schedules-but-do-they-have-the-talent.html | Area's Status Seekers Have the Schedulesâ€šÃ„Â¶ But Do They Have the Talent? | True | By Al Harvin | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/car-pools-to-travel-free-on-bay-bridge.html | Car Pools to Travel Free on Bay Bridge | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/dont-believe-they-didnt-know-about-hitler-movies-they-didnt-know.html | Don't Believe They Didn't Know About Hitler | True | By Alfred Kazin | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/former-biafran-capital-is-recovering-fast-22-months-aft-er-the-end.html | Former Biafran Capital Is Recovering Fast 22 Months After the End of the Nigerian Civil War | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-anguish-of-forest-hills-the-anguish-of-forest-hills.html | The Anguish of Forest Hills | True | By Murray Schumach | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/bloody-sunday-is-my-reality.html | â€šÃ„Â'Bloody Sundayâ€šÃ„Â´ Is My Reality | True | By Aljean Harmetz | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/hobie-cat-regatta-is-led-by-lousek.html | HOBIE CAT REGATTA IS LED BY LOUSEK | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/robert-k-eedwood.html | ROBERT K. REDWOOD | True | | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/avon-chirning-true-avon-chirning-true.html | Avon: Chiming True? | True | By Marylin Bender | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/marlu-prides-157-25-defeats-fresh-yankee.html | Marlu Pride's 1 :57 â€¡ ÂÂ· Defeats Fresh Yankee | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/chapot-is-victor-in-jersey-show-scores-with-lady-monarch-at.html | CHAPOT IS VICTOR IN JERSEY SHOW | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/joe-namath-its-time-to-play.html | Sports of The Times | True | Dave Anderson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/3-slaying-suspects-hijack-airliner-and-crew-to-cuba.html | 3 Slaying Suspects Hijack Airliner and Crew to Cuba | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/complaints-rise-about-lawyers-10-per-cent-increase-noted-here-in-a.html | COMPLAINTS RISE ABOUT LAWYERS | True | By Lesley Oelsner | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/letter-to-the-editor-5-no-title.html | Letters To the Travel Editor | True | Mrs. L. Sumergrade New York | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/auto-trains.html | Letters To the Travel Editor | True | Gustav Schauen&#173;Northeastern University Boston | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-next-best-thing-to-stealing-a-car-the-driveaway-the-next-best.html | The Next Best Thing to Stealing a car | True | By Roy Bongartz | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/houston-routs-utah-4216.html | Houston Routs Utah, 42â€¡Â·Â·16 | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/western-montana-gains.html | Western Montana Gains | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/women-buying-mens-jeans.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/guards-in-blazers-led-by-a-27yearold-to-patrol-farmingdale-campus.html | Guards in Blazers, Led by a 27â€¡Â·Â°Yearâ€¡Â·Â°Old, to Patrol Farmingdale Campus | True | By Glenn Singer | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/merry-criminals-merry-criminals-to-you.html | Merry Criminals! | True | By A. H. Weiler | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/219-firemen-claim-illness-or-injury-after-fire-calls.html | 219 Firemen Claim Illness Or Injury After Fire Calls | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/where-is-the-un.html | The World | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/if-it-worked-for-the-rich-why-not-for-the-poor.html | â€¡Â·Â°If It Worked for the Rich, Why Not for the Poor?â€¡Â·Â´ | True | By Muriel Fischer | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-elizabeth-a-bisso-bride-of-lieut-frederic-h-morris.html | Miss Elizabeth A. Bisso Bride Of Lieut. Frederic H. Morris | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/washington-report-dollar-deal-devaluation-but-no-gold-role.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/heart-and-circulatory-ills-cause-half-canadas-deaths.html | Heart and Circulatory Ills Cause Half Canada's Deaths | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/crime-insurance-is-revised-by-us-sales-down-it-weighs-plan-to-skirt.html | CRIME INSURANCE IS REVISED BY U.S. | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/wishbone-is-not-answer-to-pro-dreams.html | Wishbone Is Not Answer to Pro Dreams | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/profound.html | Drama Mailbag | True | Ray L. Freeman Director of Christian Education Overseas Personnel Recruitment Office New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/chusid-is-accused-of-false-promises-counseling-concern-gives-little.html | CHUSID IS ACCUSED OF FALSE PROMISES | True | By Grace ?? | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/trapped-between-principles-and-wrath-housing.html | The Nation | True | &#8212;David K. Shiplei | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/miss-marina-plays-guitar-with-elan.html | MISS MARINA PLAYS GUITAR WITH ELAN | True | Peter G. Davis | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/wood-field-and-stream-an-interloper-looking-for-deer-catches.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/out-of-joint-with-time.html | Letters | True | Sally Page. Clayton, Mo. | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/four-city-golf-courses-named-for-winter-use.html | Four City Golf Courses Named for Winter Use | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/federal-land-allotted-for-public-park-use.html | Federal Land Allotted For Public Park Use | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/racing-drivers-to-demand-improved-fire-precautions.html | Racing Drivers to Demand Improved Fire Precautions | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/black-awareness-celebrated-at-stony-brook.html | Black Awareness Celebrated at Stony Brook | True | By James A. Hudson | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/sandy-ray-chorus-series.html | Sandy Ray Chorus Series | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/president-after-3-years-is-still-balked-by-congress-he-holds-sway.html | President, After 3 Years, Is Still Balked by Congress | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/wont-you-listen-to-the-lambs-bob-dylan-wont-you-listen-to-the.html | â€¡Â·Â°Won't You Listen to the Lambs, Bob Dylan?â€¡Â·Â´ | True | By Anthony Scaduto | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/janeway-replies.html | LETTERS | True | Eliot Janeway New York | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/garish-strips-stir-hostility-coast-to-coast-garish-commercial.html | Garish Strips Stir Hostility, Coast to Coast | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/j-howard-pew-of-sun-oil-dies-served-as-president-for-35-years-he.html | J. Howard Pew of Sun Oil Dies; Served as Presidentior for 35 Years | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/mclean-most-valuable.html | McLean Most Valuable | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/the-real-war-is-with-the-bangla-desh-pakistan.html | The World | True | &#8212;Malcolm W. Browne | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/joseph-haggerty-of-paving-firm-chairman-and-president-of-sicilian.html | JOSEPH HAGGERTY OF PAVING FIRM | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/workers-pave-street-and-stop-the-trolleys.html | Workers Pave Street And Stop the Trolleys | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/central-islip-takes-crown-in-suffolk-beating-east-islip.html | Central Islip Takes Crown in Suffolk, Beating East Islip | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/indians-invite-newsmen-to-border-and-display-3-captured-tanks-from.html | Indians Invite Newsmen to Border and Display 3 Captured Tanks From a&#x81;,,Â'Defensive Actiona&#x81;,,Â' in Pakistan | True | By Kasturi K. Rangan Special to The New York Times | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/3-soviet-aides-hurt.html | 3 Soviet Aides Hurt | True | | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/a-captive-black-nation-in-the-us.html | Drama Mailbag | True | Roger K. Clendening, Minister of Information, Afro&#8208;American Employes Association of The New York Times New York City | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-28 | 1971-11-28 | https://www.nytimes.com/1971/11/28/archives/israeli-liqueur-in-the-us.html | Israeli Liqueur In the U.S. | True | By James J. Nagle | 1999-06-17 | RE0000804894 | B00000711130 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/heavy-traffic-ties-up-roads-in-and-near-city.html | Heavy Traffic Ties Up Roads in and Near City | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/key-member-of-pay-board-envisions-a-long-phase-2.html | Key Member of Pay Board Envisions a Long Phase 2 | True | By Michael C. Jensen | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/office-buildings-fail-to-please-all-in-greenwich.html | Office Buildings Fail to Please All in Greenwich | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/florida-developer-sued-on-dredging.html | Florida Developer Sued on Dredging | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/eban-in-britain-for-talks.html | Eban in Britain for Talks | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/horszowski-plays-early-piano.html | Horszowski Plays Early Piano | True | By Allen Hughes | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/missilearmed-hydrofoil-to-give-us-navy-light-and-agile-look.html | Missile&#x81;,,Â'Armed Hydrofoil to Give U.S.Navy Light and Agile Look | True | By Richard Witkin | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/mr-connallys-war-i.html | Mr. Connally's War: | True | By Francis M. Bator | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/schuyler-kudner-78-dies-ev-advertising-executive.html | Schuyler Kudner, 78, Dies; Ex&#x81;,,Â'Advertising Executive | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/gulf-oil-fire-killed.html | Gulf Oil Fire Killed | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/new-leaders-vigor-calms-harvard.html | New Leader's Vigor Calms Harvard | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/adelbert-wright-86-dies-ny-telephone-exofficer.html | Adelbert Wright, 86, Dies; N.Y. Telephone Ex&#x81;,,Â'Officer | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/a-fourth-party-is-organized-but-its-not-a-mass-movement.html | A Fourth Party Is Organized, But It's Not a Mass Movement | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/cut-urged-in-cost-of-hearing-aids-audiologists-propose-selling-them.html | CUT URGED IN COST OF HEARING AIDS | True | By Grace Lichtenstein | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/chiefs-late-rally-wins-roller-derby.html | CHIEFS' LATE RALLY WINS ROLLER DERBY | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/francisco-sanchez-canton-80-exdirector-of-prado-is-dead.html | Francisco Sanchez Canton, 80, Ex&#x81;,,Â'Director of Prado, Is Dead | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/mrs-emanuel-harris.html | MRS. EMANUEL HARRIS | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/wilson-picks-up-giants-tips.html | Wilson Picks Up Giants' | True | By Al Harvin | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/miss-sue-herman-is-married-to-dentist.html | Miss Sue Herman Is Married to Dentist | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/academic-research-rises-50-in-costs.html | ACADEMIC RESEARCH RISES 50% IN COSTS | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/newark-police-detail-to-try-to-cut-assaults-on-cabbies.html | Newark Police Detail to Try To Cut Assaults on Cabbies | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/doctor-surplus-ahead.html | Doctor Surplus Ahead? | True | By Harry Schwartz | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/woman-found-dead-in-fire-termed-a-murder-victim.html | Woman Found Dead in Fire Termed a Murder Victim | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/residents-challenge-east-side-redevelopment-plan.html | Residents Challenge East Side Redevelopment Plan | True | By Ralph Blumenthal | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/meany-reported-just-fine.html | Meany Reported a&#x81;,,Â'Just Finea&#x81;,,Â' | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/competition-in-markets-and-securities.html | Letters to the Editor | True | Elkins Wetherill President Philadelphia&#8208;Baltimore&#8208;Washington Stock Exchange Philadelphia, Nov. 19, 1971 | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/democrats-say-governor-melted-state-job-freeze.html | Democrats Say Governor Melted State Job Freeze | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/coast-canals-pose-a-threat-to-artists.html | Coast Canals Pose a Threat to Artists | True | By Paul Gardner Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/orders-for-machine-tools-showed-a-drop-in-october-months-activity.html | Orders for Machine Tools Showed a Drop in October | True | By Gene Smith | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/indian-offensive-reported.html | Indian Offensive Reported | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/hawks-triumph-over-leafs-42-chicago-gets-3-goals-in-3d-period.html | HAWKS TRIUMPH OVER LEAFS, 4â€¦Ã‚Âª2 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/child-development-in-danger-.html | Child Development in Danger â€¦Ã‚Â¶ | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/-and-higher-education-too.html | â€¦Ã‚Â¶ and Higher Education, Too | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/chicanos-seeking-a-national-role-parley-urges-independence-from.html | CHICANOS SEEKING A NATIONAL ROLE | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/problems-of-east-pakistan.html | Letters to the Editor | True | Sayyid A. Karim New York, Nov. 23, 1971 | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/stampeders-win-grey-cup-by-1411-boner-by-argonaut-player-costs-last.html | STAMPEDERS WIN GREY CUP BY 14â€¦Ã‚Âª11 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/indian-towns-inhabitants-flee-shelling-by-pakistan-indian-towns.html | Indian Town's Inhabitants Flee Shelling by Pakistan | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/dress-code-for-teachers.html | Dress Code for Teachers | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/politics-replacing-experience-as-job-asset.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/newley-is-heard-in-song-program-presents-his-own-works-at-waldorf.html | NEWLEY IS HEARD IN SONG PROGRAM | True | By John S. Wilson | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/ill-winds-buffet-communal-sect-ill-winds-buffet-a-communal-sect-of.html | Ill Winds Buffet Communal Sect | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/westbank-arabs-fear-reprisals-jordans-reaction-to-talk.html | WESTâ€¦Ã‚ÂªBANK ARABS FEAR REPRISALS | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/hispanic-group-names-head.html | Hispanic Group Names Head | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/lisbon-reports-african-toll.html | Lisbon Reports African Toll | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/tom-murray-of-tennessee-served-in-house-24-years.html | Tom Murray of Tennessee, Served in House 24 Years | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/a-shocking-case-of-overwriting.html | Sports of The Times | True | Red Smith | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/melanie-livens-de-milles-stage-young-singer-inaugurates-film.html | MELANIE LIVENS DE MILLE'S STAGE | True | By Don Heckman | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/10million-goal-is-set-here-to-aid-israeli-labor-causes.html | $10â€¦Ã‚ÂªMillion Goal Is Set Here To Aid Israeli Labor Causes | True | By Irving Spiegel | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/some-who-decided-against-abortion.html | Some Who Decided Against Abortion | True | By Olive Evans | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/bills-win-one-and-only-27166-see-it.html | Bills Win One and Only 27,166 See It | True | By Thomas Rogers | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/hope-stirs-as-group-of-10-gathers-for-meeting-finance-chiefs-to.html | Hope Stirs as Group of 10 Gathers for Meeting | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/16yearold-wins-in-a-walk-in-event-at-coney-island.html | 16â€¦Ã‚ÂªYearâ€¦Ã‚ÂªOld Wins in a Walk in Event at Coney Island | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/sir-grantley-adams-dies-at-73j-headed-west-indies-federation.html | Sir Grantley Adams Dies at 73; Headed West Indies Federation | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/franulovic-downs-nastase-in-net-final.html | FRANULOVIC DOWNS NASTASE IN NET FINAL | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/miss-gould-trims-mark.html | Miss Gould Trims Mark | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/article-1-no-title-irwin-captures-heritage-golf-by-stroke.html | Irwin Captures Heritage Golf by Stroke | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/maritime-parley-opens.html | Maritime Parley Opens | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/jets-and-giants-beaten.html | Jets and Giants Beaten | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/local-to-stay-on-job-in-anaconda-strike.html | LOCAL TO STAY ON JOB IN ANACONDA STRIKE | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/catholic-schools-meet-with-union-strike-talks-are-resumed-but-no.html | CATHOLIC SCHOOLS MEET WITH UNION | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/broker-sees-bull-market-if-public-returns-broker-explores-markets.html | Broker Sees Bull Market If Public Returns | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/karen-ranung-sings-scandinavian-songs.html | KAREN RANUNG SINGS SCANDINAVIAN SONGS | True | Allen Hughes. | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/9-food-prices-cut-here-13-raised-despite-freeze-9-food-prices-cut.html | 9 Food Prices Cut Here; 13 Raised Despite Freeze | True | By Will Lissner | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/chou-now-listed-as-no-2-in-peking-several-leaders-move-up-in-wake.html | CHOU NOW LISTED AS NO. 2 IN PEKING | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/99-of-czechs-endorse-single-slate-of-candidates.html | 99% of Czechs Endorse Single Slate of Candidates | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/shipments-of-steel-spurt-as-tinplate-gets-price-increase.html | Shipments of Steel Spurt as Tinplate Gets Price Increase | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/dr-arthur-darling-historian-78-dead.html | DR. ARTHUR DARLING, HISTORIAN, 78, DEAD | True | | 1999-06-17 | RE0000804895 | B00000711131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/head-of-parley-on-aging.html | Men in the News | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/german-industry-uniting-in-wage-battle-german-industry-is-closing.html | German Industry Uniting in Wage Battle | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/staten-islands-one-school-district-is-a-lesson-in-quiet-isolation.html | Staten Island's One School District is a Lesson in Quiet Isolation | True | By Gene I. Maeroff | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/caging-the-tiger.html | Caging the Tiger | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/clarity-shapes-recital-by-johannesen.html | Clarity Shapes Recital by Johannesen | True | By Donal Henahan | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/ending-conflicts-of-interest.html | Letters to the Editor | True | Stanley A. Frankel Scarsdale, N. Y., Oct. 21, 1971 | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/walter-maynard-is-dead-at-65-leaderin-securities-industry.html | Walter Maynard Is Dead at 65; Leader in Securities Industry | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/tv-home-a-british-hit-on-channel-13-tonight.html | TV: â€˜Homeâ€™ a British Hit, on Channel 13 Tonight | True | By John J. O'Connor | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/ama-award-goes-to-citys-dr-helpern.html | A.M.A. Award Goes To City's Dr. Helpern | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/lottery-defaults-seen-enriching-new-jersey.html | Lottery Defaults Seen Enriching New Jersey | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/rangers-conquer-philadelphia-hex-down-flyers-42-victory-at-spectrum.html | RANGERS CONQUER PHILADELPHIA HEX, DOWN FLYERS, 4â€“2 | True | By Gerald Eskenazi Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/despite-citys-ills-these-new-york-families-find-life-tolerable.html | Despite City's Ills, These New York Families Find Life Tolerable | True | By Joan Cook | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/power-cut-off-in-fairbanks.html | Power Cut Off in Fairbanks | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/tokyo-may-raise-its-offer-on-yen-possible-revaluation-could-top-15.html | TOKYO MAY RAISE ITS OFFER ON YEN | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/united-fruit-bypasses-city-for-albany-united-fruit-by-passes-port-of.html | United Fruit Bypasses City for Albany | True | By Paul L. Montgomery Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/vikings-grind-out-a-24â€“7-victory-over-falcons-in-snow-atlanta.html | Vikings Grind Out a 24â€“7 Victory Over Falcons in Snow | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/nixon-and-brandt-will-meet-dec-28-nixon-will-meet-brandt-on-dec-28.html | Nixon and Brandt Will Meet Dec. 28 | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/indian-joe-guyon-79-dead-athlete-teamed-with-thorpe.html | Indian Joe Guyon, 79, Dead; Athlete Teamed With Thorpe | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/sirois-keeps-world-title-in-outboard-marathon.html | Sirois Keeps World Title In Outboard Marathon | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/henderson-trial-more-is-involved-than-a-colonel.html | News Analysis | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/saigons-drive-gets-heavy-us-support.html | SAIGON'S DRIVE GETS HEAVY U.S. SUPPORT | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/join-j-king-dies-t-raffig-expert-assistant-chief-inspector-retired.html | JOHN J. KING DIES; TRAFFIC EXPERT | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/work-expected-on-docks-today-longshoremen-on-2-coasts-under-court.html | WORK EXPECTED ON DOCKS TODAY | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/one-of-two-soviet-craft-reported-nearing-mars.html | One of Two Soviet Craft Reported Nearing Mars | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/thomsons-276-takes-open.html | Thomson's 276 Takes Open | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/lynne-roberts-and-j-f-proctor-art-students-are-married-here.html | Lynne Roberts and J. F. Proctor, Art Students, Are Married Here | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/personal-finance-married-working-couples-finding-out-they-bear.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/mrs-arthur-howe-dead-hampto_n-i____nstitute-trustee.html | Mrs. Arthur Howe Dead; Hampton Institute Trustee | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/2-russians-die-of-injuries.html | 2 Russians Die of Injuries | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/prudential-expects-surge-in-us-output.html | PRUDENTIAL EXPECTS SURGE IN U.S. OUTPUT | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/miss-henning-ties-mark.html | Miss Henning Ties Mark | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/now-toys-from-sesame-street.html | Now, Toys From Sesame Street | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/school-crisis-builds-despite-stable-rolls.html | School Crisis Builds Despite Stable Rolls | True | By Gene I. Maeroff | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/german-shepherd-best-in-show.html | German Shepherd Best in Show | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/hansen-stockbroker-captures-fifth-sports-car-racing-title.html | Hansen, Stockbroker, Captures Fifth Sports Car Racing Title | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/mrs-robert-carter.html | MRS. ROBERT CARTER | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/british-agencies-show-decline-in-net-profits.html | Advertising | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/anticommunist-publisher-of-2-saigon-papers-slain.html | Antiâ€‘Communist Publisher Of 2 Saigon Papers Slain | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/wilson-in-boston-describes-united-ireland-plan.html | Wilson, in Boston, Describes United Ireland Plan | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/school-talks-with-gromyko.html | School Talks With Gromyko | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/bridge-reisinger-open-nears-finale-with-new-yorkers-leading.html | Bridge: Reisinger Open Nears Finale With New Yorkers Leading | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/prisoners-file-assault-suit.html | Prisoners File Assault Suit | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/bacallo-holmes-win.html | Bacallo, Holmes Win | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/firemen-step-up-sickness-tactics-324-report-ill-in-a-24hour-period.html | FIREMEN STEP UP SICKNESS TACTICS | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/paul-felzen-lawyer-weds-sallie-l-laskin.html | Paul Felzen, Lawyer, Weds Sallie L. Laskin | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/a-history-of-decentralization.html | A History of Decentralization | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/kennedy-school-appointee.html | Kennedy School Appointee | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/george-s-scott.html | GEORGE S. SCOTT | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/jet-flies-back-from-cuba-after-hijacking-by-3.html | Jet Flies Back From Cuba After Hijacking by 3 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/slain-jordanian-angered-many-arabs.html | Slain Jordanian Angered Many Arabs | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/newer-cars-called-biggest-polluters-in-check-on-city-air.html | Newer Cars Called Biggest Polluters In Check on City Air | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/cairos-envoy-to-un-putting-in-long-hours-on-plans-for-debate.html | Cairo's Envoy to U.N. Putting In Long Hours on Plans for Debate | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/body-of-slain-youth-is-found-downtown.html | BODY OF SLAIN YOUTH IS FOUND DOWNTOWN | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/reaves-case-defense-rests-jury-out-on-record.html | Reaves Case: Defense Rests â€šÃ„Â¶ Jury Out on Record | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/overhaul-of-ama-urged-by-its-head.html | OVERHAUL OF A.M.A. URGED BY ITS HEAD | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/japanese-rally-at-us-base.html | Japanese Rally at U.S. Base | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/cavaliers-roll-to-no-4.html | Cavaliers Roll to No.4 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/gis-change-the-character-of-a-west-german-town.html | G.I.'s Change the Character of a West German Town | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/chess-play-by-mail-has-appeal-for-many-different-groups.html | Chess: Play by Mail Has Appeal For Many Different Groups | True | By Al Horowitz | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/charles-b-mmanus.html | CHARLES B. M'MANUS | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/hawaii-cleanup-drive-ends.html | Hawaii Cleanup Drive Ends | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/rates-edging-up-bond-uneasiness-stirs-ob-phage-2.html | Rates Edging Up | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/stage-earl-who-wrote-shakespeare-masquerade-is-set-in-court-of.html | Stage: Earl Who Wrote Shakespeare | True | By Clive Barnes | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/chaps-win-10698-as-hill-gets-24-against-floridians.html | Chaps Win, 106â€šÃ„Â¢98, as Hill Gets 24 Against Floridians | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/namath-we-didnt-win-i-didnt-play-well-at-all-namath-admits-hes.html | Namathâ€šÃ„Â¢'We Didn't Win, I Didn't Play Well at Allâ€šÃ„Â´ | True | By Dave Anderson | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/spitz-sparks-us-in-swim-triumph-wins-2-events-as-japanese-drop-6-of.html | SPITZ SPARKS U.S. IN SWIM TRIUMPH | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/9-in-soviet-ask-help-of-psychiatric-congress.html | 9 in Soviet Ask Help Of Psychiatric Congress | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/india-sets-range-for-retaliations-in-east-pakistan-permits-troops.html | NDIA SETS RANGE FOR RETALIATIONS IN EAST PAKISTAN | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/medicaid-checked-by-professionals-city-says-it-uses-them-to-review.html | MEDICAID CHECKED BY PROFESSIONALS | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/wings-top-canadiens-42.html | Wings Top Canadiens, 4â€šÃ„Â¢2 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/star-throws-3-scoring-passes-against-49ers-namath-returns-but-jets.html | Sports of The Times | True | By Murray Crass | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/a-moved-hussein-pleads-for-unity-tells-his-people-of-slaying-over.html | A MOVED HUSSEIN PLEADS FOR UNITY | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/visitors-ban-at-rahway-prison-effective-until-further-notice.html | Visitors' | True | By Martin Gansberg Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/100-western-businessmen-arrive-for-moscow-talks-100-businessmen.html | 100 Western Businessmen Arrive for Moscow Talks | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/kosygin-reported-planning-talks-with-scandinavians.html | Kosygin Reported Planning Talks With Scandinavians | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/first-toll-road-is-opened-on-puerto-rico-by-governor.html | First Toll Road Is Opened On Puerto Rico by Governor | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/warsaw-pact-to-hold-talks-on-security-parley.html | Warsaw Pact to Hold Talks on Security Parley | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/giants-blunders-enable-cardinals-to-win-by-247-giants-blunders.html | Giants' Blunders Enable Cardinals To Win Here, 24–3 Ã‚Â7 | True | By Leonard Koppett | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/max-i-farber.html | MAX I. FARBER | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/white-house-terms-death-of-tal-disturbing-news.html | White House Terms Death Of Tal â€˜Ã‚Â³Disturbing Newsâ€˜Ã‚Â´ | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/science-aide-named.html | Science Aide Named | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/screen-yojimbo-sequelmifune-stars-in-bloody-drama-at-the-bijou.html | Screen: 'Yojimbo' Sequel:Mifune Stars in Bloody Drama at the Bijou | True | By Howard Thompson | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/us-first-team-still-first.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/us-first-team-still-first.html | U.S. First Team Still First | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/manuel-tello-mexicos-exforeign-minister-dies.html | Manuel Tello, Mexico's Exâ€˜Ã‚Â'Foreign Minister, Dies | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/agency-assailed-on-seattle-food-staff-of-senate-committee-asks.html | AGENCY ASSAILED ON SEATTLE FOOD | True | By Juan M. Vasquez Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/us-army-in-germany-acts-to-lift-sagging-morale.html | U.S. Army in Germany Acts to Lift Sagging Morale | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/race-awareness-drive-stirs-capital-dispute.html | â€˜Ã‚Â'Race Awarenessâ€˜Ã‚Â´ Drive Stirs Capital Dispute | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/navys-seals-supersecret-commandos-are-quitting-vietnam.html | Navy's â€˜Ã‚Âˆeals,â€˜Ã‚Â´ Superâ€˜Ã‚Â˜Secret Commandos, Are Quitting Vietnam | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/eurobonds-are-thriving.html | Eurobonds Thrive | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/colonels-defeat-nets-in-overtime-new-york-loses-fourth-in-row-108.html | COLONELS DEFEAT NETS IN OVERTIME | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/jackson-is-confident.html | Jackson Is Confident | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/absentee-landowners-lose-court-test.html | Absentee Landowners Lose Court Test | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/district-offices-provide-data-on-rent-exemption.html | District Offices Provide Data on Rent Exemption | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/alvin-ailey-dance-troupe-will-present-2-premieres.html | Alvin Ailey Dance Troupe Will Present 2 Premieres | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/snipers-in-ulster-fire-on-a-patrol.html | SNIPERS IN ULSTER FIRE ON A PATROL | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/heart-of-darkness.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/star-class-title-to-bruder.html | Star Class Title to Bruder | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/foreign-investment-in-the-us.html | Letters to the Editor | True | Ernest M. May Summit, N.J., Nov. 19, 1971 | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/voter-turnout-in-uruguay-sets-a-record.html | Voter Turnout in Uruguay Sets a Record | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/celtics-conquer-hawks.html | Celtics Conquer Hawks | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/severer-injuries-on-artificial-turf-indicated-in-study.html | Severer Injuries On Artificial Turf Indicated in Study | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/the-war-is-not-ending.html | Letters to the Editor | True | Rodney D. Driver Exeter, R. I., Nov. 21, 1971 | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/david-rockefeller-named.html | David Rockefeller Named | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/canadians-fear-subsiding-on-effects-of-us-surtax.html | Canadians' | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/ray-girardin-69-of-detroit-police-commissioner-during-citys-5day.html | RAY GIRARDIN, 69, OF DETROIT POLICE | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/billings-wins-by-45-yards-in-fourmile-harrier-run.html | Billings Wins by 45 Yards In Fourâ€˜Ã‚Â'Mile Harrier Run | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/rent-help-sought-for-elderly-poor-city-will-seek-state-subsidy-to.html | UK HELP SOUGHT FOR ELDERLY POOR | True | By Peter Kihss | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/nader-urges-curb-on-use-of-hexachlorophene-in-soap.html | Nader Urges Curb on Use Of Hexachlorophene in Soap | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/statement-by-palestine-group.html | Statement by Palestine Group | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/controlling-rent.html | Controlling Rent | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/upper-west-side-project-aids-all-who-ask.html | Upper West Side Project Aids All Who Ask | True | By Barbara Campbell | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/forest-hills-project-protest-continues.html | Forest Hills Project Protest Continues | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/kosygin-echoes-khrushchev.html | Kosygin Echoes Khrushchev | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/miss-yarmish-bride-0u-rabbi-levi-meier.html | Miss Yarmish Bride Of Rabbi Levi Meier | True | | 1999-06-17 | RE0000804895 | B00000711131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/transit-plan-in-doubt.html | Transit Plan in Doubt | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/flemming-opens-parley-on-aging-urges-a-change-in-societys-attitudes.html | FLEMMING OPENS PARLEY ON AGING | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/edward-gilbert-jr.html | EDWARD GILBERT JR. | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/china-and-peru-sign-accord.html | China and Peru Sign Accord | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/stans-visits-tiflis.html | Stans Visits Tiflis | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/dr-edgar-o-bain-metallurgist-80-us-steel-official-is-dead-early.html | DR. EDGAR C. BAIN, METALLURGIST 80 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/happy-every-hour-of-the-day.html | â€šÃ„¿Happy Every Hour of the Dayâ€šÃ„ù | True | By Anatole Broyard | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/fulbright-forces-press-policy-curbs.html | Fulbright Forces Press Policy Curbs | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/100000-join-in-italian-antifascist-rally.html | 100,000 Join in Italian Antiâ€šÃ„¿Fascist Rally | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/jordans-premier-is-slain-in-cairo-3-gunmen-seized-tail-was-in-egypt.html | JORDAN'S PREMIER IS SLAIN IN CAIRO; 3 GUNMEN SEIZED | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/barunebraska-called-no-1-bowl-gamble-produces-a-miami-matchup-of-2.html | BAMAâ€šÃ„¿NEBRASKA CALLER NO.1 BOWL | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/2-troopers-shot-gunman-is-slain-gunfight-in-a-jersey-school-nets-2.html | 2 TROOPERS SHOT; GUNMAN IS SLAIN | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/corrections-please-on-the-youth-vote.html | Corrections Please, on the Youth Vote | True | By Stephen Hess | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/suns-sink-rockets-116110.html | Suns Sink Rockets, 116â€šÃ„ù110 | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/body-flown-to-amman.html | Body Flown to Amman | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/2-men-arrested-in-harlem-linked-to-20-queens-crimes.html | 2 Men Arrested in Harlem Linked to 20 Queens Crimes | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/gop-says-meany-shows-bias-against-republicans.html | G.O.P. Says Meany Shows Bias Against Republicans | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/2-are-killed-and-3-injured-in-a-jersey-hotel-blaze.html | 2 Are Killed and 3 Injured In a Jersey Hotel Blaze | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/tiriac-captures-final.html | Tiriac Captures Final | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/seals-53-victors.html | Seals 5â€šÃ„ù3 Victors | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/vienna-man-who-taught-thousands-to-enjoy-opera.html | Arts Abroad | True | By Harald Brainin Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/nicholas-f-carigfia-head-of-westport-mass-schools.html | Nicholas F. Carigfia, Head Of Westport, Mass., Schools | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/troy-calls-for-investigation-of-mayors-clubs.html | Troy Calls for Investigation of Mayor's Clubs | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/prisoners-freed-in-mexican-deal-9-go-to-cuba-in-trade-for-kidnapped.html | PRISONERS FREED IN MEXICAN DEAL | True | By Richard Severo Special to The New York Times | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/texas-plane-crash-kills-7-from-2-colorado-families.html | Texas Plane Crash Kills 7 From 2 Colorado Families | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/lakers-roll-on-for-14th-in-row.html | LAKERS ROLL ON FOR 14TH IN ROW | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-29 | 1971-11-29 | https://www.nytimes.com/1971/11/29/archives/top-officials-at-scene.html | Top Officials at Scene | True | | 1999-06-17 | RE0000804895 | B00000711131 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/a-memorial-for-mr-orourke.html | A Memorial for Mr. O'Rourke | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/a-war-in-tea-figures.html | A War, in Tea Figures | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/a-facelifting-for-an-old-shop.html | Shop Talk | True | By Joan Cook | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/michael-ravik.html | MICHAEL RAVIK | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/stocks-continue-to-rally-as-dow-climbs-by-1314-rise-follows-fridays.html | Stocks Continue to Rally As Dow Climbs by 13.14 | True | By John J. Abele | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/some-inmates-of-rahway-state-prison-facing-charges-stemming-from-riot.html | Some Inmates of Rahway State Prison Facing Charges Stemming From Riot | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/china-condemns-the-incursions-by-india.html | China Condemns the Incursions by India | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/hunt-for-escaped-hijacker-in-woodland-wash-ends.html | Hunt for Escaped Hijacker In Woodland, Wash., Ends | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/how-imfs-chief-got-aug-15-news.html | How I.M.F.'s Chief Got Aug. 15 News | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/maud-petersham-childrens-author.html | MAUD PETERSHAM, CHILDREN'S AUTHOR | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/flying-drugrunners-reap-big-profits-flying-drugrunners-reap-big.html | FlyingDrugâ€šÃ„¿Runners Reap Big Profits | True | By Robert Lindsey | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/pakistani-arms-streaming-to-border-by-malcolm-w-browne-special-to.html | Pakistani Arms Streaming to Border | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/collins-radio-executive-cancels-his-resignation.html | Collins Radio Executive Cancels His Resignation | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/executive-resigns-at-pan-am-airways.html | EXECUTIVE RESIGNS AT PAN AM AIRWAYS | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/fbi-operating-computerized-criminal-data-bank.html | F. B.I. Operating Computerized Criminal Data Bank | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/javits-sees-peril-in-conservatives-charges-they-undermine.html | JAVITS SEES PERIL IN CONSERVATIVES | True | By Frank Lynn | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/aide-says-fewer-work-for-state-budget-director-attacks-democrats.html | AIDE SAYS FEWER WORK FOR STATE | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/earl-kramer.html | EARL KRAMER | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/richard-baiter-dies-at-57-lever-brother_-s._executive.html | Richard Baiter Dies at 57; Lever Brothers Executive | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/silver-futures-climb-in-price-but-profit-taking-wipes-out-part-of.html | SILVER FUTURES CLIMB IN PRICE | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/bill-rates-post-a-sharp-decline-aggressive-bidding-partly-offsets.html | BILL RATES POST A SHARP DECLINE | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/teamster-official-accused-of-taking-loan-kickbacks.html | Teamster Official Accused Of Taking Loan Kickbacks | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/proposals-for-rhodesia.html | Letters to the Editor | True | C. T. Crowe Permanent Representative United Kingdom Mission to the United Nations New York, Nov. 23, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/mccloskey-charges-gop-backs-influence-of-wealth.html | McCloskey Charges G.O.P. Backs Influence of Wealth | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/what-is-academic-freedom.html | Letters to the Editor | True | Bernard R Stein Annandale, Va., Nov. 24, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/anniversary-for-exchange.html | Anniversary for Exchange | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nbc-to-show-kennedy-vietnam-role.html | N.B.C. to Show Kennedy Vietnam Role | True | By Jack Gould | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/washington-for-the-record-nov-29-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/manson-sentenced.html | Manson Sentenced | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/councilmen-back-arbitration-plan-binding-labor-settlements-for.html | COUNCILMEN BACK ARBITRATION PLAN | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/secret-accords-reached-in-cairo-arabs-in-9hour-session-agree-on.html | SECRET ACCORDS REACHED IN CAIRO | True | By Raymond M. Anderson Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/stars-of-old-shine-again-in-garden.html | Stars of Old Shine Again in Garden | True | Gerald Eskanazi. | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/opera-by-stroes-bows-in-germany-rumanians-work-contains-hardly-any.html | OPERA BY STROES BOWS IN GERMANY | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/whale-doomed-ecologists-say-but-industry-sees-fear-as-myth.html | Whale Doomed, Ecologists Say, But Industry Sees Fear as Myth | True | By James P. Sterba special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/bathroom-gifts-packaging-foes-would-adore.html | Bathroom Gifts Packaging Foes Would Adore | True | By Angela Taylor | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nursinghome-aid-faces-us-cutoff-170-institutions-in-state-file.html | NURSINGâ€¦â€™HOME AID FACES U. S. CUTOFF | True | By Peter Kihss | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/hijacker-convicted.html | Hijacker Convicted | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/sales-are-varied-at-7-city-stores-gain-in-november-averaged-25-but.html | SALES ARE VARIED AI 7 CITY STORES | True | By Isadore Barmash | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/coast-colleges-to-change-name-19-statesupported-schools-join.html | COAST COLLEGES TO CHANGE NAME | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/winnie-ruth-judd-free-on-parole.html | Notes on People | True | James F. Clarity. | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/policeman-is-shot-to-death-after-stopping-car-in-albany.html | Policeman Is Shot to Death After Stopping Car in Albany | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/kendall-will-quit-apparel-fabrics.html | KENDALL WILL QUIT APPAREL FABRICS | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/namath-gets-more-treatment.html | Namath Gets More â€¦â€™Treatmentâ€¦â€™ | True | By Murray Chass | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/garrison-wins-point.html | Garrison Wins Point | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/jobless-rate-falls-in-5-bigcity-areas.html | JOBLESS RATE FALLS IN 5 BIGâ€¦â€™CITY AREAS | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/finance-chief-named-jordans-premier.html | Finance Chief Named Jordan's Premier | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/pay-and-pension-raised-for-secretary-general.html | Pay and Pension Raised For Secretary General | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/bus-crash-fatal-to-7-l.i-pupils-ascribed-partly-to-official-laxity.html | Bus Crash Fatal to 7 L.I Pupils Ascribed Partly to Official Laxity | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/how-to-fill-a-subway-train.html | Letters to the Editor | True | Thomas T. Semon New York, Nov. 27, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/environment-is-good-politics.html | Environment Is Good Politics | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/do-not-call-it-justice.html | Letters to the Editor | True | Robert L. Schleunes Point Harbor, N. C., Nov. 22, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/india-says-battle-in-strategic-area-is-in-its-third-day-new-delhi.html | INDIA SAYS BATTLE IN STRATEGIC AREA IS IN ITS THIRD DAY | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/a-cement-for-dentistry-aids-hip-surgery.html | A Cement for Dentistry Aids Hip Surgery | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/gen-emil-kiel-76-of-air-force-dies-presided-over-us-military.html | GEN. EMIL KIEL, 76, OF AIR FORCE DIES | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/birmingham-action-by-epa-is-hailed.html | BIRMINGHAM ACTION BY E.P.A. IS HAILED | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/thieves-invaded-a-bronx-school-each-night-of-holiday-weekend.html | Thieves Invaded a Bronx School Each Night of Holiday Weekend | True | By Paul L. Montgomery | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/george-e-phillies-dead-at-85-greekamerican-aaires-experti.html | George E. Phillies Dead at 85; Greekâ€‹Â‍‍Â°American Affairs Expert | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/18-city-hospitals-ordered-to-slash-costs-5-more-5-cuts-ordered-in.html | 18 City HospitalsOrdered To Slash Costs 5% More | True | By John Sibley | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/the-bankruptcy-of-economics.html | Books of The Times | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/ulster-bank-held-up.html | Ulster Bank Held Up | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/charges-of-poor-vaccine-regulation-rejected.html | Charges of Poor Vaccine Regulation Rejected | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nhl-target-of-33million-trust-suit.html | N.H.L. Target of $33â€‹Â‍Â°Million Trust Suit | True | By Gerald Eskenazi | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/oil-lease-nominations.html | Oil Lease Nominations | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/2-teachers-knifed-as-pupils-look-on.html | 2 TEACHERS KNIFED AS PUPILS LOOK ON | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/the-kaiser-didnt-say-it.html | Letters to the Editor | True | Mortimer T. Cohen New York, Nov. 23, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/energetic-educator-william-gordon-bowen.html | Man in the News | True | By William K. Stevens | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/tories-amenable-to-ireland-talks-wilsons-plan-to-consider.html | TORIES AMENABLE TO IRELAND TALKS | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/racing-will-sift-offtrack-betting-but-otb-here-is-critical-saying.html | RACING WILL SIFT OFFTRACK BETTING | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/dolphins-score-over-bears-343-notch-8th-straight-triumph-griese.html | DOLPHINS SCORE OVER BEARS, 34â€‹Â‍Â°3 | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/us-ready-to-end-surtax-if-currencies-go-up-11-group-of-10-seeking.html | U.S. Ready to End Surtax If Currencies Go Up 11% | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/ford-is-licensed-to-study-the-use-of-wankel-engine.html | Ford Is Licensed To Study the Use Of Wankel Engine | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/two-cheers-for-litter.html | OBSERVER | True | By Russell. Baker | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/lin-aide-reported-ousted.html | Lin Aide Reported Ousted | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/the-greek-colonels-as-bogeymen.html | The Greek Colonels as Bogeymen | True | By James Burnham | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/housing-rehabilitation-gone-astray.html | Letters to the Editor | True | (Rev.) Augustin Ruiz SS. Peter &amp; Paul Roman Catholic Church | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/harvard-gains-in-soccer.html | Harvard Gains in Soccer | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/city-and-firemen-resume-talks-first-since-wednesday-sick-calls.html | CITY AND FIREMEN RESUME TALKS | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/giants-puzzler-how-best-to-use-thompson.html | Giants' | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/price-board-grants-ford-average-increase-of-29-companys-request-for.html | Price Board Grants Ford Average Increase of 2.9% | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/addicts-are-copping-garbage-in-face-of-drug-shortage-here.html | Addicts Are â€‹Â‍Â°Copping Garbageâ€‹Â‍Â° In Face of Drug Shortage Here | True | By Charlayne Hunter | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/yahya-seeks-u-n-observers.html | Yahya Seeks U. N. Observers | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/study-asks-is-crime-cut-or-displaced.html | Study Asks: Is Crime Cut or Displaced? | True | By David Burnham | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/education-of-gifted-held-inadequate.html | Education of Gifted Held Inadequate | True | By Gene I. Maeroff | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/friend-makes-plans-in-italy-for-adonis-burial-here.html | Friend Makes Plans in Italy For Adonis Burial Here | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/rain-closes-roads.html | Rain Closes Roads | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/cologne-vocalists-in-a-circle-give-stockhausen-stimmung.html | Cologne Vocalists, in a Circle, Give Stockhausen â€‹Â‍Â°Stimmungâ€‹Â‍Â° | True | By Donal Henahan | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/knight-executives-named.html | Knight Executives Named | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/bridge-rapees-team-triumphs-in-reisinger-match-play.html | Bridge: Rapee's Team Triumphsâ€‹Â‍Â° In Reisinger Match play | True | By Alan Truscott | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/profit-outlook-for-72-some-economists-doubt-that-phase-2-will-pare.html | Economic Analysis | True | By H. Erich Heinemann | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/assassination-in-cairo.html | Assassination in Cairo | True | | 1999-06-17 | RE0000804893 | B00000711128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/arraus-profundity-at-piano-impressive.html | ARRAU'S PROFUNDITY AT PIANO IMPRESSIVE | True | Peter G. Davis. | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/mr-connallys-opportunity-ii.html | Mr. Connally's Opportunity: II | True | By Francis M. Bator | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/harvester-raises-some-prices-39-price-panel-had-approved-truck-and.html | HARVESTER RAISES SOME PRICES 3.9% | True | By Gene Smith | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/major-accord-sets-naturalgas-swap.html | MAJOR ACCORD SETS NATURALâ€šÃ„Â¢GAS SWAP | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/jurists-ask-data-on-mujib.html | Jurists Ask Data on Mujib | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/soprano-and-mezzo-sing-operatic-duos.html | SOPRANO AND MEZZO SING OPERATIC DUOS | True | Peter G. Davis. | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/mr-christmas-now-a-believer.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nixon-rebuffed-on-district-subway-fund.html | Nixon Rebuffed on District Subway Fund | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/president-warns-of-tax-bill-veto-if-additions-stay-congress-told-of.html | PRESIDENT WARNS OF TAX BILL VETO IF ADDITIONS STAY | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/contract-values-in-building-rise-october-awards-for-future.html | CONTRACT VALUES IN BUILDING RISE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/westerners-see-kosygin-on-trade-open-4-days-of-discussions-on.html | WESTERNERS SEE KOSYGIN ON TRADE | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/aqueduct-event-to-misty-monday.html | AQUEDUCT EVENT TO MISTY MONDAY | True | By Joe Nichols | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/kennedy-chief-of-nba-granted-broader-powers.html | Kennedy, Chief of N.B.A., Granted Broader Powers | True | By Leonard Koppett | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/carolina-marchers-seized-in-protest-against-slaying.html | Carolina Marchers Seized In Protest Against Slaying | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/con-edison-defies-pollution-order-utility-balks-at-suppressing-use.html | CON EDISON DEFIES POLLUTION ORDER | True | By David Bird | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/the-proceedings-in-the-un-today-nov-30-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/senators-support-aid-rise-for-aged-long-scores-nixon-welfare.html | SENATORS SUPPORT AID RISE FOR AGED | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/our-man-at-turtle-bay.html | Letters to the Editor | True | James C. Hsiung Associate Professor of Politics New York University New York, Nov. 17, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/market-place-wage-earners-little-squiggle.html | Market Place: Wage, Earner's Little Squiggle | True | By Robert Metz | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/pancoastal-will-buy-rights-to-steam-system-for-cars.html | Pancoastal Will Buy Rights To Steam System for Cars | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/forzano-retained-as-coach-of-naval-academy-football.html | Forzano Retained as Coach Of Naval Academy Football | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/bayh-concedes-rehnquist-foes-lack-votes-to-stop-confirmation.html | Bayh Concedes Rehnquist Foes Lack Votes to Stop Confirmation | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/princeton-provost-named-president-provost-at-princeton-is-named.html | Princeton Provost Named President | True | By M. A. Farber Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nea-study-finds-teacher-age-down-college-degrees-up.html | N.E.A. Study Finds Teacher Age Down, College Degrees Up | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/bengals-alive-falcons-kicking.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/jfk-ends-its-run.html | â€šÃ„Â¢JFKâ€šÃ„Â´ Ends Its Run | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/raymond-bowman-led-state-u-unit.html | RAYMOND BOWMAN, LED STATE U. UNIT | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nets-sign-baum-exbull.html | Nets Sign Baum, Exâ€šÃ„Â¢Bull | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/activity-on-docks-resumes-but-the-recovery-is-slow.html | Activity on Docks Resumes, But the Recovery Is Slow | True | By Richard Phalon | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/jersey-assembly-seat-unchanged-by-rezount.html | Jersey Assembly Seat Unchanged by Recount | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/taking-a-childs-shame-away.html | Taking a Child's Shame Away | True | By Virginia Lee Warren | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/steel-production-rises-01-in-week.html | STEEL PRODUCTION RISES 0.1% IN WEEK | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/suspect-in-jersey-shootout-is-charged-with-killing.html | Suspect in Jersey Shootâ€šÃ„Â´out Is Charged With Killing | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/treasurer-nominee-denies-she-knew-of-illegal-aliens.html | Treasurer Nominee Denies She Knew Of Illegal Aliens | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/obscenity-report-seller-acquitted-here.html | Obscenityâ€šÃ„Â¢Report Seller Acquitted Here | True | By Robert D. McFadden | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/attica-chief-says-he-would-have-acted-quicker.html | Attica Chief Says He Would Have Acted Quicker | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/state-will-check-on-lindsay-clubs-lefkowitz-told-they-defied-law-on.html | STATE WILL CHECK ON LINDSAY CLUBS | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/house-votes-curb-on-campaign-cost-backs-84million-ceiling-on-tv-and.html | HOUSE VOTES CURB ON CAMPAIGN COST | True | By Warren Weaver Jr. special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nassau-sales-tax-raised-to-7-cents-1cent-increase-is-expected-to.html | NASSAU SALES TAX RAISED TO 7 CENTS | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/first-women-seated-in-swiss-parliament.html | First Women Seated In Swiss Parliament | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/germanys-trade-surplus-moved-lower-october.html | Germany's Trade Surplus Moved Lower in October | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/the-agony-of-the-us-army.html | The Agony of the U.S. Army | True | By L. James Binder | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nixon-china-visit-to-start-feb-21-may-last-a-week-onesentence.html | NIXON CHINA VISIT TO START FEB. 21; MAY LAST A WEEK | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/key-conservative-and-liberal-senators-concur-on-measure-to-curb.html | Key Conservative and Liberal Senators Concur on Measure to Curb Presidential Warâ€¦Â ÂªMaking Powers | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/doner-of-detroit-to-get-new-calgon-assignment.html | Advertising | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/heat-in-moon-found-surprisingly-high-heat-in-the-moon-surprisingly.html | Heat in Moon Found Surprisingly High | True | By Walter Sullivan | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/deadline-extended-for-aged-on-rent.html | Deadline Extended For Aged on Rent | True | By Deirdre Carmody | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/abbott-hamilton-of-solvents-firm.html | ABBOTT HAMILTON OF SOLVENTS FIRM | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/amex-counter-post-sharp-gains-hope-of-monetary-progress-is-cited.html | AMEX, COUNTER POST SHARP GAINS | True | By Alexander R. Hammer | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/skating-and-medicine-is-there-a-link.html | Skating and Medicine: Is There a Link? | True | By Judy Klemesrud | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/getting-it-together.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/mrs-marc-koven-63-dies-iwidow-of-jewelry-designer.html | Mrs. Marc Koven, 63, Dies; Widow of Jewelry Designer | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/aides-says-us-is-ready-for-concessions-in-panama.html | Aides Says U.S. Is Ready For Concessions in Panama | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/queens-fire-kills-two-boys.html | Queens Fire Kills Two Boys | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/national-christmas-tree.html | National Christmas Tree | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/attica-jury-picked.html | Attica Jury Picked | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/no-reaction-so-far.html | â€¦Â ÂªNo Reaction So Farâ€¦Â Âª | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/note-of-caution-on-china-trade.html | Note of Caution on China Trade | True | By Gerd Wilcke | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/mcdowell-goes-to-giants-for-perry.html | McDowell Goes to Giants for Perry | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/joe-namath-revives-his-magic-act.html | Sports of The Times | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/sec-will-hear-charges-of-fraud-staff-asserts-that-butcher-sherred.html | S.E.C. WILL HEAR CHARGES OF FRAUD | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/front-page-1-no-title.html | Front Page 1 â€¦Â Âªâ€¦Â Âª No Title | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/yablonski-case-plea.html | Yablonski Case Plea | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/surging-knicks-to-miss-monroe-ailing-heel-sidelines-guard-against.html | SURGING KNICKS TO MISS MONROE | True | By Thomas Rogers | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/amex-seat-price-dips.html | Amex Seat Price Dips | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/front-page-2-no-title.html | Front Page 2 â€¦Â Âªâ€¦Â Âª No Title | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/mechanic-on-coast-guilty-of-killing-5-in-oneman-war.html | Mechanic on Coast Guilty of Killing 5 In â€¦Â ÂªOneâ€¦Â ÂªMan Warâ€¦Â Âª | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nader-study-says-du-pont-runs-delaware.html | Nader Study Says du Pont Runs Delaware | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/merrick-imports-feydeaus-comedy-plans-jan-3-bow-on-seeing-marriage.html | MERRICK IMPORTS FEYDEAU'S COMEDY | True | By Louis Calta | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/raymond-i-dawson.html | RAYMOND I. DAWSON | True | Raymond I. Dawson | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/adoption-aid-proposed.html | Adoption Aid Proposed | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/castro-in-santiago-urges-economic-unity-on-latins.html | Castro, in Santiago, Urges Economic Unity on Latins | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/detroit-edison-plant-is-set.html | Detroit Edison Plant Is Set | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/static-on-the-phone-line.html | Static on the Phone Line | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/us-seeks-to-end-latin-drug-flow-narcotics-chief-visits-area-panama.html | U.S. SEEKS TO END LATIN DRUG FLOW | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/border-treaty-with-mexico-is-ratified-by-us-senate.html | Border Treaty With Mexico Is Ratified by U.S. Senate | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/400-on-radical-left-gather-to-build-a-national-movement-backed-by.html | 400 on Radical Left Gather to Build a National Movement Backed by Workers | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/scheel-talks-fail-to-break-impasse-he-ends-discussions-with-soviet.html | SCHEEL TALKS FAIL TO BREAK IMPASSE | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/the-theater-malcolm-x-el-hajj-malik-stagid-at-the-martinique.html | The Theater: Malcolm X | True | By Clive Barnes | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/harris-leads-a-new-coalition-of-opponents-of-butz.html | Harris Leads a New Coalition of Opponents of Butz | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/nigeria-lawyers-in-boycott.html | Nigeria Lawyers in Boycott | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/former-illinois-aide-admits-tampering-with-records.html | Former Illinois Aide Admits Tampering With Records | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/securitiesindustry-group-plans-changes-in-training-personnel.html | Securitiesâ€šÃ„Â³Industry Group Plans Changes in Training Personnel | True | By Terry Robards | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/concert-to-honor-dr-straul.html | Concert to Honor Dr. Straus | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/patrolman-who-fought-orders-is-tried-for-12-rule-infractions.html | Patrolman Who Fought Orders Is Tried for 12 Rule Infractions | True | By Michael A. Kaufman | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/master-kissinger-10-annoyd-with-ziegler.html | Master Kissinger, 10, Annoyed With Ziegler | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/carrier-corporation-posts-rise-in-profit-as-variety-of-other.html | Carrier Corporation Posts Rise in Profit as Variety of Other Companies Report on Sales and Earnings | True | By Clare M. Reckert | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/aiding-the-elderly.html | Letters to the Editor | True | (Rev.) James J. Gilhooley Director, North Manhattan District Catholic Charities New York, Nov. 18, 1971 | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/dividend-raised-by-food-concern-consolidated-foods-amends-increase.html | DIVIDEND RAISED BY FOOD CONCERN | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/high-french-official-leaving-police-job.html | HIGH FRENCH OFFICIAL LEAVING POLICE JOB | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/fines-aid-paralyzed-player.html | Fines Aid Paralyzed Player | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/interstate-highway-construction-faces-environmental-challenge.html | Interstate Highway Construction Faces Environmental Challenge | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/navy-starts-war-games.html | Navy Starts War Games | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/us-officials-praise-initiative-of-widow-who-won-own-case.html | U.S. Officials Praise Initiative Of Widow Who Won Own Case | True | By Laurie Johnston | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/italys-top-civil-servants-strike-in-effort-to-streamline-system.html | Italy's Top Civil Servants Strike In Effort to Streamline System | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/lefts-coalition-loses-in-uruguay-candidate-of-ruling-party-well.html | LEFT'S COALITION LOSES IN URUGUAY | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/stock-split-is-approved.html | Stock Split Is Approved | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/kin-of-pows-bear-plea-for-aid-to-un.html | KIN OF P.O.W.'S BEAR PLEA FOR AID TO U.N. | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/2-us-helicopters-downed-in-vietnam.html | 2 U.S. HELICOPTERS DOWNED IN VIETNAM | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/roy-c-abbott.html | ROY C. ABBOTT | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/tekoah-in-interview-criticizes-egyptian-military-adventurism.html | Tekoah, in Interview, Criticizes Egyptian â€šÃ„Â³Military Adventurismâ€šÃ„Â´ | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/cosmos-458-launched.html | Cosmos 458 Launched | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/court-to-expedite-teleprompter-suit-suit-is-expedited-on.html | Court to Expedite Teleprompter Suit | True | By James J. Nagle | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/chrysler-gets-contract.html | Chrysler Gets Contract | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/wood-field-and-stream-in-hunt-for-deer-at-surupee-mountain-new.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/willie-mays-married.html | Willie Mays Married | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/inmate-found-hanged.html | Inmate Found Hanged | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/pennsy-deadline-dec-31-not-today.html | Pennsy Deadline Dec. 31, Not Today | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/legislators-clash-on-fiscal-crisis-in-preview-of-1972.html | Legislators Clash on Fiscal Crisis in Preview of 1972 | True | By William E. farrell Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/solid-south-makes-sullivan-winner.html | Solid South Makes Sullivan Winner | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/rahway-and-attica-cahill-would-not-compare-2-prison-revolts-but.html | News Analysis | True | By David K. Shipler | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/us-in-plea-to-india-pakistan-and-soviet-nixon-sends-messages-urging.html | U.S. in Plea to India, Pakistan and Soviet | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/troupes-carry-on-without-fanfare.html | Troupes Carry On Without Fanfare | True | By McCandlish Phillips | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/jury-unable-to-reach-a-verdict-in-first-kent-state-riot-trial.html | Jury Unable to Reach a Verdict In First Kent State Riot Trial | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/tina-turner-sizzles-at-beacon-theater-in-shift-of-mood.html | Tina Turner Sizzles at Beacon Theater In Shift of Mood | True | By Don Heckman | 1999-06-17 | RE0000804893 | B00000711128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/4-gunmen-invade-yonkers-armory-flee-with-arms.html | 4 Gunmen Invade Yonkers Armory, Flee With Arms | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/33-on-us-copter-vanish-in-storm-hunt-off-vietnam-turns-up-no-trace.html | 33 ON U.S. COPTER VANISH IN STORM | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/front-page-3-no-title.html | Front Page 3 â€Š â€Š â€Š No Title | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/reserve-again-postpones-changes-in-margin-rules.html | Reserve Again Postpones Changes in Margin Rules | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/rugby-exhibition-slated-tonight-aussies-face-allstar-team-at.html | RUGBY EXHIBITION SLATED TONIGHT | True | By Neil Amdur | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/presidents-elected-for-airco-and-m-lowenstein.html | Presidents Elected for Airco and M. Lowenstein | True | By Herbert Koshetz | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/court-backs-exconvict-in-plea-for-hearing-on-getting-cafe-job.html | Court Backs Exâ€Š Â° Convict in Plea For Hearing on Getting Cafe Job | True | By Walter H. Waggoner | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/to-india-the-us-is-a-bitter-disappointment.html | News Analysis | True | By Max Frankel Special to The New York Times. | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/4th-trial-opens-for-4-accused-of-64-store-murder-in-harlem.html | 4th Trial Opens for 4 Accused Of '64 Store Murder in Harlem | True | By Lacey Fosburgh | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/us-court-backs-war-papers-case-says-inquiry-may-resume-on-release.html | U.S. COURT BACKS WAR PAPERS CASE | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/colonel-defends-his-mylai-inquiry-says-he-based-decision-on-reports.html | COLONEL DEFENDS HIS MYLAI INQUIRY | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/now-remember-rahway.html | Now, Remember Rahway | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-11-30 | 1971-11-30 | https://www.nytimes.com/1971/11/30/archives/a-policeeye-view-is-seen-by-students.html | A Policeâ€Š Â° Eye View Is Seen by Students | True | | 1999-06-17 | RE0000804893 | B00000711128 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/retroactive-pay-indicated.html | Retroactive Pay Indicated | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/ios-loss-widens.html | I.O.S. Loss Widens | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/us-judge-declines-to-open-persicos-trial-to-public-now.html | U.S. Judge Declines to Open Persico's Trial to Public Now | True | By Lesley Oelsner | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/britain-and-bloc-split-on-fishing-allnight-negotiations-end-in.html | BRITAIN AND BLOC SPLIT ON FISHING | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/a-douglass-brewer.html | A. DOUGLASS BREWER | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/elders-lib.html | Elders' Lib ... | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/payments-surplus-is-shown-by-japan.html | PAYMENTS SURPLUS IS SHOWN BY JAPAN | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/bourgeois-father-fails-in-school-bid-radical-is-expelled.html | `Bourgeois'â€Š Â° Father Fails in School Bid; Radical Is Expelled | True | By Henry Ginger;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/cooperation-emphasized.html | Cooperation Emphasized | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/a-new-bridge-in-tennessee-will-end-a-century-of-isolation-for-a.html | A New Bridge in Tennessee Will End A Century of Isolation for a Village | True | By George Vecsey;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/high-politics-of-money-why-the-national-leaders-are-taking-monetary.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/ussoviet-pacts-signed-us-concerns-sign-soviet-contracts.html | U.S.â€Š Â° Soviet Pacts Signed | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rockets-beat-braves-115101.html | Rockets Beat Braves, 115â€Š Â° 101 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/pacers-beat-pros-11486.html | Pacers Beat Pros, 114â€Š Â° 86 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/3-health-violators-listed-by-the-city.html | 3 HEALTH VIOLATORS LISTED BY THE CITY | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/another-village-is-reported-captured-pakistan-yields-village.html | Another Village is Reported Captured | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/new-drive-reported-opened-in-central-highlands.html | New Drive Reported Opened in Central Highlands | True | By Iver Peterson;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/mccracken-sees-wagerise-peril-presidential-adviser-says-relentless.html | MCCRACKEN SEES WAGEâ€Š Â° RISE PERIL | True | By H Erich Heinemann | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/royals-gain-on-bullets.html | Royals Gain on Bullets | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rousseau-making-points-in-comeback-as-ranger.html | Rousseau Making Points In Comeback as Ranger | True | By Gerald Eskenazi | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/william-f-wells.html | WILLIAM. F. WELLS | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/dunbar-aide-of-oswald-says-he-was-the-source-of-reports-that.html | Dunbar, Aide of Oswald, Says He Was the Source of Reports That Hostagesâ€Š Â° Throats Had Been | True | By Fred Ferretti; Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/u-s-and-canada-trade-complaints-at-a-parley-here.html | U.S. and Canada Trade Complaints at a Parley Here | True | By Edward Cowan | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/city-is-given-right-to-jail-3-policemen-in-inquiry.html | City Is Given Right to Jail 3 Policemen in Inquiry | True | By Walter H. Waggoner | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/prices-to-farmers-rose-in-november-farmers-prices-rose-in-november.html | Prices to Farmers Rose in November | True | | 1999-06-17 | RE0000804891 | B00000711125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/sanitation-union-ratifies-pact-with-city.html | Sanitation Union Ratifies Pact With City | True | By Damon Stetson | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hunters-bag-7164-deer.html | Hunters Bag 7,164 Deer | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/teleprompter-will-show-nets-basketball-games.html | Teleprompter Will Show Netsâ€™ Basketball Games | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/4-congressmen-seek-a-ball-club-for-washington-to-speak-to-team.html | 4 CONGRESSMEN SEEK A BALL CLUB FOR WASHINGTON | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/james-taylor-survives-fame-publicity-hasnt-slowed-his-growth.html | JAMES TAYLOR SURVIVES FAME | True | By Don Heckman | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/blues-triumph-over-seals-52-unger-paces-st-louis-with-goal-and-two.html | BLUES TRIUMPH OVER SEALS, 5â€šÃ„Ã®2 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/nofault-insurance-given-good-chance.html | NOâ€šÃ„Ã®FAULT INSURANCE GIVEN GOOD CHANCE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/twigs-comedy-to-move.html | â€šÃ„Ã²Twigs,â€šÃ„Ã´ Comedy, to Move | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/enter-dr-kissinger.html | Enter Dr. Kissinger! | True | By James Reston | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/st-marys-college-and-notre-dame-u-drop-merger-plan.html | St. Mary's College And Notre Dame U. Drop Merger Plan | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/britain-expected-to-set-new-economic-spurs-after-rome-meeting.html | Britain Expected to Set New Economic Spurs After Rome Meeting | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/two-cosmos-satellites-up.html | Two Cosmos Satellites Up | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/lanusse-recovering.html | Lanusse Recovering | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/arms-cost-hearings-set.html | Arms Cost Hearings Set | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/bridge-strike-in-2d-day.html | Bridge Strike in 2d Day | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/tanzania-denounces-accord-on-rhodesia.html | TANZANIA DENOUNCES ACCORD ON RHODESIA | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/democrats-say-opposition-to-butz-has-risen-to-41-votes-in-senate.html | Democrats Say Opposition to Butz Has Risen to 41 Votes in Senate, but G.O.P. Predicts Confirmation | True | By William M. Blair;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/gunboat-bill-is-backed.html | Gunboat Bill Is Backed | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/mills-offers-a-fundsharing-plan-tied-to-local-needs.html | Mills Offers a Fundâ€šÃ„Ã®Sharing Plan Tied to Local Needs | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/progress-in-rome.html | Progress in Rome â€šÃ„Â¶ | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/trauma-called-chief-us-killer-new-methods-are-suggested-to-cut-down.html | TRAUMA CALLED CHIEF U.S. KILLER | True | By Lawrence K. Altman;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/israeli-art-is-given-to-kennedy-center.html | ISRAELI ART IS GIVEN TO KENNEDY CENTER | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hardy-rugby-fans-turn-out-to-see-aussies-win-here.html | Hardy Rugby Fans Turn Out to See Aussies Win Here | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hanna-prices-of-iron-ore-and-pellets-wont-change.html | Hanna Prices of Iron Ore And Pellets Won't Change | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/university-students-of-grenoble-militant-for-reforms-in-1968-arch.html | University Students of Grenoble, Militant for Reforms in 1968, Are Politically Apathetic in 1971 | True | By Henry Kamm;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/sec-seeks-wider-disclosures-by-funds-sec-wants-funds-to-disclose.html | S.E.C. Seeks Wider Disclosures by Funds | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/charles-s-wolf-62-hotel-crains-aide.html | CHARLES S. WOLF, 62; HOTEL CHAIN'S AIDE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/judge-hoping-to-decide-pennsys-case-by-friday.html | Judge Hoping to Decide Pennsy's Case by Friday | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/cancer-kills-heart-patient.html | Cancer Kills Heart Patient | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/4-nation-account-for-most-of-recent-us-gold-loss.html | 4 Nations Account for Most Of Recent U.S. Gold Loss | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/2hour-arms-talk-in-vienna.html | 2â€šÃ„Ã®Hour Arms Talk in Vienna | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/doubleday-gets-rose-kennedys-book.html | Doubleday Gets Rose Kennedy's Book | True | By Henry Raymont | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/improvement-seen-in-usjapan-ties.html | IMPROVEMENT SEEN IN U.S.â€šÃ„Ã®JAPAN TIES | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/harkeys-fumble-distant-replay.html | Harkey's Fumble: Distant Replay | True | By Deane McGowen | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/gold-found-in-arctic-ocean.html | Gold Found in Arctic Ocean | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/mrs-nixon-is-excited-about-her-trip-to-china.html | Mrs. Nixon Is â€šÃ„Ã²Excitedâ€šÃ„Ã´ About Her Trip to China | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/more-blacks-are-arrested-in-greenville-nc-protest.html | More Blacks Are Arrested In Greenville, N.C., Protest | True | | 1999-06-17 | RE0000804891 | B00000711125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/conferees-delete-big-revenue-cuts-from-the-tax-bill-senate-measures.html | CONFEREES DELETE BIG REVENUE CUTS FROM THE TAX BILL | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/warriors-topple-bucks-by-106-as-russell-and-ellis-lead-way-to.html | WARRIORS TOPPLE BUCKS BY 106â€ž*103 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/state-departments-drive-for-envoy-stirs-congress.html | State Department's Drive for Envoy Stirs Congress | True | By Benjamin Welles; Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/wagering-records-are-set-as-freehold-meeting-ends.html | Wagering Records Are Set As Freehold Meeting Ends | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/capture-of-town-reported.html | Capture of Town Reported | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/screen-loves-return.html | Screen: â€šÃ„Â'Love's Returnâ€šÃ„Â' | True | By Howard Thompson | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/new-city-jail-code-is-expected-soon.html | NEW CITY JAIL CODE IS EXPECTED SOON | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/russians-report-emblem-on-mars-say-orbiting-craft-ejected-capsule.html | RUSSIANS REPORT EMBLEM ON MARS | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rodriguez-wins-32d-in-row.html | Rodriguez Wins 32d in Row | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hussein-termed-a-target-of-assassins-of-premier.html | Hussein Termed a Target Of Assassins of Premier | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/debut-of-reade-cinema-delay-ed-dec-21-opening-at-astor-plaza-put-off.html | DEBUT OF READE, CINEMA, DELAYED | True | By Louis Calta | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/indian-force-in-pakistan-for-the-4th-day.html | Indian Force in Pakistan for the 4th Day; | True | By Charles Mour Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/new-format-is-planned-for-junior-world-series.html | New Format Is Planned For Junior World Series | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/everyone-knows-dolphins-now.html | Everyone Knows Dolphins Now | True | By William N. Wallace | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/thai-police-office-burned.html | Thai Police Office Burned | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/foes-of-rehnquist-appeal-to-senate-majority-on-pand-assals.html | FOES OF REHNQUIST APPEAL TO SENATE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/tv-2-sensitive-subjects-treated-district-attorney-hogan-viewed-by.html | TV: 2 â€šÃ„Â'Sensitiveâ€šÃ„Â' Subjects Treated | True | By John J. O'Connor | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/knicks-streak-ended-110109-26point-lead-wiped-out-by-sonic-rally.html | Knicks' | True | By Leonard Koppett | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/working-toward-a-stabilized-economy.html | Working Toward a Stabilized Economy | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/french-deny-an-aide-quit-on-drug-issue.html | FRENCH DENY AN AIDE QUIT ON DRUG ISSUE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/getty-will-accept-all-mission-tenders.html | GETTY WILL ACCEPT ALL MISSION TENDERS | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/who-deserves-what-pay.html | Letters to the Editor | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/city-overhauling-management-of-the-welfare-administration.html | City Overhauling Management Of the Welfare Administration | True | By Peter Kihss | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/5cent-rise-asked-for-jersey-buses-transport-company-would-make.html | 5â€šÃ„Â'CENT RISE ASKED FOR JERSEY BUSES | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/dow-index-rises-by-161-to-83134-rally-erases-noon-drop-of-745.html | DOW INDEX RISES BY 1.61 TO 831.34 | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/or-sethral-z21.html | DR. M. A. FEINSTEIN OF BETH ISRAEL, 72 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/2-hold-up-queens-bank-and-flee-with-8500.html | 2 Hold Up Queens Bank And Flee With $8,500 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/nixon-with-wife-to-visit-3-chinese-cities-in-7-days-nixon-with-wife.html | Nixon, With Wife, to Visit 3 Chinese Cities in 7 Days | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/filmtv-composers-schedule-a-strike.html | FILMâ€šÃ„Â'TV COMPOSERS SCHEDULE A STRIKE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/new-bond-issues-sell-very-slowly-yields-believed-to-be-just-below.html | NEW BOND ISSUES SELL VERY SLOWLY | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/average-mortgage-yields-fall-at-fanny-may-auction.html | Average Mortgage Yields Fall at Fanny May Auction | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/black-youth-crisis-of-jobs-held-worse.html | BLACK YOUTH CRISIS OF JOBS HELD WORSE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/medical-students-to-get-voting-power-in-ama.html | Medical Students to Get Voting Power in A.M.A. | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/mrs-meir-travels-to-us-in-an-effort-to-create-a-solidly-based.html | Mrs. Meir Travels to U.S. in an Effort To Create a Solidly Based Relationship | True | By Peter Grose;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/voila-les-bureaucrates.html | Voilà'â€ ! Les Bureaucrates | True | By Judith Greenberg | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/about-the-administrations-protectionist-swagger.html | About the Administration's â€šÃ„Â'Protectionist Swaggerâ€šÃ„Â' | True | By Henry S. Reuss | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/terry-turner-79-publicity-agent-promoted-siamese-twins-film.html | TERRY TURNER, 79, PUBLICITY AGENT | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/wilder-gets-eagle-posts-69-to-lead-in-senior-golf.html | Wilder Gets Eagle, ,Posts 69 to Lead in Senior Golf | True | | 1999-06-17 | RE0000804891 | B00000711125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/for-arts-sake.html | For Art's Sake | True | By Pete Seeger | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/smith-heads-a-field-of-7-in-pepsi-masters-tennis.html | Smith Heads a Field of 7 In Pepsi Masters Tennis | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/scott-scores-46-as-squires-win-condors-bow-134-to-129-thompson.html | SCOTT SCORES 46 AS SQUIRES WIN | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/deep-cut-rallies-to-take-feature-at-liberty-bell.html | Deep Cut Rallies to Take Feature at Liberty Bell | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/ties-broken-iraq-says.html | Ties Broken, Iraq Says | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/decongestant-cited-in-house-testimony.html | DECONGESTANT CITED IN HOUSE TESTIMONY | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rules-on-war-news-tightened-by-saigon.html | RULES ON WAR NEWS TIGHTENED BY SAIGON | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/dance-dissimilarities-of-city-ballet-and-bejart-contrasts-are.html | Dance: Dissimilarities of City Ballet and Be fart | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/from-fuchs-and-balsam-beautifully-played-music.html | From Fuchs and Balsam, Beautifully Played Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/bad-hands-tag-upsets-thompson-giants-rookie-hits-back-at-criticism.html | â€šÃ„Â'BAD HANDSâ€šÃ„Â´ TAG UPSETS THOMPSON | True | By Al Harvin | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/11-hurt-in-oil-tank-blast.html | 11 Hurt in Oil Tank Blast | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/4-named-in-death-of-bronx-father-charged-with-slaying-man-who.html | 4 NAMED IN DEATH OF BRONX FATHER | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/thai-police-office-burned-79697231.html | Thai Police Office Burned | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/another-otb-office.html | Another OTB Office | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/john-milli-dead-ford-official-58.html | JOHN MILLIS DEAD; FORD OFFICIAL, 58 | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/banana-split.html | Banana Split | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rally-continues-on-amex-and-otc-advance-is-4th-in-a-row-trading.html | RALLY CONTINUES ON AMEX AND 0â€šÃ„Â'Tâ€šÃ„Â'G | True | By Alexander R. Hammer | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/campaigning-bill-passed-by-house-measure-restricts-spending-by.html | CAMPAIGNING BILL PASSED BY HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/filion-wins-seven-another-gives-him-500-for-the-year-filion-wins.html | Filion Wins Seven; Another Gives Him 500 for the Year | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/two-stock-firms-ousted-by-nasd.html | TWO STOCK FIRMS OUSTED BY N.A.S.D. | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/psychologist-rating-national-levels-of-anxiety-finds-us-is-low.html | Psychologist, Rating National Levels of Anxiety, Finds U.S. Is Low | True | By Bernard Weinbaub;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/financing-campaigns.html | Letters to the Editor | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/a-truly-french-tragicomedy.html | A Truly French Tragicomedy | True | By Anatole Broyard | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/defense-lawyers-rest-mylai-case-but-henderson-jury-seeks-three-more.html | DEFENSE LAWYERS REST MYLAI CASE | True | By Douglas Robinson,Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/ocean-ship-in-louisville.html | Ocean Ship in Louisville | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/lawyers-for-smith-and-jersey-negotiating-plea-for-new-trial.html | Lawyers for Smith and Jersey Negotiating Plea for New Trial | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/feel-free-wins-at-laurel-victory-is-fourth-in-row.html | Feel Free Wins at Laurel; Victory Is Fourth in Row | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/woman-heads-bar-group.html | Woman Heads Bar Group | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/cushman-named-to-head-marines-deputy-director-of-cia-to-replace.html | CUSHMAN NAMED TO HEAD MARINES | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/penn-state-soccer-victor.html | Penn State Soccer Victor | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/ruling-partys-lead-holding-in-uruguay.html | RULING PARTY'S LEAD HOLDING IN URUGUAY | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/kahn-sentenced-to-5-years-for-bribing-johnstown-pa-officials.html | Kahn Sentenced to 5 Years for Bribing Johnstown, Pa., Officials | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/stage-folk-pay-tribute-to-porterfield-at-sardis.html | Stage Folk Pay Tribute to Porterfield at Sardi's | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/tracks-and-otb-near-new-pact.html | Tracks and OTB Near New Pact | True | By Steve Cady | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rex-stout-85-gives-clues-on-good-writing.html | Rex Stout, 85, Gives Clues on Good Writing | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/at-the-conference-to-study-old-age-hes-got-seniority.html | At the Conference To Study Old Age, He's Got Seniority | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/patrolman-freed-in-robbery-case-bronx-man-was-accused-of-keeping.html | PATROLMAN FREED IN ROBBERY CASE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/leasco-arranges-85million-loan-6year-credit-set-with-20-us-and.html | LEASCO ARRANGES $85â€šÃ„Â'MILLION LOAN | True | By William D. Smith | 1999-06-17 | RE0000804891 | B00000711125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/agnew-welcomes-move.html | Agnew Welcomes Move | True | By John Herbers;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/stars-beat-floridians.html | Stars Beat Floridians | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/consumers-can-check-on-car-makers-claims.html | Consumers Can Check On Car Makersâ€™ Claims | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/nononsense-marine-general-robert-everton-cushman-jr.html | Man in the News | True | By David E. Rosenbaum; Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/iba-sets-new-rules-on-school-bonds-iba-sets-rules-on-school-bonds.html | I.B.A. Sets New Rules on School Bonds | True | By John H. Allan; Special to the New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rentrelief-lines-long-for-the-aged-thousands-wait-for-forms-to-ask.html | RENTâ€™RELIEF LINES LONG FOR THE AGED | True | By Deirdre Carmody | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/not-political-aurelio-says-aurelio-calls-the-lindsay-clubs-a-civic.html | Not Political, Aurelio Says | True | By Martin Tolchin | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/tax-exemption-is-upheld-for-soviet-estate-on-li.html | Tax Exemption Is Upheld For Soviet Estate on L.I. | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/gasimport-plan-advances.html | Gasâ€™Import Plan Advances | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rockets-defeat-chaps.html | Rockets Defeat Chaps | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/board-weighs-reinstatement-of-teachers-ousted-in-50s.html | Board Weighs Reinstatement of Teachers Ousted in '50s | True | By Leonard Buder | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/scheduled-airlines-list-big-profit-rise.html | SCHEDULED AIRLINES LIST BIG PROFIT RISE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/berenice-bramson-voice-skills-intact-returns-in-recital.html | Berenice Bramson, Voice Skills Intact, Returns in Recital | True | By Raymond Ericson | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/two-executives-of-ios-are-arrested-in-geneva-swiss-arrest-ios.html | Two Executives of I.O.S. Are Arrested in Geneva | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/sam-fox-89-dies-music-publisher-film-score-producer-listed-nola.html | SAM FOX, 89, DIES; MUSIC PUBLISHER | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/youths-methadone-death-in-jail-being-studied-father-vows-to-pursue.html | Youth's Methadone. Death in Jail Being Studied | True | By James M. Markham | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/fda-sets-frozen-dinner-nutrition-standards.html | F.D.A. Sets Frozen Dinner Nutrition Standards | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/allende-is-meeting-labor-opposition-over-wage-policy.html | Allende Is Meeting Labor Opposition Over Wage Policy | True | By Juan de Onis;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/un-agency-says-more-trade-could-ease-the-monetary-problems-un-panel.html | U.N. Agency Says More Trade Could Ease the Monetary Problems | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/harry-rogoff-88-former-editor-of-the-jewish-forward-dead.html | Harry Rogoff, 88, Former Editor Of The Jewish Forward, Dead | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/group-of-10-in-rome-begins-negotiating-realignment-of-currencies.html | Group of 10, in Rome, Begins Negotiating Realignment of Currencies | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/attica-inmate-dropped-as-washington-witness.html | Attica Inmate Dropped As Washington Witness | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/solid-waste-policy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/gm-raises-prices-25-as-panel-upholds-request-gm-auto-prices-are.html | G.M. Raises Prices 2.5% As Panel Upholds Request | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/couple-found-slain-son-30-is-charged.html | COUPLE FOUND SLAIN; SON, 30, IS CHARGED | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/john-n-g-finley.html | JOHN N. G. FINLEY | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/michele-ray-kidnapped-from-uruguay-home.html | Michele Ray Kidnapped From Uruguay Home | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/karl-marx-and-the-irish.html | Karl Marx and the Irish | True | By C. L. Sulzberger | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/bridge-italians-and-british-pace-european-title-tournament.html | Bridges: Italians and British Pace European Title Tournament | True | By Alan Truscott | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hospital-heads-weigh-cutbacks-directors-hope-for-minimum-impact.html | HOSPITAL HEADS WEIGH CUTBACKS | True | By John Sibley | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/dramatization-of-millay-set.html | Dramatization of Millay Set | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/accord-reached-on-leaves-in-catholic-schools-strike.html | Accord Reached on Leaves In Catholic Schools Strike | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/precampaign-resource-lindsay-associations-becoming-chief-dispenser.html | Preâ€™Campaign Resource | True | By David K. Shipler | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/grant-of-250000-to-aid-youth-vote.html | GRANT OF $250,000 TO AID YOUTH VOTE | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/con-ed-is-accused-of-si-air-pollution.html | Con Ed Is Accused of S.I. Air Pollution | True | By David Bird | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/neighborhoods-mt-morris-park-is-cautious-on-effect-of-historic.html | Neighborhoods: Mt. Morris Park Is Cautious on Effect of Historic Designation | True | By Charlayne Hunter | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/defendant-in-kent-state-rioting-is-convicted-of-a-misdemeanor.html | Defendant in Kent State Rioting Is Convicted of a Misdemeanor | True | By Homer Bigart; Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/body-found-in-queens.html | Body Found in Queens | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/unsafetire-curb-may-become-ban-us-agency-plans-to-halt-sales-for-us.html | UNSAFEâ€™TIRE CURB MAY BECOME BAN | True | By John D. Morris;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/court-supports-exchange-of-staten-island-property.html | Court Supports â€šÃ„Â²Exchange Of Staten Island Property | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/bombshell-in-washington.html | ...Bombshell in Washington | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/in-soviet-union-georgian-jews-boast-that-their-situation-is-not-too.html | In Soviet Union, Georgian Jews Boast That Their Situation Is Not Too Bad | True | By Hedrick Smith;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/calcutta-is-blacked-out-in-an-airraid-exercise.html | Calcutta Is Blacked Out In an Airâ€šÃ„Â²Raid Exercise | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/service-for-the-kemptons-will-be-held-here-today.html | Service for the Kemptons Will Be Held Here Today | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/imperiled-reapportionment.html | Letters to the Editor | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/police-arrest-14-in-bookstore-raids.html | POLICE ARREST 14 IN BOOKSTORE RAIDS | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/dry-goods-names-director.html | Dry Goods Names Director | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/east-bloc-opens-warsaw-parley-seeks-to-plan-for-talks-on-a-security.html | EAST BLOC OPENS WARSAW PARLEY | True | By James Feron;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/national-youth-caucus-formed-to-play-role-in-72-conventions.html | National Youth Caucus Formed To Play Role in â€šÃ„Â²72 Conventions | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/court-lifts-ban-on-monticello-tv-commission-is-overruled-yonkers.html | COURT LIFTS BAN ON MONTICELLO TV | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/transit-vote-is-affirmed-by-atlanta-area-recount.html | Transit Vote Is Affirmed By Atlanta Area Recount | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/plan-to-pay-crime-victims-gains-among-democrats.html | Plan to Pay Crime Victims Gains Among Democrats | True | By Fred P. Graham; Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/phase-two-confusion-disgruntles-small-retailers-small-retailers-are.html | Phase Two Confusion Disgruntles Small Retailers | True | By Leonard Sloane | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hawks-bow-to-canucks.html | Hawks Bow to Canucks | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/2-nixon-aides-see-allende-in-peril-finch-and-klein-feel-chiles.html | 2 NIXON AIDES SEE ALLENDE IN PERIL | True | By Tad Szulc;Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/ronan-sees-fare-of-90c-if-unions-get-all-demands.html | Ronan Sees Fare of 90c If Unions Get All Demands | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/warrants-reports-to-be-made-hourly.html | WARRANTS REPORTS TO BE MADE HOURLY | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/threeyear-ban-is-ended-nixon-authorizes-rumanian-credit.html | Threeâ€šÃ„Â²Year Ban Is Ended | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/38-states-warned-on-nursing-homes-faults-in-certification-may-spell.html | 38 STATES WARNED ON NURSING HOMES | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/us-rests-in-trial-of-house-member.html | U.S. RESTS IN TRIAL OF HOUSE MEMBER | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/twiggy-is-back-and-all-set-for-her-debut-as-a-movie-star.html | Twiggy Is Back, And All Set for Her Debut as a Movie Star | True | By Angela Taylor | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/coed-is-golden-gate-suicide.html | Coed Is Golden Gate Suicide | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/advertising-lennen-newell-gets-president.html | Advertising:Lennen&NewellGetsPresident | True | By Philip H. Dougherty | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/iranian-troops-occupy-three-strategic-islands-in-persian-gulf-and-a.html | Iranian Troops Occupy Three Strategic Islands in Persian Gulf, and a Sheikdom Protests | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/bostons-schools-held-segregated-loss-of-us-aid-possible-as-hew.html | BOSTON'S SCHOOLS HELD SEGREGATED | True | By Bill Kovach to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/draft-board-age-lowered-to-18.html | Draft Board Age Lowered to 18 | True | Albin Krebs. | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/czar-here-has-scepter-will-rule.html | Czar Here Has Scepter, Will Rule | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/service-for-zez-confrey.html | Service for Zez Confrey | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/sidney-a-sobel-dies-atto-a-bnai-brith-governor.html | Sidney A. Sobel Dies at 70; A B'nai B'rith Governor | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/rockefeller-may-revive-killed-taxes-to-fill-deficit.html | Rockefeller May Revive Killed Taxes to Fill Deficit | True | By William E. Farrell | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/price-board-seeks-delay-on-rent-rises.html | Price Board Seeks Delay on Rent Rises | True | By Walter Rugaber,Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/hawks-drop-6th-straight.html | Hawks Drop 6th Straight | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/elias-sunstein-88-pittsburgh-lawyer.html | ELIAS SUNSTEIN, 88, PITTSBURGH LAWYER | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/colorado-bank-is-closed-in-funds-misapplication.html | Colorado Bank Is Closed In Funds â€šÃ„Â²Misapplicationâ€šÃ„Â² | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/but-not-in-new-york.html | ...but Not in New York | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/market-place-depresssed-oils-the-bright-side.html | Market Place Depresssed Oils: The Bright Side | True | By Robert Metz | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/japans-elite-police-units-help-keep-riots-in-check.html | Japan's Elite Police Units Help Keep Riots in Check | True | By Richard Halloran ?? | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/richard-greenleaf.html | RICHARD GREENLEAF | True | | 1999-06-17 | RE0000804891 | B00000711125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/mrs-gandhi-bids-pakistan-remove-forces-from-east-speaking-in.html | MRS. GANDHI BIDS PAKISTAN REMOVE FORCES FROM EAST | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/10-hurt-as-gunmen-shoot-way-into-and-out-of-bank-ten-injured-as.html | 10 Hurt as Gunmen Shoot Way Into and Out of Bank | True | By Michael T. Kaufman | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/gulf-and-western-profits-set-a-record-in-quarter-gulf-and-westerns.html | Gulf and Western Profits Set a Record in Quarter | True | By Clare M. Reckert | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/mrs-meir-in-capital.html | Mrs. Meir In Capital | True | | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-01 | 1971-12-01 | https://www.nytimes.com/1971/12/01/archives/how-many-secrecies.html | How Many Secrecies? | True | By Edward Teller | 1999-06-17 | RE0000804891 | B00000711125 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/wounded-girl-dies.html | Wounded Girl Dies | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/robinson-warns-of-school-cuts-says-lower-state-aid-may-reduce.html | ROBINSON WARNS OF SCHOOL CUTS | True | By Leonard Buder | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/cabaret-satire-sharpens-in-east-germany-as-curbs-are-eased.html | Cabaret Satire Sharpens in East Germany as Curbs Are Eased | True | By David Binder;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/mrsgilbert-chevalier.html | MRS. GILBERT CHEVALIER | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/dublin-calls-for-ulster-brutality-inquiry.html | Dublin Calls for Ulster Brutality Inquiry | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/bishop-costen-j-harrell-of-methodist-church-dies.html | Bishop Costen J. Harrell Of Methodist Church Dies | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/the-nice-guy-who-finished-first-arthur-daley.html | Sports of The Times | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/administration-turns-back-foes-of-policies-at-cities-convention.html | Administration Turns Back Foes Of Policies at Cities Convention | True | By John Herders;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/exports-to-east-bloc-up.html | Exports to East Bloc Up | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/the-proceedings-in-the-un-today-dec-2-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stored-oil-explodes.html | Stored Oil Explodes | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/backers-of-ulster-minority-getting-up-their-irish-here-backers-of.html | Backers of Ulster Minority Getting Up Their Irish Here | True | By Francis X. Clines | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/directors-changed-by-utilities-corp.html | DIRECTORS CHANGED BY UTILITIES CORP. | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/mrs-peron-to-see-argentine-aides-will-represent-husband-in-talks.html | MRS. PERON TO SEE ARGENTINE AIDES | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/high-sir-1260-is-victor-in-overbrook-at-liberty.html | High Sir, $12.60, Is Victor In Overbrook at Liberty | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/exstudent-at-kent-makes-guilty-plea-on-rioting-charge.html | Exâ€šÃ„Â²Student at Kent Makes Guilty Plea On Rioting Charge | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/job-bias-at-bell-charged-by-panel-20000page-report-finds-women-are.html | JOB BIAS AT BELL CHARGED BY PANEL | True | By Christopher Lydon; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/benjamin-r-newcomb.html | BENJAMIN R. NEWCOMB | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/rockefeller-hails-mills-fiscal-plan-governor-is-hopeful-on-bill-for.html | ROCKEFELLER HAILS MILLS FISCAL PLAN | True | By William E. Farrell | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/braniff-buys-13-jets-and-sells-10-others.html | BRANIFF BUYS 13 JETS AND SELLS 10 OTHERS | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/talks-said-to-gain.html | Talks Said to Gain | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/soviet-discloses-nuclear-blast-that-put-out-fire-in-gas-field.html | Soviet Discloses Nuclear Blast That Put Out Fire in Gas Field | True | By Theodore Shabad; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/thant-relays-note-on-a-pakistan-team.html | THANT RELAYS NOTE ON A PAKISTAN TEAM | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/bridge-british-cut-italians-lead-in-european-championships.html | Bridge: British Cut Italiansâ€šÃ„Â´ Lead In European Championships | True | By Alan Truscott | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/rail-line-is-cut-new-delhi-says-indians-also-report-a-lull-in.html | RAIL LINE IS CUT, NEW DELHI SAYS | True | By Charles Mohr;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/arthur-klotz-60-civilcourt-judge-member-pf-bench-14-years-dies-sla.html | ARTHUR KLOTZ, 60, CIVIL COURT JUDGE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/staubach-has-jets-on-toes-jets-rig-defense-to-stop-staubach.html | Staubach Has Jets on Toes | True | By Murray Chass | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/public-tv-news-salaries-cause-stir.html | Public TV News Salaries Cause Stir | True | By George Gent | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/new-pakistani-charge.html | New Pakistani Charge | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/the-blame-game.html | The Blame Game | True | By Tom Wicker | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/schools-in-newark-to-display-the-flag-of-black-liberation-newark.html | Schools in Newark To Display the Flag Of Black Liberation | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/abuse-at-attica-scored-in-ruling-by-federal-court-lower-bench.html | â€šÃ„Â²ABUSEâ€šÃ„Â´ AT ATTICA SCORED IN RULING BY FEDERAL COURT | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804890 | B00000711124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/douglas-granting-plea-halts-southern-california-inductions.html | Douglas, Granting Plea, Halts Southern California Inductions | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/indiapakistan-combat-called-exaggerated.html | IndiaâÂ¿Â¿Pakistan Combat Called Exaggerated | True | By James P. Sterba;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/cavaliers-win-5th-in-row.html | Cavaliers Win 5th in Row | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/northeast-areas-to-capitalize-on-crosscountry-ski-interest.html | News of Skiing | True | By Michael Strauss | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/roy-christensen-in-a-cello-debut-a-difficult-program-shows-his.html | ROY CHRISTENSEN IN A CELLO DEBUT | True | Donal Henahan. | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/knape-vogt-may-cut-payout-dividend-guideline-cite-payout-may-fall.html | Knape & | True | By Gene Smith | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/tasks-of-soviet-mars-2-craft-appear-like-those-of-mariner.html | Tasks of Soviet Mars 2 Craft Appear Like Those of Mariner | True | By Theodore Shabad; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/girl-who-advertised-for-spouse-picks-one.html | Girl Who Advertised For Spouse Picks One | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/casey-outlines-72-steps-to-spur-investor-hopes-woes-outlined-to.html | Casey Outlines âÂ¿Â¿72 Steps To Spur Investor. Hopes | True | By John H. Allan;Special to The New York. Vales | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/market-place-banker-ponders-dividend-maze.html | Market Place: Dividend Maze Banker Ponders | True | By Robert Metz | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/kidnappers-free-mexican.html | Kidnappers Free Mexican | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/boston-u-cuts-costs.html | Boston U. Cuts Costs | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/thant-urges-revived-jarring-effort-in-mideast.html | Thant Urges Revived Jarring Effort in Mideast | True | By Sam Pope Brewer;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/hyndmans-141-leads-by-2-in-seniors-golf-tourney.html | Hyndman's 141 Leads by 2 In SeniorsâÂ¿Â¿ Golf Tourney | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/editor-of-harpers-bazaar-steps-down.html | Editor of Harper's Bazaar Steps Down | True | By Judy Klemesrud | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/basil-ouferbr-dge.html | BASIL OUTERBRIDGE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/chriscraft-record-date-set-at-dec-13-for-voting.html | ChrisâÂ¿Â¿Craft Record Date Set at Dec. 13 for Voting | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/hussein-foresees-new-battle-unless-the-israelis-evacuate-occupied.html | Hussein Foresees New Battle Unless the Israelis Evacuate Occupied Arab Areas | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/jessore-threatened.html | Jessore Threatened | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/a-new-penal-law-urged-in-jersey-study-panel-gives-its-final-report.html | A NEW PENAL LAW URGED IN JERSEY | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/seton-hall-in-romp.html | Salon Hall in Romp | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/bugner-undergoes-surgery.html | Bugner Undergoes Surgery | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/iraqis-hold-protest-against-iran-move.html | IRAQIS HOLD PROTEST AGAINST IRAN MOVE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/gains-extended-on-amex-and-otc-prices-up-sharply-5th-day-in-row-on.html | GAINS EXTENDED ON AMEX AND OTCâÂ¿Â¿âÂ¿Â¿âÂ¿Â¿âÂ¿Â¿C | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stans-begins-trade-talks-with-poland.html | Stans Begins Trade Talks With Poland | True | By James Feron; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/exity-deputy-mayor-to-head-service-unit.html | ExâÂ¿Â¿City Deputy Mayor To Head Service Unit | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/penguins-end-losing-steak.html | Penguins End Losing Steak | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/nce-ousted-in-soccer-21.html | N.C.E. Ousted in Soccer, 2âÂ¿Â¿1 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/commons-accepts-rhodesia-accord-approves-homes-effort-on-ending.html | COMMONS ACCEPTS RHODESIA ACCORD | True | By Anthony Lewis;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/work-plan-stirs-a-furor-in-israel-draftexempt-women-face-civilian-a.html | WORK PLAN STIRS A FUROR IN ISRAEL | True | By Moshe Brilliant;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/boston-officials-deny-segregation-but-agree-to-work-on-plan-to-keep.html | BOSTON OFFICIALS DENY SEGREGATION | True | By Bill Kovach;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Jay M. Wilsker;Long Island City N. Y., Nov. 16, 1971 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/st-marys-students-demand-a-merger-with-notre-dame.html | St.Mary's Students Demand a Merger With Notre Dame | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/baseball-urged-to-field-washington-club-by-73-kuhn-appoints-panel.html | Baseball Urged to Field Washington Club by âÂ¿Â¿73 | True | By Leonard Koppett;Special to âÂ¿Â¿âÂ¿Â¿73 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/article-2-no-title.html | Article 2 âÂ¿Â¿âÂ¿Â¿âÂ¿Â¿âÂ¿Â¿ No Title | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/red-bloc-talks-end-a-report-is-awaited.html | RED BLOC TALKS END; A REPORT IS AWAITED | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/washington-for-the-record-dec-1-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/state-approves-banking-mergers-chemicals-plan-for-nyack-and-li.html | STATE APPROVES BANKING MERGERS | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/giants-tackle-gives-up-boxing.html | GiantsâÂ¿Â¿ Tackle Gives Up Boxing | True | By Al Harvin | 1999-06-17 | RE0000804890 | B00000711124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/mcgovern-visits-daley.html | McGovern Visits Daley | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/trading-in-futures-of-pork-bellies-is-begun-here.html | Trading in Futures of Pork Bellies Is Begun Here | True | By Thomas W. Ennis | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/-hope-on-campaigns.html | . . . Hope on Campaigns | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/what-political-organization.html | What Political Organization? | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/korff-chosen-to-head-academy-of-sciences.html | Korff Chosen to Head Academy of Sciences | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/us-will-grant-no-new-permits-for-indian-arms-a-political-move.html | U.S. WILL GRANT NO NEW PERMITS FOR INDIAN ARMS | True | By Terence Smith; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/presidential-seal-to-get-workout-on-nixon-trips.html | Presidential Seal to Get Workout on Nixon Trips | True | By Nan Robertson; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/ford-will-import-japanese-trucks-joins-gm-in-quest-abroad-to-supply.html | FORD WILL IMPORT JAPANESE TRUCKS | True | By Agis Salpukas;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/the-food-at-the-heart-of-commune-life.html | The Food at the Heart of Commune Life | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stock-prices-soar.html | Stock Prices Soar | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/torah-is-destroyed-in-brooklyn-fire-20-attack-suspect.html | Torah Is Destroyed In Brooklyn Fire; 20 Attack Suspect | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/district-attorney-is-slain-by-sniper-in-new-mexico.html | District Attorney Is Slain By Sniper in New Mexico | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/cocoa-official-is-appointed.html | Cocoa Official Is Appointed | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/royals-get-76er-guard.html | Royals Get 76er Guard | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/lewis-carroll-in-criticland.html | Lewis Carroll in Criticland | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/robert-kennedys-body-now-at-permanent-site.html | Robert Kennedy's Body Now at Permanent Site | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/larry-richardson-and-dancers-start-6program-series.html | Larry Richardson And Dancers Start 6â€šÃ„Â²Program Series | True | Don McDonagh. | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/man-who-refused-youth-money-is-slain-in-queens.html | Man Who Refused Youth Money Is Slain in Queens | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/war-driving-more-and-more-cambodians-from-homes.html | War Driving More and More Cambodians From Homes | True | By Iver Peterson; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/senate-rebuffs-pay-unit-backs-retroactive-raises-senate-rebuffs-pay.html | Senate Rebuffs Pay Unit, Backs Retroactive Raises | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/shame-of-the-catholics-shame-of-the-english.html | Shame of the Catholics, Shame of the English | True | By Graham Greene | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/israel-offers-help-after-shrine-blaze.html | ISRAEL OFFERS HELP AFTER SHRINE BLAZE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/patrolman-killed-after-aiding-driver-here-is-honored.html | Patrolman Killed After Aiding Driver, Here Is Honored | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/cougars-defeat-condors-118117-win-on-rally-in-4th-quarter-and.html | COUGARS DEFEAT CONDORS, 118â€šÃ„Â²117 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/presidential-private-enterprise.html | Presidential Private Enterprise | True | By Russell Barer | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/floridians-overtime-victors.html | Floridians Overtime Victors | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/sears-schedules-a-record-outlay-350million-in-expenditures-is.html | SEARS SCHEDULES A RECORD OUTLAY | True | By Isadore Barmash | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/mitchell-denies-that-hell-quit-to-run-campaign.html | Mitchell Denies That He'll Quit to Run Campaign | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/sothebys-withdraws-a-renoir-as-725000-bid-proves-low.html | Sotheby's Withdraws a Renoir As $725,000 Bid Proves Low | True | Hilton Kramer | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/state-harness-agency-to-appeal-tv-ruling.html | State Harness Agency To Appeal TV Ruling | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stalemate-on-taxes-.html | Stalemate on Taxes ... | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/walsh-citing-infractions-ousts-3-directors-of-a-project-in-bronx.html | Walsh, Citing Infractions, Ousts 3 Directors of a Project in Bronx | True | By Edith Evans Asbury | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/unions-parade-in-paris-for-full-retirement-at-60.html | Unions Parade in Paris For Full Retirement at 60 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/arthur-spingarn-of-naacp-is-dead-arthur-spingarn-exhead-of-naacp.html | Arthur Spingarn of N.A.A.C.P. Is Dead | True | By Farnsworth Fowle | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/orthodox-leaders-ask-help-for-jewish-schools.html | Orthodox Leaders Ask Help for Jewish Schools | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/union-loses-at-fordham.html | Union Loses at Fordham | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/no-fallout-in-canada.html | No Fallout in Canada | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/screen-born-to-win-czech-director-views-drug-scene-here.html | Screen: â€šÃ„Â²Born to Winâ€šÃ„Â´ | True | Roger Greenspun. | 1999-06-17 | RE0000804890 | B00000711124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/racing-in-danger-says-spokesman-brock-warns-tax-burdens-must-be.html | RACING IN DANGER, SAYS SPOKESMAN | True | By Steve Cady | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/us-judge-severs-trial-of-colombo.html | U.S. JUDGE SEVERS TRIAL OF COLOMBO | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stars-defeat-seals-41.html | Stars Defeat Seals, 4â€šÃ„Â¬1 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/peking-denounces-plotters-in-party-attack-on-lin-seen-lin-seen-as.html | Peking Denounces Plotters in Party; Attack on Lin Seen | True | By Tillman Durdin; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/ford-pays-10000-in-cleanair-case-reaches-consent-agreement-with.html | FORD PAYS $10,000 IN CLEANâ€šÃ„Â®AIR CASE | True | By E. W. Kenworthy;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/jackson-expected-to-rule-out-race-in-new-hampshire.html | Jackson Expected To Rule Out Race In New Hampshire | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/regulating-utilities-and-us.html | Regulating Utilitiesâ€šÃ„Â®And Us | True | By Nicholas Johnson | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/homestudy-language-lab-under-investigation-3-agencies-weighing.html | Homeâ€šÃ„Â¥Study Language â€šÃ„Â¿Labâ€šÃ„Â¿ Under Investigation | True | By Grace Lichtenstein | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Franz O. Willenbucher;Captain U.S.N. (Ret.);Bethesda, Md., Nov. 19, 1971 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/kheel-unavailable-to-aid-in-mediating-citys-transit-pact.html | Kheel Unavailable To Aid in Mediating City's Transit Pact | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/a-threat-to-the-peace.html | A Threat to the Peace | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/screen-many-lives-of-the-ski-bumwork-by-bruce-clark-begins-local.html | Screen: Many Lives of 'The Ski Bum';Work By Bruce Clark Begins Local Run Joseph Mell Plays the Ubiquitous Burt Stone | True | By Roger Greenspun | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/businessmen-here-pitch-in-to-help-liberal-presidential-aspirants.html | The Talk of New York | True | By Joseph Lelyveld | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/soviet-fishing-trawlers-are-targets-of-leaflets.html | Soviet Fishing Trawlers Are Targets of Leaflets | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/payments-figure-defended-by-us-treasury-aide-says-deficit-estimate.html | PAYMENTS FIGURE DEFENDED BY U.S. | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/for-valentino-and-cardin-cinched-waistlines.html | For Valentino and Cardin, Cinched Waistlines | True | By Bernadine Morris | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/lakers-set-back-celtics-by-124111-west-with-45-points-and-goodrich.html | LAKERS SET BACK CELTICS BY 124â€šÃ„Â¿111 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/owner-reclaims-museum-brancusi.html | Owner Reclaims Museum Brancusi | True | By Grace Glueck | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/utah-player-quits.html | Utah Player Quits | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/nixon-official-will-be-head-of-united-negro-college-fund.html | Nixon Official Will Be Head Of United Negro College Fund | True | By Thomas A. Johnson | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stocks-leap-ahead-1467-as-volume-rises-sharply-strong-institutional.html | Stocks Leap Ahead 14.67 As Volume Rises Sharply | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/bulls-trim-royals-109101.html | Bulls Trim Royals, 109â€šÃ„Â¿101 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stage-two-gentlemen-of-verona-musical-is-adaptation-by-guare-and.html | Stage: â€šÃ„Â¿Two Gentlemen of Veronaâ€šÃ„Â¿ | True | By Clive Barnes | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/indictment-of-us.html | Letters to the Editor | True | Lillian Sanders;Metuchen N. J., Nov. 21, 1971 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/womens-protest-quelled-in-chile-marchers-assail-castros-visit-and.html | WOMEN'S PROTEST QUELLED IN CHILE | True | By Juan de Onis; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/yale-sextet-ties-record-in-routing-uconn-by-162.html | Yale Sextet Ties Record In Routing UConn by 16â€šÃ„Â¿2 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/david-l-moulds.html | DAVID L. MOULDS | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/rangers-triumph-over-sabres-72-and-retain-lead-ratelle-line-gets-10.html | RANGERS TRIUMPH OVER SABRES, 7â€šÃ„Â¿2, AND RETAIN LEAD | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/joseph-g-colozzo-head-of-longshoremens-local.html | Joseph G. Colozzo, Head Of Longshoremen's Local | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/lubow-becomes-assistant-to-chairman-at-ddb.html | Lubow Becomes Assistant to Chairman at D.D.B. | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/two-store-owners-shoot-holdup-men.html | TWO STORE OWNERS SHOOT HOLDUP MEN | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/concern-over-ddt.html | Letters to the Editor | True | J. William Futrell;Member Board of Directors;Sierra Club University, Ala., Nov. 24, 1971 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/for-the-nine-oclocks-time-is-rolled-back-to-paris-of-the-1920s.html | For the Nine O'Clocks, Time Is Rolled Back to Paris of the 1920s | True | By Enid Nemy | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/six-arab-guerrillas-killed-by-israelis-in-gaza-strip.html | Six Arab Guerrillas Killed By Israelis in Gaza Strip | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/marriage-its-still-popular-in-the-us.html | Marriage: It's Still Popular in the U.S. | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/brooklyn-woman-found-slain-in-her-apartment.html | Brooklyn Woman Found Slain in Her Apartment | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/rogers-ties-security-talks-to-berlin-pact.html | Rogers Ties Security Talks to Berlin Pact | True | By Bernard Gwertzman; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/investors-drawn-to-taxexempts-new-pennsylvania-bonds-are-twothirds.html | INVESTORS DRAWN TO TAXâ€šÃ„Â®EXEMPTS | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804890 | B00000711124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/commodity-board-sued-over-rates-price-fixing-by-securities.html | COMMODITY BOARD SUED OVER RATES | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/life-magazine-is-eliminating-80-to-90-jobs-economy-action-is-said.html | Life Magazine Is Eliminating 80 to 90 Jobs | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/hawks-down-pistons-117103.html | Hawks Down Pistons, 117â€šÃ„Â³103 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/ama-decides-to-poll-membership-on-change.html | A.M.A. Decides to Poll Membership on Change | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/talks-on-elderly-roiled-by-dispute-flemming-is-challenged-on.html | TALKS ON ELDERLY ROILED BY DISPUTE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/chess-science-of-the-openings-is-often-more-of-a-fashion.html | Chess: â€šÃ„Â¹Scienceâ€šÃ„Â´ of the Openings Is Often More of a Fashion | True | BY Al Horowitz | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/lowery-says-sick-calls-forced-4-alarms-for-one-fire.html | Loweryâ€šÃ„Â¹Says Sick Calls Forced 4 Alarms for Oneâ€šÃ„Â³Fire | True | By Martin Gansberg | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/clash-at-san-diego-hearing.html | Clash at San Diego Hearing | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/30-prison-guards-protest-brooklyn-jail-overcrowding.html | 30 Prison Guards Protest Brooklyn Jail Overcrowding | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/76ers-edge-sonics-10298.html | 76ers Edge Sonics, 102â€šÃ„Â³98 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/hilton-hotels-bids-for-leisure-shares.html | HILTON HOTELS BIDS FOR LEISURE SHARES | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/schocken-diversifying-with-more-of-kafka.html | Schocken Diversifying With More of Kafka | True | By Henry Raymont | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/cornell-tops-scranton-10890.html | Cornell Tops Scranton, 108â€šÃ„Â³90 | True | Cornell Tops Scranton, 10&#8208;90;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/kissinger-remarks-seen-as-reassurance-to-china.html | Kissinger Remarks Seen as Reassurance to China | True | By Tad Szulc;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/badillo-decries-attica-inaction-tells-house-panel-promises-have-not.html | BADILLO DECRIES ATTICA â€šÃ„Â¹INACTIONâ€šÃ„Â´ | True | Ely Fred Ferreti Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/international-paper-sales-increases-newsprint-price.html | International Paper Sales Increases Newsprint Price | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/adams-is-named-chairman-of-nbc-edcc-aide-who-began-as-counsel.html | ADAMS IS NAMED CHAIRMAN OF N.B.C. | True | By Jack Gould | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/ccny-surprises-columbia-50-to-49-leyds-goal-with-049-left-wins.html | C.C.N.Y. SURPRISES | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/troy-questions-lindsay-use-of-funds.html | Troy Questions Lindsay Use of Funds | True | By David K. Shipler | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/vesco-is-released-on-bail-in-geneva.html | VESCO IS RELEASED ON BAIL IN GENEVA | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/20-shopping-days-.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/wood-field-and-stream-considerable-reduction-in-1971-harvest-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/article-5-no-title.html | Dividends | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/control-unit-rules-rises-in-prices-need-not-match-inflationary.html | CONTROL UNIT RULES RISES IN PRICES NEED NOT MATCH INFLATIONARY GAINS IN PAY | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/dr-frederick-rowe.html | DR. FREDERICK ROWE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/bank-robbery-linked-to-armory-theft.html | Bank Robbery Linked to Armory Theft | True | By Michael T. Kaufman | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/columbia-fraternities-ask-more-police.html | Columbia Fraternities Ask More Police | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/construction-value-up.html | Construction Value Up | True | By Edwin L. Dale Jr.;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/deadline-nears-for-six-bus-lines-intercity-must-find-buyer-by.html | DEADLINE NEARS FOR SIX BUS LINES | True | By Frank J. Prial | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/vote-fund-issue-holds-up-accord-on-tax-measure-senate-and-house.html | VOTE FUND ISSUE HOLDS UP ACCORD ON TAX MEASURE | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/mitchum-and-brenda-vaccaro-star-in-going-home.html | Mitchum and Brenda Vaccaro Star in 'Going Home' | True | By Vincent Canby | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/campaign-money-curb-although-bill-meets-some-objections-of-nixon-it.html | Campaign Money Curb | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/bids-for-rent-help-pushed-by-elderly.html | BIDS FOR RENT HELP PUSHED BY ELDERLY | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/a-harddriving-black-official-arthur-allen-fletcher.html | Man in the News | True | Arthur Allen Fletcher | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/18yearold-jurors-gain.html | 18â€šÃ„Â¹Yearâ€šÃ„Â¹Old Jurors Gain | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/fordham-routs-yale-five-11982-rams-set-two-records-in-wissels-debut.html | FORDHAM ROUTS YALE FIVE, 1198â€šÃ„Â³82 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/personal-finance-government-revamping-the-coverage-made-available.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/henderson-jury-awaits-three-new-witnesses.html | Henderson Jury Awaits Three New Witnesses | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/queens-jewish-leaders-fear-effects-of-the-forest-hills-project.html | Queens Jewish Leaders Fear Effects of the Forest Hills Project | True | By Martin Arnold | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/varied-works-given-by-youth-orchestra.html | VARIED WORKS GIVEN BY YOUTH ORCHESTRA | True | Allen Hughes. | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/egyptians-say-key-suspect-in-assassination-left-cairo.html | Egyptians Say Key Suspect In Assassination Left Cairo | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/justices-allow-ruling-by-postel-say-public-has-no-right-to-an-open.html | JUSTICES ALLOW RULING BY POSTEL | True | By Lesley Oelsner | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/embargo-on-foreign-mail-lifted-as-dock-strike-ends.html | Embargo on Foreign Mail Lifted as Dock Strike Ends | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/new-zealand-in-tennis-rift-over-3-aussie-women.html | New Zealand in Tennis Rift Over 3 Aussie Women | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/scribner-is-seeking-to-end-local-board-stalemate-district-1-ordered.html | Scribner Is Seeking to End Local Board Stalemate | True | By Gene I. Maeroff | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/hurricane-season-over.html | Hurricane Season Over | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/subway-fare-save-it-or-drop-it.html | Letters to the Editor | True | Harold C. Vaughan;Fort Lee N. J., Nov. 16, 1971 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/us-has-no-comment.html | U.S. Has No Comment | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/miss-milyko-sings-with-style-in-debut.html | MISS MILYKO SINGS WITH STYLE IN DEBUT | True | Raymond Ericson. | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/geneticist-puts-indelible-mark-on-dapple-dachshund-breed.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/chile-protests-kleih-statement-sees-provocation-in-view-allende.html | CHILE PROTESTS KLEIN STATEMENT | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/wild-blue-yonder-revisited.html | Wild Blue Yonder Revisited | True | By Harvey Cox | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/art-surrounds-monetary-talks-many-masterpieces-add-glamour-for-the.html | Art Surrounds Monetary Talks | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/east-pakistanis-shot-in-reprisal-villagers-near-dacca-also-report.html | EAST PAKISTANIS SHOT IN REPRISAL | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/eugene-p-connolly-dead-at-70-labor-fgure-sat-on-city-council.html | Eugene P. Connolly Dead at 70; Labor Figure Sat on City Council | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/buyers-see-72-gain-buyers-predict-slight-1972-gain.html | Buyers See â€šÃ„Ã™72 Gain | True | By William D. Smith | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/taylor-leads-princeton.html | Taylor Leads Princeton | True | Taylor Leads Princeton;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/stauffer-and-ppg-to-raise-prices-for-caustic-soda.html | Stauffer and PPG to Raise Prices for Caustic Soda | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/foe-in-cambodia-renews-heavy-attacks.html | Foe in Cambodia Renews Heavy Attacks | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/some-camembert-and-brie-cheese-linked-to-illness.html | Some Camembert and Brie Cheese Linked to Illness | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/hotel-here-may-change-to-hospital.html | Hotel Here May Change To Hospital | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/leafs-triumph-over-blues-42-harrisons-goal-snaps-22-tie-in-second.html | LEAFS TRIUMPH OVER BLUES, 4â€šÃ„Ã¯2 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/nixon-tells-youths-they-can-play-a-wider-role.html | Nixon Tells Youths They Can Play a Wider Role | True | By James M. Naughton;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/clutter-committee-is-urged.html | â€šÃ„Ã²Clutterâ€šÃ„Ã´ Committee Is Urged | True | By Philip H. Dougherty | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/offer-is-extended-by-cities-service.html | OFFER IS EXTENDED BY CITIES SERVICE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/wabash-pollution-charged.html | Wabash Pollution Charged | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/monetary-breach-held-narrowing-progress-in-the-group-of-10-talks-is.html | MONETARY BREACH HELD NARROWING | True | By Clyde H. Farnsworth; Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/wildcat-strike-halts-100-buses-bee-line-walkout-affects-riders-in.html | WILDCAT STRIKE HALTS 100 BUSES Bee Line Walkout Affects Riders in Nassau County | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/grant-for-jersey-symphony.html | Grant for Jersey Symphony | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/what-talk-of-devaluation-means-to-many-not-much-impact-of-talk-on.html | What Talk of Devaluation Means to Many: Not Much | True | By H. Erich Heinemann | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/drinking-at-18-rejected.html | Drinking at 18 Rejected | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/senate-will-vote-on-butz-today-his-confirmation-is-held-likely.html | Senate Will Vote on Butz Today; His Confirmation Is Held Likely | True | By William M. Blair;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/canadien-rally-beats-kings-53-lemaire-paces-thirdperiod-surge-with.html | CANADIEN RAM BEATS KINGS, 5â€šÃ„Ã¯3 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/pictures-of-martian-moon.html | Pictures of Martian Moon | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/gasification-plants-planned-in-jersey-two-gas-plants-slated-in.html | Gasification Plants Planned in Jersey | True | | 1999-06-17 | RE0000804890 | B00000711124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/suns-rout-blazers.html | Suns Rout Blazers | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/disparities-found-in-sentencing-of-citys-big-pushers.html | Disparities Found in Sentencing of City's Big Pushers | True | By David Burnham | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/filion-records-victory-no-500-wins-2d-race-at-yonkers-with-thunder.html | FILION RECORDS VICTORY NO, 500 | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/smith-sees-long-shift.html | Smith Sees Long Shift | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/two-worlds-east-of-san-francisco-bay-uneasy-despite-growth.html | Two Worlds East of San Francisco Bay Uneasy Despite Growth | True | By Steven V. Roberts;Special to The New York Times | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/fair-share-pledged-by-nixon-on-trade.html | FAIR SHAREâ€šÃ„Â´ PLEDGED BY NIXON ON TRADE | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/differences-over-the-panama-canal.html | Letters to the Editor | True | Leopold Aragon Escalona;Panama Nov. 3, 1971 | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-02 | 1971-12-02 | https://www.nytimes.com/1971/12/02/archives/le-mans-will-not-shorten-24hour-endurance-race.html | Le Mans Will Not Shorten 24â€šÃ„Â¢Hour Endurance Race | True | | 1999-06-17 | RE0000804890 | B00000711124 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bulls-take-on-knicks-to-play-basketball-not-fight.html | Bulls Take on Knicks â€šÃ„Â¹to Play Basketball, Not Fightâ€šÃ„Â´ | True | By Thomas Rogers Special lo The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/president-seeks-to-ease-school-tax-on-property.html | President Seeks to Ease School Tax on Property | True | By James W. Naughton; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/raises-proposed-for-royal-family.html | Raises Proposed for Royal Family | True | Albin Krebs. | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/leaders-of-the-house-rebuffed-as-subway-funds-are-restored.html | Leaders of the House Rebuffed As Subway Funds Are Restored | True | By John W. Finney;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/fda-is-seeking-wider-label-law-it-wants-all-ingredients-in-all-food.html | F.D.A. IS SEEKING WIDER LABEL LAW | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/motives-for-a-short-hop-east.html | Advertising Motives for a Short Hop East. | True | By Philip H Dougherty | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/i-george-weston.html | I. GEORGE WESTON | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/order-to-babcock-wilcox.html | Order to Babcock & Wilcox | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/3-tons-of-marijuana-seized-in-queens.html | 3 Tons of Marijuana Seized in Queens | True | By Morris Kaplan | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mcgovern-aide-here-studying-lindsay-scandal-a-day-record.html | McGovern Aide Here Studying Lindsay â€šÃ„Â¹Scandal a Dayâ€šÃ„Â´ Record | True | By Frank Lynn | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/divisiveness-in-newark.html | Divisiveness in Newark ... | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/suspension-of-policeman-sought-in-slaying-of-black-youth-on-li.html | Suspension of Policeman Sought In Slaying of Black Youth on L.I. | True | By Roy R. Silver;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/big-board-proposes-rules-for-members-subsidiaries.html | Big Board Proposes Rules For Membersâ€šÃ„Â´ Subsidiaries | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/detailed-statements-on-accounts-sought-sec-wants-data-given-in.html | Detailed Statements On Accounts Sought | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/muskie-gain-made-in-new-hampshire-muskie-gains-as-jackson-quits-in.html | Muskie Gain Made In New Hampshire | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/2-policemen-accused-of-freeing-2-suspects-for-200.html | 2 Policemen Accused of Freeing 2 Suspects for $200 | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/city-to-try-out-a-program-to-aid-district-services.html | City to Try Out a Program To Aid District Services | True | By Ralph Blumenthal | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/minot-a-crofoot.html | MINOT A. CROFOOT | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/6-break-into-prison-and-kidnap-convict.html | 6 BREAK INTO PRISON AND KIDNAP CONVICT | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/brown-brothers-elects.html | Brown Brothers Elects | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/rebel-bombings-in-dacca.html | Rebel Bombings in Dacca | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/morton-foresees-approval-of-alaska-line-in-january.html | Morton Foresees Approval Of Alaska Line in January | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/stans-seeks-a-rise-in-uspolish-trade.html | Stans Seeks a Rise in U.Sâ€šÃ„Â¹Polish Trade | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/drdo-m-carmichael-4-hosp_ra_a-of__ficlal.html | DR.D. M. CARMICHAEL, A HOSPITAL OFFICIAL | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/25-arrested-in-carolina.html | 25 Arrested in Carolina | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mrs-smith-to-enter-primary.html | Mrs. Smith to Enter Primary | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/temple-quintet-7046-victor.html | Temple Quintet 70â€šÃ„Â¹46 Victor | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/patrolman-in-car-accident-charged-with-drunkenness.html | Patrolman in Car Accident Charged With Drunkenness | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/senate-rollcall-on-post-for-butz.html | Senate Rollâ€šÃ„Â¢Call on Post for Butz | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/the-proceedings-in-the-un-today-dec-3-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804915 | B00000718978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/school-trustee-sues-over-flag-newark-board-is-ordered-to-justify.html | SCHOOL TRUSTEE SUES OVER FLAG | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/the-screen.html | The Screen | True | By Vincent CanBY | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/a-oneyear-extension-.html | ... a Oneâ€¦Â¬Â°Year Extension ... | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/quota-on-2-drugs-cuts-output-40-government-proposes-first-limits-on.html | QUOTA ON 2 DRUGS CUTS OUTPUT 40% | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/touristbeset-kennedy-center-asks-aid-touristbeset-kennedy-center.html | Touristâ€¦Â¬Â°Beset Kennedy Center Asks Aid | True | By Nan Robertson; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/hiltzek-takes-skate-lead-after-compulsory-figures.html | Hiltzek Takes Skate Lead After Compulsory Figures | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/us-bids-contractors-end-sex-discrimination.html | U.S. Bids Contractors End Sex Discrimination | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/sabres-down-kings-20.html | Sabres Down Kings, 2â€¦Â¬Â°0 | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/coach-takes-a-leave.html | Coach Takes a Leave | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/curious-case-of-the-exiled-umpires.html | Curious Case of the Exiled Umpires | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/red-wings-tied-by-flyers-1-to-1-clarkes-5th-goal-of-year-in-2d.html | RED WINGS TIED BY FLYERS I TO I | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/commodity-price-index-off-02-from-weekago-level.html | Commodity Price Index Off 0.2 From Weekâ€¦Â¬Â°Ago Level | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mrs-gandhi-is-defiant-mrs-gandhi-rules-out-any-orders-by-big.html | Mrs. Gandhi Is Defiant | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/meeting-by-pennsy-barred-by-court.html | MEETING BY PENNSY BARRED BY COURT | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bus-drivers-vote-to-continue-strike-in-nassau-county.html | Bus Drivers Vote To Continue Strike In Nassau County | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/butz-confirmed-as-farm-chief-51-to-44.html | Butz Confirmed as Farm Chief, 51 to 44 | True | By William M. Blair;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/margaret-cummings.html | MARGARET CUMMINGS | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/annual-income-asked.html | Annual Income Asked | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/noroton-catholic-school-to-close-its-doors-in-june.html | Noroton Catholic School To Close Its Doors in June | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/ending-free-rides.html | Letters to the Editor | True | Robert Lippin; New York Nov. 26, 1971 | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/city-center-formally-withdraws-its-beaumont-plan.html | City Center Formally Withdraws Its Beaumont Plan | True | By Howard Taubman | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/big-retail-chains-report-gain-in-november-sales-gains-reported-by.html | Big Retail Chains Report Gain in November Sales | True | By Isadore Barmash | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/tanzania-airport-opens.html | Tanzania Airport Opens | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/world-psychiatrists-bar-condemnation-of-soviet.html | World Psychiatrists Bar Condemnation of Soviet | True | By Richard Severo;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/rum-customer-pick-at-yonkers.html | Rum Customer Pick At Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/un-pakistan-aid-feared-near-halt-new-trucks-are-reported-abandoned.html | U. N. PAKISTAN AID FEARED NEAR HALT | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/us-seeks-a-slash-in-payments-to-un.html | U.S. SEEKS A SLASH IN PAYMENTS TO U.N. | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/forecaster-says-12inch-snow-is-due-to-fall-here-tomorrow.html | Forecaster Says 12â€¦Â¬Â°Inch Snow Is Due to Fall Here Tomorrow | True | By Michael Strauss | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/violations-bureau-berated-at-hearing.html | Violations Bureau Berated at Hearing | True | By C. Gerald Fraser | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/old-clouds-in-the-east.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¬Â°â€¦Â¬Â° No Title | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/us-combat-toll-for-week-put-at-9-killed-78-wounded.html | U.S. Combat Toll for Week Put at 9 Killed, 78 Wounded | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/death-never-takes-a-holiday.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/astronauts-chapel-urged.html | Astronauts Chapel Urged | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/investment-bankers-set-to-join-new-association.html | Investment Bankers Set To Join New Association | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bp-reports-gain-of-74-in-profits-9month-earnings-advance-198-on.html | B.P. REPORTS GAIN OF 74% IN PROFITS | True | By Clare M. Reckert | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Morris Zucker; New York, Nov. 15, 1971 | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/candles-that-look-like-everything-but-candles.html | Candles That Look. Like Everything.But Candles | True | By Rita Reif | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/and-fairness-on-federal-pay.html | ... and Fairness on Federal Pay | True | | 1999-06-17 | RE0000804915 | B00000718978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/the-lin-piao-mystery-chinas-whole-administrative-apparatus-is.html | The Lin Piao Mystery | | By Jack Chen | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/dill-shoots-a-65-for-stroke-lead-eichelberger-gains-second-in.html | DILL SHOOTS A 65 FOR STROKE LEAD | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/price-group-seeks-to-stiffen-pay-unit-against-big-raises-price.html | Price Group Seeks To Stiffen Pay Unit Against Big Raises | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/a-navy-jet-crashes-into-atlantic-off-norfolk.html | A Navy Jet Crashes Into Atlantic Off Norfolk | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/rumania-where-thinking-is-a-crime.html | Rumania: Where Thinking Is a Crime | True | By Dimitriu Tsepeneag | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/draft-boards-told-to-halt-inductions.html | DRAFT BOARDS TOLD TO HALT INDUCTIONS | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/money-supply-unchanged-no-growth-since-july-money-expansion-level.html | Money Supply Unchanged; | True | By H. Erich Heinemann | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/finance-session-in-albany-nears-governor-says-crisis-leaves-no.html | FINANCE SESSION IN ALBANY NEARS | True | By William E. Farrell | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/port-newark-is-sluggish-in-aftermath-of-walkout.html | Port Newark Is Sluggish In Aftermath of Walkout | True | By Richard Phalon;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/city-says-gop-broke-accord-on-fare.html | City Says G.O.P.Broke Accord on Fare | True | By Frank J. Prial | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bills-impact-on-individual.html | Bill's Impact on Individual | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/prosperity-comes-to-urban-brazil-and-with-it-ecological-woes.html | Prosperity Comes to Urban Brazil, and With It Ecological Woes | True | By Joseph Novitski;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/knapp-hurls-back-slur-on-hearings-calls-civil-liberties-union.html | KNAPP HURLS BACK SLUR ON HEARINGS | True | By Lesley Oelsner | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/nonunion-status-sought-for-principals.html | Nonunion Status Sought for Principals | True | By Leonard Buder | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/they-put-verona-on-broadway-map.html | They Put â€šÃ„Â'Veronaâ€šÃ„Â'On Broadway Map | True | By Richard F. Shepard | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/restaurant-off-to-a-good-start.html | Restaurant Off to a Good Start | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/forecasts-differ-at-realty-trusts.html | FORECASTS DIFFER AT REALTY TRUSTS | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/chief-executive-officer-appointed-by-texaco-inc.html | Chief Executive Officer Appointed by Texaco, Inc. | True | By William D. Smith | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/pollution-in-italy-puts-mayor-in-jail-for-day.html | Pollution in Italy Puts Mayor in ail for Day | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/us-presses-issue-of-prisoner-mail.html | U.S. PRESSES ISSUE OF PRISONER MAIL | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/midland-mich-wants-nuclear-plant.html | Midland, Mich., Wants Nuclear Plant | True | By Jerry M. Flint;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/girl-12-hit-by-filing-cabinet-while-leaving-school-here.html | Girl, 12, Hit by Filing Cabinet While Leaving School Here | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/allende-decrees-emergency-rule-as-riots-continue-general-in-control.html | ALLENDE DECREES EMERGENCY RULE AS RIOTS CONTINUE | True | By Juan de Onis; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/lowincome-housing.html | Letters to the Editor | True | Edward Rutledge; Chief Executive Officer National Committee Against Discrimination in Housing New York, Nov. 24, 1971 | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/credibility-on-controls-.html | Credibility on Controls ... | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/body-of-adonis-arrives-at-kennedy-from-italy.html | Body of Adonis Arrives At Kennedy From Italy | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/study-finds-risk-in-asbestos-level-hazard-noted-in-breathing.html | STUDY FINDS RISK IN ASBESTOS LEVEL | True | By Zane E. Brody | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/allan-good-an-a-ar-harvagoas-7.html | ALLAN ROOD, AN AIDE AT HARVARD, WAS 77 | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/price-rise-shown-in-corn-futures-buying-by-grain-exporters-helps-to.html | PRICE RISE IN CORN FUTURES | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/counter-stocks-extend-advance-prices-on-amex-end-mixed-turnover-is.html | COUNTER STOCKS EXTEND ADVANCE | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/washington-for-the-record-dec-2-1971.html | Washington; For the Record | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/housing-proposal-fought-in-brooklyn.html | Housing Proposal Fought in Brooklyn | True | By Edward C. Burks | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/raise-the-gold-price-impact-would-be-faint.html | Raise the Gold Price? Impact Would Be Faint | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mcneil-eager-to-face-giants-and-vice-versa.html | McNeil Eager to Face Giants, and Vice Versa | True | By Al Harvin | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/welfare-recipient-dies-leaving-5764-in-flat.html | Welfare Recipient Dies, Leaving $5,764 in Flat | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/coal-mine-explosion-kills-40-on-taiwan.html | Coal Mine Explosion Kills 40 on Taiwan | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/for-an-imaginative-adventurer-11-new-york-still-is-fun-city-for.html | For an Imaginative Adventurer, 11, New York Still Is Fun City | True | By Michael T. Kaufman | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/p-burdette-lewis-dies-at-69-personnel-aide-at____du-pont.html | P. Burdette Lewis Dies at 69; Personnel Aide at du Pont | True | | 1999-06-17 | RE0000804915 | B00000718978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/wood-field-and-stream-otters-can-be-nuisances-to-hunters-if-downed.html | Wood, Field and Stream Otters Can Be Nuisances to Hunters if Downed Fowl Land in Water | | By Nelson Bryant | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/russians-testing-missile-for-subs-us-aides-say-fleet-may-get-new.html | RUSSIANS TESTING MISSILE FOR SUBS | True | By William Beecher;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/chilean-incident-closed-us-says.html | CHILEAN INCIDENT CLOSED, U.S. SAYS | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/new-units-are-formed-india-and-pakistan-prepare-for-the-possibility.html | New Units Are Formed | True | By Charles Mohr; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/market-place-gleam-of-hope-in-the-gloom.html | Market Place : Gleam of Hope In the Gloom | True | By Robert Metz | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bronx-gang-leader-is-slain-trying-to-arrange-peace.html | Bronx Gang Leader Is Slain Trying to Arrange Peace | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/french-women-downhill-skiers-favored-in-cup-opener-today.html | French Woman Downhill Skiers Favored in Cup Opener Today | True | By Mike Katz Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/east-bloc-asks-step-to-europe-parley.html | East Bloc Asks Step to Europe Parley | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/dance-bejarts-symphonie-pour-un-homme-seul-work-created-in-55-is.html | Dance: Bejart's â€šÃ„¡Â'Symphonie Pour un Homme Seulâ€šÃ„¡Â' | | By Clive Barnes | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/ouoly-carroll-sr-oonoos-d_-an-s6-i.html | DUDLEY CARROLL SR., ECONOMICS DEAN, 86 | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/farber-and-slayton-win.html | Farber and Slayton Win | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/slides-show-2-sides-of-a-big-city.html | Slides Show 2 Sides of a Big City | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/baseball-trades.html | Baseball Trades | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/segregation-in-boston.html | ...Segregation in Boston | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/dollar-declines-in-trading-amid-talk-of-devaluation-connally-says.html | Dollar Declines in Trading Amid Talk of Devaluation | True | By Clyde H. Farnsworth; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/brass-strike-is-settled.html | Brass Strike Is Settled | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/prison-is-a-real-education.html | Prison Is a Real Education | True | By David Rothenberg | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/rehnquist-nomination-is-opposed-by-brooke.html | Rehnquist Nomination Is Opposed by Brooke | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/he-dies-waving-to-rescuer.html | He Dies Waving to Rescuer | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/robert-w-schiff-is-ead-ag-85-his-shoe-firmhad-1000-stores.html | Robert W. Schiff is Dead at 85; His Shoe Firm Had 1,000 Stores | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/putting-on-the-dog-in-more-ways-than-one.html | Putting On the Dog in More Ways Than One | True | By Enid Nemy | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/sugar-ads-held-false-by-fto-weightreducing-claim-is-cited-sunooo.html | SUGAR ADS HELD FALSE BY F. T. O. | True | By John D. Morris;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/of-motorcars-and-morals.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/indias-maharajas-face-loss-of-princely-status.html | India's Maharajas Face Loss of Princely Status | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/no-comment-in-geneva.html | No Comment in Geneva | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/city-loan-check-reported-balked-chiefs-overruled-lawyer-council.html | CITY LOAN CHECK REPORTED BALKED | True | By Edith Evans Asbury | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/french-priests-hunger-strike-seeks-care-for-drug-addicts.html | French Priest's Hunger Strike Seeks Care for Drug Addicts | True | By Henry Kamm;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/an-arab-state-is-born-amid-persian-gulf-unrest.html | An Arab State Is Born Amid Persian Gulf Unrest | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/public-broadcasting-salaries-listed-for-critics-in-congress.html | Public Broadcasting Salaries Listed for Critics in Congress | True | By Christopher Lymon;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/miss-davis-is-transferred-to-santa-clara-county-jail.html | Miss Davis Is Transferred To Santa Clara County Jail | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/hairyle-case-is-won-by-volunteer-fireman.html | Hairâ€šÃ„¡Â'Style Case Is Won By Volunteer Fireman | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/2-party-officials-differ-on-issues-senate-campaign-chiefs-pollster.html | 2 PARTY OFFICIALS DIFFER ON ISSUES | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/dodgers-get-frank-robinson-and-trade-allen-in-separate-deals-by.html | White Sox Add Bahnsen, Ship McKinney to Yanks | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mrs-meir-meets-with-president-she-is-said-to-get-promise-of.html | MRS. MEIR MEETS WITH PRESIDENT | True | By Terence Smith; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/lindsay-arrives-in-tokyo-to-begin-fourday-visit.html | Lindsay Arrives in Tokyo To Begin Fourâ€šÃ„¡Â'Day Visit | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/stars-beat-floridians.html | Stars Beat Floridians | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/cambodias-drive-collapses-in-face-of-enemy-attack-half-of-20000man.html | CAMBODIA'S DRIVE COLLAPSES IN FACE OF ENEMY ATTACK | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mrs-max-hirtenstein.html | MRS. MAX HIRTENSTEIN | True | | 1999-06-17 | RE0000804915 | B00000718978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bridge-italians-increase-their-lead-over-the-british-to-23-points.html | Bridge: Italians Increase Their Lead Over the British to 23 Points | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/roy-t-spraggins-dies-61-aide-of-surrogates-court.html | Roy T. Spraggins Dies, 61; Aide of Surrogate's, Court | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/all-areas-of-racing-urged-to-join-forces-for-survival.html | All Areas of Racing Urged to Join Forces for Survival. | True | By Steve Cady | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/panel-assails-policy-on-southern-africa.html | PANEL ASSAILS POLICY ON SOUTHERN AFRICA | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/50million-plan-for-jobs-set-up-program-of-public-works-to-start-in.html | $50ï¿½Â?MILLION PLAN FOR JOBS SET UP | True | By Jack Rosenthal; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/apples-and-cream-cheese-are-baked-in-a-pie.html | Apples and Cream Cheese Are Baked in a Pie | True | By Jean Hewitt | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/ferre-nephew-found-dead.html | Ferre Nephew Found Dead | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/rail-tonmileage-off-from-70-level.html | RAIL TONï¿½Â?MILEAGE OFF FROM 8ï¿½Â?70 LEVEL | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/fremontsmith-quits-as-editor-of-little-brown-book-division.html | Fremontï¿½Â?Smith Quits as Editor Of Little, Brown Book Division | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/c-f-hutchinson-u-teataster.html | C. F. HUTCHINSON, U.S. TEAï¿½Â?TASTER | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/two-prove-skills-in-sonata-recital.html | TWO PROVE SKILLS IN SONATA RECITAL | True | By Allen Hughes | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/manhattan-bows-to-rhode-island-rams-win-8870-as-a-yong-leads-with-33.html | MANHATTAN BOWS TO RHODE ISLAND | True | By Sam Goldaper | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/early-gain-but-no-boom-seen-for-capital-outlays-us-also-reports-a.html | Early Gain, but No Boom, Seen for Capital Outlays | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/tito-rebukes-croatian-leaders-on-chauvinist-student-strike.html | Tito Rebukes Croatian Leaders On ï¿½Â?Chauvinist ï¿½Â?Student Strike | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/new-zealand-soprano-scores-in-london-figaro.html | New Zealand Soprano Scores in London ï¿½Â?Figaroï¿½Â? | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/tv-love-was-link-for-tuesday-and-wednesday-abcs-brians-song-traces.html | TV: Love Was Link for Tuesday and Wednesday | True | By John J. O'Connor | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/a-profound-dilemma.html | Letters to the Editor | True | Sherman Drutman; New Haven, Nov. 16, 1971 | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/cornfeld-is-sued-by-us-over-gold-ios-also-charged-with-68-illegal.html | CORNFELD IS SUED BY U.S. OVER GOLD | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/house-unit-backs-economic-extension.html | House Unit Backs Economic Extension | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/1752-out-of-2321-applicants-pass-examination-for-admission-to-state.html | 1,752 Out of 2,321 Applicants Pass Examination for Admission to State Bar | True | Special To The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/patronage-as-an-issue-lindsay-groups-are-in-the-tradition-but-there.html | Patronage as an Issue | True | By Martin Tolchin | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/nixon-nominates-4-for-judgeships-2-of-them-in-state.html | Nixon Nominates 4 for Judgeships, 2 of Them in State | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/heavy-casualties-reported.html | Heavy Casualties Reported | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bach-aria-group-varies-approach-2-recorders-and-an-organ-used-in.html | BACH ARIA GROUP VARIES APPROACH | True | By Donal Henahan | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/139707-wins-in-jersey.html | 139707 Wins in Jersey | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/promarket-mps-upheld-by-labor-party-vote-retains-leaders-who-backed.html | PROï¿½Â?MARKET M.P.'S UPHELD BY LABOR | True | By Anthony Lewis; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/fleeing-troops-beg-rides.html | Fleeing Troops Beg Rides | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/aurelio-spurns-challenge-from-troy-to-disclose-finances-of-lindsay.html | Aurelio Spurns Challenge From Troy to Disclose Finances of Lindsay Clubs | True | By David K. Shipler | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/gm-aide-urges-understanding-on-profits-gm-aide-urges-profit.html | G. M. Aide Urges Understanding on Profits | True | By Gerd Wilke | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/british-reserves-reach-highest-level-since-war.html | British Reserves Reach Highest Level Since War | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/pearl-harbor-30.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/mrs-john-mccormack-87-dies-wife-of-former-house-speaker.html | Mrs. John McCormack, 87, Dies; Wife of Former House Speaker | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/race-bias-seen-in-forest-hills-naacp-groups-call-it-basis-of.html | RACE BIAS SEEN IN FOREST HILLS | True | By Murray Schumach | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/diamonds-set-the-pace-at-party-given-by-baron-de-rothschild.html | Diamonds Set the Pace at Party Given by Baron de Rothschild | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/court-of-appeals-to-hear-reporters-on-persico-trial.html | Court of Appeals To Hear Reporters On Persico Trial | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/us-pilots-report-first-attack-by-north-vietnamese-mig-on-a-b52.html | U. S. Pilots Report First Attack by North Vietnamese MIG on a B8ï¿½Â?52 | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/senate-approves-a-broad-program-of-child-day-care-senate-approves-a.html | Senate Approves A Broad Program Of Child Day Care | True | By Marjorie Hunter; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/summary-of-key-provisions-of-tax-bill-agreed-to-by-congressional.html | Summary of Key Provisions of Tax Bill Agreed to by Congressional Conferees | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/e-b-white-receives-book-groups-medal.html | E. B. WHITE RECEIVES BOOK GROUP'S MEDAL | True | | 1999-06-17 | RE0000804915 | B00000718978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/15billion-voted-to-combat-drugs-senate-gives-wide-powers-to-special.html | $1.5BILLION VOTED TO COMBAT DRUGS | True | By Dana Adams Schmidt;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/president-given-a-trade-weapon-but-it-is-only-protectionist-measure.html | PRESIDENT GIVEN A TRADE WEAPON | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/cowboys-defense-offers-a-challenge-to-jets-tomorrow.html | Cowboys' Defense Offers a Challenge To Jets Tomorrow | True | By Deane McGowen | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/policeman-is-found-guilty-of-perjury.html | POLICEMAN IS FOUND GUILTY OF PERJURY | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/conferees-drop-vote-fund-plan-for-72-campaign-panel-at-millss.html | CONFEREES DROP VOTE FUND PLAN FOR '72 CAMPAIGN | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/american-concern-with-us-approval-plans-to-show-aerial-navigation.html | American Concern, With U.S. Approval, Plans to Show Aerial Navigation Equipment in Peking in April | True | By Bernard Gwertzman;Special to The New York Times | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/737million-bid-for-drug-maker-but-britains-glaxo-group-is-cool-to.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/big-financing-seen.html | Big Financing Seen | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/martin-j-king.html | MARTIN J. KING | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/skirmishes-in-east-cambodia.html | Skirmishes in East Cambodia | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/vermonter-eyes-race.html | Vermonter Eyes Race | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/one-more-chance-in-uruguay.html | One More Chance in Uruguay | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/davis-and-elkins-advances.html | Davis and Elkins Advances | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/copper-concerns-appeal-in-chile-american-companies-fight.html | COPPER CONCERNS APPEAL IN CHILE | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/sale-of-lines-urged.html | Sale of Lines Urged | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/2-sides-agree-to-end-teleprompter-fight-fight-is-settled-at.html | 2 Sides Agree to End Teleprompter Fight | True | By Gene Smith | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/vietcong-announces-truces-for-3-holidays.html | Vietcong Announces Truces for 3 Holidays | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/facts-on-jfks-death.html | Letters to the Editor | True | Marvin Frankel; Visiting Associate Professor New School for Social Research New York, Nov. 22, 1971 | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/firemen-reported-nearing-agreement-on-contract.html | Firemen Reported Nearing Agreement on Contract | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/leinsdorf-conducts-a-concert-of-schumann-and-prokofiev.html | Leinsdorf Conducts a Concert Of Schumann and Prokofiev | True | By Raymond Ericson | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/lelahd-m-feigel-of-credithrift-indiana-company-head-61-long-in.html | LELAND M. FEIGEL OF CREDITHRIFT | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/bill-would-let-us-veto-merger-plans.html | BILL WOULD LET U.S. VETO MERGER PLANS | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/rain-postpones-trial-runs-for-500mile-texas-race.html | Rain Postpones Trial Runs For 500Mile Texas Race | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/middle-east-policies-and-commitments.html | Letters to the Editor | True | David L. Hendry; Chairman, American Committee for Justice in the Middle East Boulder, Colo., Nov. 26, 1971 | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/judge-upholds-klansman.html | Judge Upholds Klansman | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/braves-conquer-bullets-109105-smith-rookie-center-paces-late-rally.html | BRAVES CONQUER BULLETS, 109105Å„Å‚Â°105 | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/format-is-shifted-by-tbone-walker.html | FORMAT IS SHIFTED BY TâESÅ„Å‚Â°BONE WALKER | True | By John S. Wilson. | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/deductions-from-prestrike-pay-charged-by-catholic-teachers.html | DISPUTED CHECK: A pay check that was given to a striking Catholic school teacher | True | By Gene I. Maeroff | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/15000-dimes-spill-in-downtown-street-net-loss-10-cents-15000-dimes.html | 15,000 Dimes Spill In Downtown Street; Net Loss: 10 Cents | True | By Fred Ferretti | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/connally-tells-of-talks.html | Connally Tells of Talks | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-03 | 1971-12-03 | https://www.nytimes.com/1971/12/03/archives/joel-kaplan.html | JOEL KAPLAN | True | | 1999-06-17 | RE0000804915 | B00000718978 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/state-to-pay-costs-of-trials-of-miss-davis-and-magee.html | State to Pay Costs of Trials Of Miss Davis and Magee | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/helpwanted-advertising-rises-slightly-in-month.html | Help WantedÅ„Å‚Â°Wanted Advertising Rises Slightly in Month | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/quebec-towns-thrive-despite-mine-woes-mining-towns-thrive-in-quebec.html | Quebec Towns Thrive Despite Mine Woes | True | By Edward Cowan;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bejarts-company-dances-firebird-renard-and-sacre.html | Bejart's Company Dances âESÅ„Å‚Â°Firebird,âESÅ„Å‚Â° 'Renard'âESÅ„Å‚Â° and âESÅ„Å‚Â°Sacre'âESÅ„Å‚Â° | True | By Don McDonagh. | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/foster-and-marquez-in-draw-at-garden.html | FOSTER AND MARQUEZ IN DRAW AT GARDEN | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/value-of-dollar-declines-again-paris-gives-details-of-new-tough.html | VALUE OF DOLLAR DECLINES AGAIN | True | By Clyde H. Farnsworth;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/november-sales-of-cars-at-peak-deliveries-in-final-10-days-not-a.html | NOVEMBER SALES OF CARS AT PEAK | True | | 1999-06-17 | RE0000804897 | B00000713512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/paris-tourney-starts-today.html | Paris Tourney Starts Today | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/buying-of-stocks-on-credit-eased-stock-purchases-on-credit-eased.html | Buying of Stocks On Credit Eased | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/philharmonic-in-photos.html | Philharmonic in Photos | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/us-and-russians-in-sea-encounter-confrontation-by-warships-off.html | U.S. AND RUSSIANS IN SEA ENCOUNTER | True | By Paul Hofmann;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/more-clashes-in-east-cambodia-reported.html | More Clashes in East Cambodia Reported | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/three-new-issues-all-climb-in-week.html | THREE NEW ISSUES ALL CLIMB IN WEEK | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/webster-rehired-by-giants-for-72-giants-rehire-webster-for-72.html | Webster Rehired By Giants for â€˜Â²72 | True | By Leonard Koppett | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/menzies-has-light-stroke.html | Menzies Has Light Stroke | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mills-expects-amendments-to-his-revenuesharing-bill.html | Mills Expects Amendments To His Revenueâ€šÂÂ®Sharing Bill | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/morals-and-politics.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/birch-societys-1972-aim-to-get-us-out-of-un.html | Birch Society's 1972 Aim: To Get U.S. Out of U.N. | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/postal-local-here-put-under-parent-branch-36-officers-ousted-as.html | POSTAL LOCAL HERE PUT UNDER PARENT | True | By Damon Stetson | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/sargents-ofldutywatercolors-they-were-relaxation-for-portrait.html | Art: | True | By John Canaday | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/times-employe-found-dad-i.html | Times Employe Found Dead | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/golar-assails-washington.html | Golar Assails Washington | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/the-diverse-roles-of-mrs-agnew.html | Notes on People | True | By James F. Clarity. | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/advantages-of-strip-mining.html | Advantages of Strip Mining | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/schools-in-newark-restrained-from-putting-up-black-flags.html | Schools in Newark Restrained From Putting Up Black Flags | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/connally-called-optimistic-connally-called-hopeful-on-crisis.html | Connally Called Optimistic | True | By H. Erich Heinemann | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/antiques-us-silver-plate-of-1880s-makers-kept-up-with-victorian.html | Antiques: U.S. Silver Plate of 1880's | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/railroads-myth-of-a-golden-age.html | Railroads: Myth of a Golden Age | True | By M. L. Stein | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/halfprice-scheme-on-auto-sales-laid-to-westchester-man.html | Halfâ€šÂÂ²Price Scheme On Auto Sales Laid To Westchester Man | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/a-mortgage-scandal-in-detroit-could-cost-us-200million-us-may-lose.html | A Mortgage Scandal in Detroit Could Cost U.S. $200â€šÂÂ²Million | True | By Jerry M. Flint; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/in-marble-hill-entente-on-plebiscite-in-marble-hill-entente-on.html | In Marble Hill, Entente on Plebiscite | True | By Edward C. Burks | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/allan-peters-66-led-ad-firm-here.html | A. ALLAN PETERS, 66, LED AD FIRM HERE | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/colonels-rout-chaparrals.html | Colonels Rout Chaparrals | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/november-sales-up-at-3-retail-chains.html | NOVEMBER SALES UP AT 3 RETAIL CHAINS | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/garrison-is-indicted-on-tax-charges.html | Garrison Is Indicted on Tax Charges | True | By Roy Reed;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/opening-up-attica.html | Opening Up Attica | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/gene-cuneo.html | GENE CUNEO | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bronx-woman-pleads-guilty-to-10000-welfare-fraud.html | Bronx Woman Pleads Guilty To $10,000 Welfare Fraud | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rca-is-phasing-out-magnetic-products-517-jobs-affected.html | RCA Is Phasing Out Magnetic Products; 517 Jobs Affected | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/meteor-showers-start-in-northeast-next-week.html | Meteor Showers Start In Northeast Next Week | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/braves-nip-cavaliers-9190.html | Braves Nip Cavaliers, 91â€šÂÂ²90 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/podell-tells-of-his-qualificationmoney.html | Podell Tells of His â€šÂÂ²Qualificationâ€šÂÂ â€šÂÂ®Money | True | By Richard L. Madden; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bathurst-to-raise-price-of-newsprint.html | Bathurst to Raise Price of Newsprint | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/a-lawyer-challenges-the-abortion-law.html | A Lawyer Challenges the Abortion Law | True | By Robert E. Tomasson | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mrs-johnstone-editor-married.html | Mrs. Johnstone, Editor, Married | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mayor-and-golar-are-sued-over-forest-hills-housing.html | Mayor and Golar Are Sued Over Forest Hills Housing | True | By Murray Schumach | 1999-06-17 | RE0000804897 | B00000713512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/new-humanities-chief-ronald-stanley-berman.html | New Humanities Chief | True | By Nan Robertson;Special To the New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/senate-opens-debate-on-court-post-for-powell.html | Senate Opens Debate on Court Post for Powell | True | By Fred P. Graham;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/in-hungary-its-now-a-question-of-making-the-best-of-it.html | In Hungary, It's Now a Question Of Making the Best of It | True | By Charles Gati | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/party-aides-widen-commitment-on-women-delegates-next-year.html | Party Aides Widen Commitment On Women Delegates Next Year | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/chriscraft-dispute-continues-to-widen.html | CHRIS&Â¬Â¬CRAFT DISPUTE CONTINUES TO WIDEN | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/90000-is-stolen-from-parked-car.html | $90,000 Is Stolen From Parked Car | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/futures-prices-for-grains-rise-traders-believe-us-might-increase.html | FUTURES PRICES FOR GRAINS RISE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/waitzman-plays-recorder-in-bow-baroque-flute-is-also-used-in.html | WAITZMAN PLAYS RECORDER IN BOW | True | By Donal Henahan | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/nasa-forms-unit-to-apply-space-technology-to-earth.html | NASA Forms Unit to Apply Space Technology to Earth | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/stony-brook-wins-8864.html | Stony Brook Wins, 88&Â¬Â¬.Â²64 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/dance-a-rare-concert-city-ballet-gives-new-version-of-56-work.html | Dance: A Rare â€šÂ¬Â²Concertâ€šÂ¬Â¬ | True | By Clive Barnes | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/senate-hearings-open-on-cost-of-arms.html | Senate Hearings Open on Cost of Arms | True | By John W. Finney;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/india-is-poised-for-allout-drive-against-pakistani-force-in-east-in.html | India Is Poised for All&Â¬Â²Out Drive Against Pakistani Force in East | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/democrats-study-cutback-in-state-narcotic-control.html | Democrats Study Cutback in State Narcotic Control | True | By Paul L. Montgomery | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/voting-for-bangla-desh.html | Voting for Bangla Desh | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/suspect-is-held-in-robbery-here-accused-of-holdups-uptown-and-at.html | SUSPECT IS HELD IN ROBBERY HERE | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/blazers-repel-warriors.html | Blazers Repel Warriors | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bound-body-of-a-boy-10-found-in-uptown-tenement.html | Bound Body of a Boy, 10, Found in Uptown Tenement | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/man-held-on-bribe-charge-untaxed-cigarettes-found.html | Man Held on Bribe Charge; Untaxed Cigarettes Found | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/nets-turn-back-cougars-134122-barry-scores-37-points-as-winners-end.html | NETS TURN BACK COUGARS, 134&Â¬Â²122 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/joseph-f-deegan.html | JOSEPH F. DEEGAN | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/aussie-girl-15-breaks-world-freestyle-mark.html | Aussie Girl, 15, Breaks World Free&Â¬Â²Style Mark | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/agnew-berates-pallbearer-critics.html | Agnew Berates â€šÂ¬Â²Pallbearerâ€šÂ¬Â¬ Critics | True | By Robert D. McFadden | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/states-representatives-back-mills-plan-for-revenue.html | State's Representatives Back Mills Plan for Revenue | True | By William E. Farrell | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/2-excity-youth-workers-get-probation-in-drug-case.html | 2 Ex&Â¬Â²City Youth Workers Get Probation in Drug Case | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/victim-of-russian-roulette.html | Victim of Russian Roulette | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/miss-proell-captures-downhill-ski-race.html | Miss Proell Captures Downhill Ski Race | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/soviet-and-us-accelerate-talks-on-arms-limitation.html | Soviet and U.S. Accelerate Talks on Arms Limitation | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/soledad-jury-chosen.html | Soledad Jury Chosen | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/hiltzek-wins-mens-title-in-figure-skate-competition.html | Hiltzek Wins Men's Title In Figure Skate Competition | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/tracks-offered-more-otb-money-bigger-payoff-as-proposed-in-return.html | TRACKS OFFERED MORE OTB MONEY | True | By Steve Cady | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/from-diebenkorn-exhilarating-show.html | Art: | True | By David L. Shirey | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/pleas-are-futile-on-rent-deadline-city-held-unable-to-extend-more.html | PLEAS ARE FUTILE ON RENT DEADLINE | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/dance-japanese-mime.html | Dance: Japanese Mime | True | By Anna Kisselgoff | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/weak-dallas-secondary-tailormade-for-namath.html | Weak Dallas Secondary Tailor&Â¬Â²Made for Namath | True | By Murray Chass;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/irs-says-tenants-can-refuse-to-pay-some-rent-rises.html | I.R.S. SAYS TENANTS CAN REFUSE TO PAY SOME RENT RISES | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rev-t-a-wegrowski.html | REV. T. A. WEGROWSKI | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/how-a-ride-on-subway-could-bring-good-luck.html | How a Ride on Subway Could Bring Good Luck | True | | 1999-06-17 | RE0000804897 | B00000713512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/contract-is-near-for-city-firemen-may-e-says-framework-of-offer-has.html | CONTRACT IS NEAR FOR CITY FIREMEN | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rally-continues-in-amex-trading-exchange-index-up-018-as-counter.html | RALLY CONTINUES IN AMEX TRADING | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/the-proceedings-in-the-un-today-dec-4-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rita-coolidge-sings-in-solo-spotlight.html | RITA COOLIDGE SINGS IN SOLO SPOTLIGHT | True | By Don Heckman. | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/newark-fbi-man-retiring.html | Newark F.B.I. Man Retiring | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/music-bernstein-at-best-leads-philharmonic-in-an-expansive-mood.html | Music: Bernstein at Best | True | By Harold C. Schonberg | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/nato-is-surprised.html | NATO Is Surprised | True | By Drew Middleton;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/us-will-buy-corn-to-raise-prices-butz-moves-to-offset-farm-belt.html | U.S. WILL BUY CORN TO RAISE PRICES | True | By William M. Blair;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/pakistan-reported-asking-security-council-meeting-pakistanis-seen.html | Pakistan Reported Asking Security Council Meeting | True | By Eric Pace; Special to The New York Time | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/foundation-work-discussed.html | Foundation Work Discussed | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/how-armed-forces-compare-in-strength.html | How Armed Forces Compare in Strength | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/war-on-the-subcontinent.html | War on the Subcontinent | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/to-right-a-wrong.html | To Right a Wrong | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/fotomem-funds-exhausted.html | Fotoâ€šÃ„Â¤Mem Funds Exhausted | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/us-and-canada-in-pact-on-hijackers.html | U.S. and Canada in Pact on Hijackers | True | By Tad Szulc;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/jobless-rate-up-to-6-for-month-november-rise-follows-two-declines.html | JOBLESS RATE UP TO 6% FOR MONTH | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/work-on-housing-in-city-assailed-councilmen-upset-by-report-on.html | WORK ON HOUSING IN CITY ASSAILED | True | By Edith Evans Asbury | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/dr-william-bolt-an-insurance-aide.html | DR. WILLIAM BOLT, AN INSURANCE AIDE | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/the-artist-and-american-landscape.html | Art: | True | By Hilton Kramer | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/showcause-order-granted-on-insurer.html | SHOWâ€šÃ„Â¤CAUSE ORDER GRANTED ON INSURER | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/george-luskin.html | GEORGE LUSKIN | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/microscope-uses-infrared-rays-microscope-using-infrared-ray-among.html | Microscope Uses Infrared Rays | True | By Stacy V. Jones;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/talks-to-resume-monday-in-catholic-schools-strike.html | Talks to Resume Monday In Catholic Schools Strike | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/japanese-premier-ousts-defense-chief.html | Japanese Premier Ousts Defense Chief | True | By Richard Halloran;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/lakers-top-76ers-for-16th-straight-mcmillian-gets-41.html | Lakers Top 76ers For 16th Straight; McMillian Gets 41 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/egypt-urges-un-to-force-israel-from-arab-areas-basis-for-sanctions.html | EGYPT URGES U.N. TO FORCE ISRAEL FROM ARAB AREAS | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/turkish-premier-and-13-ministers-quit.html | Turkish Premier and 13 Ministers Quit | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/failure-of-a-mission.html | ...Failure of a Mission | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/grumman-will-cut-force-up-to-2000-in-next-year.html | Grumman Will Cut Force Up to 2,000 in Next Year | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/london-designer-has-his-own-idea-of-elegance.html | London Designer Has His Own Idea Of Elegance | True | By Bernadine Morris | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/pair-take-100000-from-a-banks-guard.html | Pair Take $100,000 From a Bank's Guard | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/shes-fighting-conviction-for-aborting-her-child.html | She's Fighting Conviction For Aborting Her Child | True | By Jon Nordheimer; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/from-the-butcher-shop-to-leather-coats.html | Sports of The Times | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/arabs-ask-un-session-on-persian-gulf-islands.html | Arabs Ask U.N. Session On Persian Gulf Islands | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/pros-sink-stars-halting-streak-utah-string-snapped-at-10-in-117114.html | PROS SINK STARS, HALTING STREAK | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/1971-may-set-city-precipitation-record.html | 1971 May Set City Precipitation Record | True | By John C. Devlin | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/assemblies-to-rise.html | Assemblies to Rise | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/private-black-colleges-in-fight-to-survive.html | Private Black Colleges in Fight to Survive | True | By Paul Delaney ;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rouse-outpointed-by-german.html | Rouse Outpointed by German | True | | 1999-06-17 | RE0000804897 | B00000713512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/tiffany-shopping-party-aids-cancer-unit.html | Tiffany Shopping Party Aids Cancer Unit | True | By Enid Nemy | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/change-at-newburgh-paper.html | Change at Newburgh Paper | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mrs-ernest-j-aries.html | MRS. ERNEST J. ARIES | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/homey-place-rock-group-thinks-so.html | Homey Place? Rock Group Thinks So | True | By Rita Reif | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/south-bronx-gang-seeks-peace-role-ghetto-brothers-move-to-bar.html | SOUTH BRONX GANG SEEKS PEACE ROLE | True | By Francis X. Clines | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/castro-in-chilean-talk-offers-links-to-nations-defying-us.html | Castro, in Chilean Talk, Offers Links to Nations Defying U.S. | True | By Juan de Onis;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/big-boards-bond-trading-tops-record-in-11-months-trading-in-bonds.html | Big Board's Bond Trading Tops Record in 11 Months | True | By Terry Robards | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/ucla-romps-in-opener.html | U.C.L.A. Romps in Opener | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/beamon-in-return-fails-in-high-jump.html | BEAMON, IN RETURN, FAILS IN HIGH JUMP | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/garfinckel-net-increases-157-sales-advance-by-97-in-third-fiscal.html | GARFINCKEL NET INCREASES 15.7% | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/15million-in-aid-to-kennedy-center-is-voted-by-senate.html | $1.5â€ŠMillion in Aid To Kennedy Center Is Voted by Senate | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/obituary-2-no-title.html | Obituary 2 â€ŠÂ·â€ŠÂ·â€Š No Title | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/soviet-disappoints-us-on-troop-cuts.html | Soviet Disappoints U.S. on Troop Cuts | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mrs-king-gains-tennis-semifinal-miss-casals-also-advances-in-new.html | MRS. KING GAINS TENNIS SEMIFINAL | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/new-delhi-asserts-enemy-has-raided-12-airfields-major-developments.html | New Delhi Asserts Enemy Has Raided 12 Airfields | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/brandt-in-france-for-currency-talks.html | BRANDT IN FRANCE FOR CURRENCY TALKS | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/sonics-turn-back-bullets-117106-haywood-makes-10-of-his-35-points.html | SONICS TURN BACK BULLETS, 117â€ŠÂ·â€Š106 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/trap-for-dr-allende-.html | Trap for Dr. Allende ... | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/no-hit-one-error.html | No Hit, One Error | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rangers-try-once-more-to-beat-penguins-tonight.html | Rangers Try Once More To Beat Penguins Tonight | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/entry-45-choice-in-display-today-sommer-lists-3-horses-in-2-14mile.html | ENTRY 4â€ŠÂ·â€Š5 CHOICE IN DISPLAY TODAY | True | By Joe. Nichols | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/seals-subdue-hawks-2-to-1-and-take-3d-place-in-west.html | Seals Subdue Hawks, 2 to 1, And Take 3d Place in West | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/berlin-pact-set-for-signing-east-germans-say.html | Berlin Pact Set for Signing, East Germans Say | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/americans-at-parley-say-soviet-is-serious-on-further-trading.html | Americans at Parley Say Soviet Is Serious on Further Trading | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/harvard-faces-seton-hall-here-today.html | Harvard Faces Seton Hall Here Today | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/alabama-antibusing-law-ruled-unconstitutional-by-us-judge.html | Alabama Antibusing Law Ruled Unconstitutional by U.S. Judge | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/stockport-plays-22-tie.html | Stockport Plays 2â€ŠÂ·â€Š2 Tie | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/westinghouse-wins-contract.html | Westinghouse Wins Contract | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rain-disrupts-disney-golf-planned-tv-is-canceled.html | Rain Disrupts Disney Golf; Planned TV Is Canceled | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/conferees-fail-again-on-aid-bill-mansfield-refuses-to-yield-on.html | CONFEREES FAIL AGAIN ON AID BILL | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/paris-police-thwart-airliner-hijacking.html | Paris Police Thwart Airliner Hijacking | True | By Henry Kamm;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/fire-razes-jersey-store.html | Fire Razes Jersey Store | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/sales-rise-shown-for-savings-bonds.html | SALES RISE SHOWN FOR SAVINGS BONDS | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/dont-cut-federal-taxes.html | Don't Cut Federal Taxes | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/squires-win-in-overtime.html | Squires Win in Overtime | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mdee-erupts-at-a-protest-over-slaying-of-li-youth.html | Mdee Erupts at a Protest Over Slaying of L.I. Youth | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bossman-lobell-thwarts-rum-customers-bid-to-join-milliondollar.html | Bossman Lobell Thwarts Rum Customer's Bid to Join Millionâ€ŠÂ·â€ŠDollar | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/dock-strike-injunction-here-extended-until-feb-16.html | Dock Strike Injunction Here Extended Until Feb. | True | By Richard Phalon | 1999-06-17 | RE0000804897 | B00000713512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/industrial-malaise-affecting-ruhr-plants.html | Industrial Malaise Affecting Ruhr Plants | True | By Lawrence Fellows;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/rahway-at-least-a-promise.html | Letters to the Editor | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/cratered-areas-on-mars-suggest-extinct-volcanoes.html | Cratered Areas on Mars Suggest Extinct Volcanoes | True | By Richard D. Lyons; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/second-cosmos-in-2-days.html | Second Cosmos in 2 Days | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/wheres-the-mainstream.html | Where's the Mainstream? | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/saigon-fearing-reduced-aid-may-cut-army.html | Saigon, Fearing Reduced Aid, May Cut Army | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/penn-state-tops-princeton-in-final-seconds-72-to-70.html | Penn State Tops Princeton In Final Seconds, 72 to 70 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/250billion-limit-on-73-budget-set-nixons-spending-plan-will-be.html | $250â€šÃ„Â²BILLION LIMIT ON '73 BUDGET SET | True | By James M. Naughton; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/industrial-emission-standards-for-3-air-pollutants-proposed.html | Industrial Emission Standards For 3 A ir Pollutants Proposed | True | By E. W. Kenworthy;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/of-his-time-and-above-it.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bus-drivers-agree-to-return-to-work-at-bee-line-system.html | Bus Drivers Agree To Return to Work At Bee Line System | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/pistons-down-rockets.html | Pistons Down Rockets | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mrs-gandhi-vows-to-repel-the-foe-indians-charge-pakistan-started.html | Mrs. Gandhi Vows to Repel the Foe | True | By Charles Mohr; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/knickerbocker-hospital-says-debts-may-force-it-to-close.html | Knickerbocker Hospital Says Debts May Force It to Close | True | By C. Gerald Fraser | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/the-ira-frees-3-of-its-top-agents-from-belfast-jail.html | The I.R.A. Frees 3 of Its Top Agents From Belfast Jail | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/a-former-chaplain-says-he-passed-on-mylai-allegations.html | A Former Chaplain Says He Passed On Mylai Allegations | True | By Douglas Robinson;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/managing-forests.html | Managing Forests | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/market-place-parents-rescue-by-subsidiary.html | Market Place: Parent's Rescue By Subsidiary? | True | By Robert Metz | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/lindsay-in-tokyo-visit-praises-the-guncontrol-laws-in-japan.html | Lindsay, in Tokyo Visit, Praises The Gunâ€šÃ„Â²Control Laws in Japan | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mrs-gandhis-statement.html | Mrs. Gandhi's Statement | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/acupuncture-is-backed-by-british-doctor.html | Acupuncture Is Backed by British Doctor | True | By Boyce Rensberger | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/david-rabe-named-winner-of-hullwarrinar-award.html | David Rabe Named Winner Of Hullâ€šÃ„Â²Wil'sÃ¢rrinar Award | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/seaway-ships-racing-winter-freeze.html | Seaway Ships Racing Winter Freeze | True | By Robert Lindsey; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/musings-on-monhegan.html | Musings on Monhegan | True | By Robert Gerard Howes | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/4-plead-guilty-in-robbery.html | 4 Plead Guilty in Robbery | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/fred-van-deventer-dead-at-67-originated-radio-20-questions.html | Fred Van Deventer Dead at 67; Originated Radio â€šÃ„Â²20 Questionsâ€šÃ„Â² | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/fighting-reported-on-kashmir-line-pakistan-says-indians-attacked-at.html | Fighting Reported on Kashmir Line | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/peoples-gas-raises-payout.html | Peoples Gas Raises Payout | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/pan-am-halts-flights-to-india-and-pakistan.html | Pan Am Halts Flights To India and Pakistan | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/ibas-last-president.html | I.B.A.'s Last President | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/nutrition-of-elderly-dining-together-may-help.html | Nutrition of Elderly: Dining Together May Help | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/astros-acquire-roberts-and-twins-get-granger-3-players-sent-to.html | Astros Acquire Roberts And Twins Get Granger | True | By Joseph Durso; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/2-in-congress-ask-war-papers-ruling.html | 2 IN CONGRESS ASK WAR PAPERS RULING | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/quebec-panel-upholds-removal-of-head-of-canadian-exchange-removal.html | Quebec. Panel Upholds Removal of Head of Canadian Exchange | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/charles-israel-90-1-a-retired-editori.html | CHARLES ISRAEL, 90, A RETIRED EDITOR | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/6-jets-hit-srinagar-airport.html | 6 Jets Hit Srinagar Airport | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bucks-crush-royals-12082.html | Bucks Crush Royals, 120â€šÃ„Â²82 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/detective-lays-his-ouster-to-movie-role-detective-lays-ouster-to-a.html | Detective Lays His Ouster to Movie Role | True | By Joseph Lelyveld | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bridge-dual-european-championship-cinched-by-italy-at-athens.html | Bridge: Dual European Championship Cinched by Italy at Athens | True | By Alan Truscott;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/a-ussoviet-space-pact-on-joint-effort-held-near-a-ussoviet-space-a.html | A U.S.â€“Â°Soviet Space Pact On Joint Effort Held Near | True | By John Noble Wilford | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/wayward-ambitions-of-the-welfare-state.html | Wayward Ambitions of the Welfare State | True | By Roger A. Freeman | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/heath-said-to-ask-restraint-by-indians-and-pakistanis.html | Heath Said to Ask Restraint By Indians and Pakistanis | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/film-videotape-show-10-experimental-shorts-in-whitney-program.html | Film: Videotape Show | True | By Roger Greenspun | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/mrs-lerner-is-wed.html | Mrs. Lerner Is Wed | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/three-hanged-in-liberia.html | Three Hanged in Liberia | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/vesco-to-retire-from-odb-board-meissner-also-to-quit-bank-in-geneva.html | VESCO TO RETIRE FROM O.D.B. BOARD | True | By Victor Lusinchi;Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/a-correction.html | A Correction | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/sharp-clash-in-pakistan.html | Sharp Clash in Pakistan | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/us-cancels-remaining-export-licenses-for-shipment-of-military-goods.html | U.S. Cancels Remaining Export Licenses for Shipment of Military Goods to India | True | By Benjamin Welles; Special to The New York Times | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/lawyer-is-sentenced-to-8-years-for-possession-of-treasury-bills.html | Lawyer Is Sentenced to 8 Years For Possession of Treasury Bills | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/bulls-tight-defense-tops-knicks-12296.html | Bullsâ€™ Tight Defense Tops Knicks, 122â€“96 | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/city-to-give-extra-day-off.html | City to Give Extra Day Off | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-04 | 1971-12-04 | https://www.nytimes.com/1971/12/04/archives/still-some-differences-mrs-meir-says-in-capital.html | Still â€˜ÂSome Differences,â€™ Mrs. Meir Says in Capital | True | | 1999-06-17 | RE0000804897 | B00000713512 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/turning-eastward.html | The World | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-conversation-pause-with-harold-pinter-a-conversation-with-pinter.html | A Conversation [Pause] With Harold Pinter | True | By Mel Gussow | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/kings-point-5449-victor.html | Kings Point 54â€“Â49 Victor | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/utopianism-vs-realism.html | Letters | True | By A. Frank Reel President, Metromedia Producers Corporation. Tarrytown, N. Y. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/anitoch-to-open-a-school-of-law-onthejob-training-slated-at-campus.html | ANITOCH TO OPEN A SCHOOL OF LAW | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/please-kill-him-somewhere-else-jordan.html | The World | True | &#8212; By Raymond H. Anderson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-lear-full-of-exquisite-terror-a-king-lear-that-is-full-of.html | A â€˜ÂLearâ€™ Full of Exquisite Terror | True | By Vincent Canby | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/failure.html | â€˜ÂFAILUREâ€™ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/white-house-gets-3-bills-on-veterans-insurance.html | White House Gets 3 Bills On Veterans Insurance | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-ominous-pounding-of-pots-chile.html | The World | True | &#8212; By Juan de Onis | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/more-words-and-pictures-more-words.html | More Words and Pictures | True | By Rackstraw Downes | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/iona-tops-marist-6356.html | Iona Tops Marist, 63â€“Â56 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/brandt-a-time-for-listening.html | Brandt: A Time for Listening | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/usbrazil-science-pact-set.html | U.S.â€“Â°Brazil Science Pact Set | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/radioactive-fallout-in-west-red-china-seen-as-source.html | Radioactive Fallout in West; Red China Seen as Source | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/state-forest-preserve-getting-a-tract-the-size-of-manhattan.html | State Forest Preserve Getting A Tract the Size of Manhattan | True | By Bayard Webster | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mrs-king-gains-final.html | Mrs. King Gains Final | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/southern-slugger-captures-sprint-at-narragansett.html | Southern Slugger Captures Sprint at Narragansett | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-new-church-for-greek-community-in-queens.html | A New Church for Greek Community in Queens | True | By George Dugan | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/villanova-sets-back-detroit.html | Villanova Sets Back Detroit | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/front-page-1-no-title.html | No Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/3561-entry-means-atlantic-city-must-be-doing-something-right.html | 3,561 Entry Means Atlantic City Must Be Doing Something Right | True | By Walter R. Fletcher | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/karen-schpeiser-to-wed.html | Karen Schpeiser to Wed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/irving-caesar-is-hoping-uschina-rapport-will-aid-his-friendship.html | Irving Caesar Is Hoping U.S.â€“Â°China Rapport Will Aid His Friendship Songs | True | By Fred Ferretti | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/37-police-and-gamblers-indicted-in-68-set-for-trial.html | 37 Police and Gamblers Indicted in '68 Set for Trial | True | | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/caryl-maxson-bride-ou-robert-r-kaiser.html | Caryl Maxson Bride Of Robert R. Kaiser | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/catherine-e-kinsey-is-affianced.html | Catherine E. Kinsey Is Affianced | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bucks-defeat-bulls-108-to-105-on-allens-jump-shot-with-22-seconds.html | Bucks Defeat Bulls, 108 to 105, on Allen's Jump Shot With 22 Seconds Left | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sailing-on-33foot-yawl-object-matrimony.html | Sailing on 33â€‹Â¿â€‹Â¿Foot Yawl: Object Matrimony | True | By James Tuite | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/-perceptive-analysis.html | â€‹Â¿PERCEPTIVE ANALYSISâ€‹Â¿Â¹ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bnn-wiskari-isauuanecdto-derek-reid.html | Lynn Wiskari Is Affianced to Derek Reid | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/derby-31-victor-takes-2d-place.html | DERBY, 3â€‹Â¹ VICTOR, TAKES 2D PLACE | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/elder-with-202-leads-nigerian-golf-by-3-shots.html | Elder, With 202, Leads Nigerian Golf by 3 Shots | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/banker-honored-at-virginia-fete-arthur-morris-who-devised-morris.html | BANKER HONORED AT VIRGINIA FETE | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/schoolboy-athletes-with-poor-marks-get-prep-help-for-college.html | Schoolboy Athletes With Poor Marks Get Prep Help for College | True | By Gerald Eskenazi | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/no-fewer-bonuses-holiday-parties-however-curtailed.html | No Fewer Bonuses | True | By Michael C. Jensen | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/wood-field-and-stream-solitary-hunter-sees-much-in-nature-that-does.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jersey-lawyer-heads-jewish-national-fund.html | Jersey Lawyer Heads Jewish National fund | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-adrienne-sullivan-wed-to-t-r-smith-jr-also-lawyer.html | Miss Adrienne Sullivan Wed To T. R. Smith Jr., Also Lawyer | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/plan-on-welfare-is-criticized-here-social-workers-vow-to-block.html | PLAN ON WELFARE IS CRITICIZED HERE | True | By C. Gerald Fraser | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/article-4-no-title.html | Article 4 â€‹Â¿â€‹Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-woman-in-jersey-is-indicted-by-jury-as-common-scold.html | A Woman in Jersey Is Indicted by Jury As â€‹Â¿Common Scoldâ€‹Â¿ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/poor-marks-for-boston-segregation.html | Education | True | &#8212; By Fred M. Hechinger | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/soviet-working-to-restore-lake-has-second-thoughts-on-zeal-for.html | SOVIET WORKING TO RESTORE LAKE | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-close-vote.html | The Nation | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/inconsistency-after-the-last-picture-show.html | Movie Mailbag | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/us-supplies-bulletproof-vests-to-some-asian-and-latin-chiefs.html | U.S. Supplies Bulletproof Vests To Some Asian and Latin Chiefs | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/trim-trimmings-for-christmas.html | Trim Trimmings for Christmas | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/-i-guess-my-children-arent-so-different-after-all.html | I Guess My Children Aren't So Different After All | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-christmas-card-syndrome-the-christmas-card-syndrome.html | The Christmas | True | By Sheila K. Johnson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/-wrongheaded.html | Movie Mailbag | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/gis-and-ojs-in-vietnam-gis-and-ojs-in-vietnam.html | G.I.'s and O.J.'s In Vietnam | True | By Norman E. Zinberg | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rutgers-downs-colgate.html | Rutgers Downs Colgate | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/progress-at-the-palazzo-corsini-devaluation-hint-by-us-unlocks.html | Progress at the Palazzo Corsini | True | By Clyde H. Farnsworth | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/planned-parenthood-to-open-abortion-clinic-soon.html | Planned Parenthood to Open Abortion Clinic Soon | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/speculations-on-death.html | Letters | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/chinas-heart-is-in-the-right-place.html | China's Heart Is in the Right Place | True | By Paul Dudley White | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/village-light-opera-presents-twin-bill.html | Village Light Opera Presents Twin Bill | True | By Raymond Ericson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/marriage-announcement-1-no-title.html | Announcements â€‹Â®5000 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/i-susannahbuck-to-wed.html | Susannah Buck to Wed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/albatross-speedy-crown-voted-top-harness-horses.html | Albatross, Speedy Crown Voted Top Harness Horses | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/banfield-harvard-professor-gets-pennsylvania-u-post.html | Banfield, Harvard Professor, Gets Pennsylvania U. Post | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/california-lutheran-wins-football-crown.html | California Lutheran Wins Football Crown | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/fanchismo.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-council-helps-brownsville-to-help-itself.html | A Council Helps Brownsville to Help Itself | By Kenneth P. Nolan | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/tenants-advised-to-bar-rent-rise-parley-is-urged-to-wait-for.html | TENANTS ADVISED TO BAR RENT RISE | By Juan M. Vasquez Special to The New York Times | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ok-so-wheres-eddies-mother.html | Television | By Tom MacKin | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/quincy-takes-naia-title.html | Quincy Takes N.A.I.A. Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-travelers-world-examining-the-great-american-tourist.html | the traveler's world | by Paul J. C. Friedlander | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/in-search-of-tennis-opera-tickets-and-smokeless-meals.html | Letters: In Search of Tennis, Opera Tickets and Smokeless Meals | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/unusual-extra-session-held-in-armslimitation-talks.html | Unusual Extra Session Held In Armsâ€‹â€‹Limitation Talks | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/in-re-rehnquist.html | IN THE NATION | By Tom Wicker | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/scattersite-project-began-in-greenburgh-ceremony.html | Scatterâ€‹â€‹Site Project Begun In Greenburgh Ceremony | By Linda Greenhouse Special to The New York Times | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/queens-big-spenders-1-train-ride-to-the-city.html | Queens Big Spenders: $1 Train Ride To the City | By Philip H. Dougherty | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-c-corvan-vermont-bride.html | Miss C. Corvan Vermont Bride | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/fighting-it.html | Movie Mailbag | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-800-pm-from-moscow-to-peking-is-dead-on-time.html | The 8:00 P.M. From Moscow to Peking Is Dead On Time | By Chris Mullin | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/attica-turnabout.html | The Nation | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/15million-oil-fire-loss.html | $15Â½â€‹â€‹Million Oil Fire Loss | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/let-the-multinationals-help.html | POINT OF VIEW | By Jose R. Bejarano | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/chase-says-city-prisons-health-care-is-improving.html | Chase Says City Prisonsâ€‹â€‹â€‹ Health Care Is Improving | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/boyle-asks-congress-to-set-strong-strip-mining-rules.html | Boyle Asks Congress to Set Strong Strip Mining Rules | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/navy-will-inspect-poison-gas-stores-dumped-off-jersey.html | Navy Will Inspect Poison Gas Stores Dumped Off Jersey | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/torridshooting-knicks-trounce-braves-130-to-90-knicks-trounce.html | Torridâ€‹â€‹Shooting Knicks Trounce Braves, 130 to 90 | By Thomas Rogers | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/lynne-lucas-is-betrothed.html | Lynne Lucas Is Betrothed | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-theater-buff-goes-to-london-moscow-and-paris-theatergoing-abroad.html | A Theater Buff Goes to London, Moscow and Paris | By James Egan | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/holy-cross-downs-temple.html | Holy Cross Downs Temple | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/grim-portent-in-cambodia.html | Grim Portent in Cambodia | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rare-salamander-is-saved-on-coast.html | Rare Salamander Is Saved on Coast | By Gladwin Hill Special to The New York Times | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/university-expands-courses-in-navajo.html | University Expands Courses in Navajo | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-essence-of-greta-keller-what-is-it.html | Recordings | By Allen Hughes | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rev-dr-paul-a-kitsch-80-headed-lutheran-missions.html | Rev. Dr. Paul A. Kirsch, 80, Headed Lutheran Missions | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/apartments-get-prime-tax-rating-westchester-study-finds-they.html | APARTMENTS GET PRIME TAX RATING | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-hatred-and-fear-of-women.html | Drama Mailbag | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/frank-and-open-discussion.html | Frank and Open Discussion | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/italy-overcomes-britain-in-bridge-caps-european-title-victory-by.html | ITALY OVERCOMES BRITAIN IN BRIDGE | By Alan Truscott Special to The New York Times | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/chiefs-face-jolters-dec-19-in-roller-derby-at-garden.html | Chiefs Face Jolters Dec. 19 In Roller Derby at Garden | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/terrible-tiger-triumphs-by-10-12-lengths-in-28625-gettysburg.html | INTENSITIVO IS 2D AT PHILADELPHIA | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/european-experts-say-that-what-makes-a-man-a-criminal-is-that-he.html | European Experts Say That What Makes a Man a Criminal Is That He Has Been Tried and Convicted | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hospital-feeding-special-foods-are-important-in-growing-business.html | Hospital Feeding | By James J. Nagle | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/men-on-the-moon.html | Men on the Moon | | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rangers-beaten-by-penguins-42.html | RANGERS BEATEN BY PENGUINS, 4â€‹â€‹â€‹Â² | By Deane McGowen Special to The New York Times | True | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/that-stranger-is-at-the-door-again-that-stranger-is-at-the-door.html | That Stranger Is at the Door Again | By Walter Kerr | True | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/news-bill-passed-on-coast.html | News Bill Passed on Coast | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/1971-a-selection-of-noteworthy-titles.html | 1971: A Selection Of Noteworthy Titles | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/fatal-flaw.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-last-word-the-book-review-seven.html | The Last Word: The Book Review Seven | True | By John Leonard | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/greater-support-of-jewish-orthodox-schools-urged.html | Greater Support of Jewish Orthodox Schools Urged | True | By Irving Spiegel | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/so-whos-tense.html | The World | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/gop-maps-drive-for-young-voters-team-will-woo-25-million-newly.html | G.O.P. MAPS DRIVE FOR YOUNG VOTERS | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/holm-sweet-mama-celeste-holm-as-mama.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/margaret-geismar-bride-of-a-d-man.html | Margaret Geismar Bride of Ad Man | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/coming-in-on-a-wing-and-a-player.html | Coming In on a Wing and A Player | True | By Frank Giordano | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/truckers-called-unfair.html | Truckers Called Unfair | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/i-can-make-it-now-i-know-i-can.html | â€˜I can make it now, I know I canâ€™ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/theres-many-a-wunder-in-this-kammer.html | Art | True | By John Canaday | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/cheops-would-approve.html | Art | True | By James R. Mellow | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/dayton-gets-1975-bowling.html | Dayton Gets 1975 Bowling | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/preacher-to-open-michigan-college-mackinac-takes-new-form-under-rec.html | PREACHER TO OPEN MICHIGAN COLLEGE | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/teacher-is-upheld-in-witchcraft-case.html | Teacher Is Upheld in Witchcraft Case | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/brooklyns-ace-remembers.html | Brooklyn's Ace Remembers | True | By Jake Murray | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/books-can-be-a-help.html | Books Can Be A Help | True | By Thomas V. Haney | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-mary-gorman-engaged-to-officer.html | Miss Mary Gorman Engaged to Officer | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bulgaria-soccer-victor.html | Bulgaria Soccer Victor | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/article-2-no-title.html | Arthur Daley | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/racing-is-urged-to-attract-young-fans.html | Racing Is Urged to Attract Young Fans | True | By Steve Cady | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/us-studies-feminine-sprays-safety.html | U.S. Studies Feminine Spraysâ€šÃ„Â´ Safety | True | By Grace Lichtenstein | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/waterfront-panel-scored-for-seeking-more-power-waterfront-agency.html | Waterfront Panel Scored For Seeking More Power | True | By Nicholas Gage | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/2-die-in-crash-of-plane-snagged-by-jet.html | 2 Die in Crash of Plane Snagged by jet | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jersey-school-units-accused-of-discrimination-in-hiring.html | Jersey School Units Accused Of Discrimination in Hiring | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/deborah-simmen-married-to-francis-j-collin-jr.html | Deborah Simmen Married to Francis J. Collin Jr. | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/music-students-seek-relevance-music-students-seek-relevance.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/pompidou-monetary-crisis.html | Pompidou: Monetary Crisis | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ruth-white-of-nyu-seeks-3d-fencing-title.html | Ruth White of N.Y.U. Seeks 3d Fencing Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/big-ten-football-games-break-attendance-record.html | Big Ten Football Games Break Attendance Record | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/more-britons-oppose-end-of-british-standard-time.html | More Britons Oppose End Of â€šÃ„Â¹British Standard Timeâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ernest-punch-miller-75-i-early-jazz-trumpeter-d-iesi.html | Ernest (Punch) Miller, 75, Early Jazz Trumpeter, Dies | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/yorty-planning-tour.html | Yorty Planning Tour | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/delay-ordered-in-lawsuit-over-great-lakes-pollution.html | Delay Ordered in Lawsuit Over Great Lakes Pollution | True | | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/letter-to-the-editor-4-no-title.html | Letters: | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/pekings-acting-foreign-minister-denounces-india-and-implies-that.html | Peking's Acting Foreign Minister Denounces India and Implies That She Is Encouraged by Soviet Union | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/montclair-state-defeated.html | Montclair State Defeated | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/dorothy-mather-kellogg-to-marry.html | Dorothy Mather Kellogg to Marry | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/corporations-and-the-farm.html | U.S. BUSINESS ROUNDUP | True | By Douglas W. Cray | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/citing-conflict-scribner-blocks-100000-in-school-contracts.html | Citing Conflict, Scribner Blocks $100,000 in School Contracts | True | By Leonard Ruder | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/trois-for-two.html | TROIS FOR TWO? | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/l-i-sound-a-playground-for-porpoises-is-now-a-dump-l-i-sound-once-a.html | L. I. Sound, A Playground For. Porpoises, Is Now a Dump | True | By Robert Cushman Murphy | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/seven-books-of-special-significance-published-in-1971-the-gift.html | Seven Books of Special Significance Published in 1971 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/awkward-time-for-china.html | Awkward Time for China | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/action-of-stream-opposed.html | Action of Stream Opposed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-travel-bookshelf.html | The Travel Bookshelf | True | By Lee Foster | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/can-ma-bell-really-be-sexist-telephones.html | The Nation | True | By Wade Greene | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mayor-approves-commuters-rail-fees-and-triborough-tolls-would-also.html | MAYOR APPROVES | True | By Maurice Carroll | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/two-styles-worlds-apart.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/india-pakistan-india-vs-pakistan.html | India Pakistan | True | By Anthony Austin | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/typical-queens-ethnic-mix-vowed-for-project.html | Typical Queens Ethnic Mix Vowed for Project | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/spock-would-end-candidacy-if-rep-chisholm-would-run.html | Spock Would End Candidacy If Rep. Chisholm Would Run | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/suzanne-post-68-debutante-to-be-married.html | Suzanne Post, '68 Debutante, To Be Married | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/peking-note-implies-move-toward-ilo.html | PEKING NOTE IMPLIES MOVE TOWARD I.L.O. | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/emily-gomez-is-fiancee-of-oal-savino.html | Emily Gomez Is Fiancee of Joal Savino | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/constance-wise-engaged.html | Constance Wise Engaged | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/no-survivors-in-crash.html | No Survivors in Crash | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/san-francisco-beats-ucla.html | San Francisco Beats U.C.L.A. | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/guidelines.html | LETTERS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/news-of-the-camera-world.html | News of The Camera World | True | By Bernard Gladstone | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/d-b-carm-scores.html | D. B. Carm Scores | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-bostwick-to-be-the-bride-of-peter-bishko.html | Miss Bostwick To Be the Bride Of Peter Bishko | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/riggs-sherman-gain-final-of-senior-hardcourt-tennis.html | Riggs, Sherman Gain Final Of Senior Hardcourt Tennis | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/women-map-strategy.html | Women Map Strategy | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/morris-kramer-plans-to-marrn-miss-klein.html | Morris Kramer Plans To Marry Miss Klein | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sato-worries-about-peking.html | Sato: Worries About Peking | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/phase-2-riches-advisory-letters-find-profit-in-controls-phase-2.html | Advisory Letters Find Profit In Controls | True | By Harold S. Taylor | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/amtrak-is-training-24-young-women-as-hostesses.html | Amtrak Is Training 24 Young Women as Hostesses | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/lookbooks-and-nonbooks-lookbooks-and-nonbooks.html | Lookâ€šÃ„Â™Books and Nonâ€šÃ„Â™Books | True | By J.h. Plumb | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/midtown-for-the-people-in-vienna-traffic-test.html | Midtown for the People in Vienna Traffic Test | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/arson-is-charged-in-detroit-fraud-inspector-says-homes-were-burned.html | ARSON IS CHARGED IN DETROIT FRAUD | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/panel-may-raise-textile-profits-price-commission-weighing-request.html | PANEL MAY RAISE TEXTILE PROFITS | True | By Michael C. Jensen | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/was-the-moses-really-schoenberg.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mrs-sheila-jdorsey-is-affianced.html | Mrs. Sheila J. Dorsey Is Affianced | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mrs-hulse-plans-bridal.html | Mrs. Hulse Plans Bridal | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/cuban-chief-ends-his-visit-to-chile-castro-notes-difficulties-now.html | CUBAN CHIEF ENDS HIS VISIT TO CHILE | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/man-killed-2d-missing-in-tugboat-accident.html | Man Killed, 2d Missing In Tugboat Accident | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/providence-defeats-brown.html | Providence Defeats Brown | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/baseball-ends-busiest-trade-week-seeking-clues-to-revolving-door.html | Baseball Ends Busiest Trade Week Seeking Clues to Revolving Door Policy | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mayor-to-jail.html | The World | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hialeah-expects-turf-runners-to-remain-for-its-full-season.html | Hialeah Expects Turf Runners To Remain for Its Full Season | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/worldwide-outlook-shifts-sentiment-to-high-optimism-the-week-in.html | Worldwide Outlook Shifts Sentiment To High Optimism | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-natural-beauty.html | A Natural Beauty | True | By Nelson Bryant | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/13-killed-and-19-hurt-in-belfast-when-explosion-wrecks-a-pub-at.html | 13 Killed and 19 Hurt in Belfast When Explosion Wrecks a Pub | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/nixon-in-miami.html | Nixon in Miami | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/missspaulding-to-be-a-bride.html | Miss Spaulding To Be a Bride | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/beautiful-for-all-its-horror.html | Television | True | By David Denby | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-flame-grew-in-brooklyn.html | Sports of The Times | True | Dave Anderson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ritamary-t-brooks-wed-to-michael-bell.html | Ritamary T. Brooks Wed to Michael Bell | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/for-young-readers-tis-the-season.html | For Young Readers: â€šÃ„Ã²Tis the Season | True | By Jane O'Reilly | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/albany-state-wins-6962.html | Albany State Wins, 69â€šÃ„Ã²62 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bellagio-a-quiet-alternative-to-the-modern-brash-resort.html | Bellagioâ€šÃ„Ã®A Quiet Alternative to the Modern, Brash Resort | True | By James Holloway | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-games-some-people-play.html | The Games Some People Play | True | By Jonathan B. Segal | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/patrolman-falls-4-floors-as-he-hunts-for-suspects.html | Patrolman Falls 4 Floors As He Hunts for Suspects | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/after-the-last-picture-show-a-small-disaster.html | Movie Mailbag | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/refugee-problem-in-cambodia-laid-to-allied-bombs-general-accounting.html | REFUGEE PROBLEM IN CAMBODIA LAID TO ALLIED BOMBS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/park-in-harlem-holds-dedication-threestudded-facility-has-seating.html | PARK IN HARLEM HOLDS DEDICATION | True | By Charlayne Hunter | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/landing-party-fails-in-debut-in-britain.html | LANDING PARTY FAILS IN DEBUT IN BRITAIN | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sitar-and-tambura-provide-the-music-as-hindus-at-stony-brook.html | Sitar and Tambura Provide the Music as Hindus at Stony Brook Welcome New Year | True | By James A. Hudson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-dance-in-all-its-variety.html | The Dance in All Its Variety | True | By Don McDonagh | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/how-to-stiffen-the-old-backbone-phase-2.html | The Nation | True | By Walter Rugaber | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/auction-of-salvaged-treasure-this-week.html | Auction of Salvaged Treasure This Week | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/vaughan-and-kellner-reach-squash-racquets-semifinal.html | Vaughan and Kellner Reach Squash Racquets Semifinal | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/druggists-battle-posting-of-prices-threaten-court-case-over.html | DRUGGISTS BATTLE POSTING OF PRICES | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hew-withholding-payments-to-columbia-in-inquiry-on-bias.html | H. E. W. Withholding Payments To Columbia in Inquiry on Bias | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-council-freshman-rides-herd-on-budget.html | City Council Profile | True | By Maurice Carroll | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/india-migs-in-8-raids-against-dacca-airport.html | India MIG's in 8 Raids Against Dacca Airport | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/scott-says-powell-wont-be-opposed.html | SCOTT SAYS POWELL WON'T BE OPPOSED | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/transport-losing-idea-man.html | Transport Losing Idea Man | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sydney-lickle-plans-to-wed.html | Sydney Lickle Plans to Wed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/esposito-enjoys-ties-to-lindsay-association.html | Esposito Enjoys Ties To Lindsay Association | True | By Thomas P. Ronan | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/now-to-the-un.html | Now to the U.N. | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/theres-been-more-than-just-i-love-lucy.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hoffa-is-upheld-by-court-on-delegation-of-authority.html | Hoffa Is Upheld by Court On Delegation of Authority | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/would-y-ou-believe-lots-of-hopeful-signs-economy.html | The Nation | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-new-mystery-maybe-miracle-drug-the-new-mystery-may-be-miracle.html | The New Mystery â€šÃ„Â® Maybe | True | By Lawarence Galton | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mester-leads-the-juilliard-in-premiere-of-pendereckis-de-natura.html | Mester Leads the Juilliard in Premiere of Penderecki's â€šÃ„Â?De Natura Sonoris Ilâ€šÃ„Â´ | True | By Harold C. Schonberg | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/secrets-of-a-knowledgeable-hostess-secrets-of-a-hostess.html | Secrets of a knowledgeable hostess | True | By Jean Hewitt | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/medicine-a-to-a-physician-heal-thyself.html | Medicine | True | â€”; By Jay Nelson Tuck | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/-fascinating.html | â€šÃ„Â?FASCINATINGâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/attempt-to-oust-radical-professor-stirs-violence-on-the-coast.html | Attempt to Oust Radical Professor Stirs Violence on the Coast | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/june-wedding-set-by-oebby-freedmazr.html | June Wedding Set by Debby Freedman | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/gold.html | LETTERS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hrs-end-has-daughter.html | Mrs. Find Has Daughter | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hope-is-mingled-with-cynicism-as-the-security-council-once-more.html | Hope Is Mingled With Cynicism as the Security Council, Once More, Meets to Cope With a Flareâ€šÃ„Â´Up | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/claire-r-schulman.html | CLAIRE R. SCHULMAN | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/democrats-seeking-to-free-for-72-political-use-a-disputed-700000.html | Democrats Seeking to Free for â€šÃ„Â?72 Political Use a Disputed $700,000 Fund Held in Escrow Since | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/for-this-round-the-battlefield-is-the-un-middle-east.html | The World | True | By Henry Tanner | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/marquette-wins-8464.html | Marquette Wins, 84â€šÃ„Â*64 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/heat-of-battle-is-first-in-suffolk-downs-feature.html | Heat of Battle Is First In Suffolk Downs Feature | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/charles-volpe-to-marry-joan-marie-oconnell-inmay.html | Charles Volpe to Marry Joan Marie O'Connell in May | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/heath-trade-liberalization.html | Heath: Trade Liberalization | True | By Anthony Lewis | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hawks-down-76ers.html | Hawks Down 76ers | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jane-holland-wed-to-douglas-hardin.html | Jane Holland Wed to Douglas Hardin | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hannah-biddulph-is-bride-of-michael-bruce-bank-aide.html | Hannah Biddulph Is Bride Of Michael Bruce, Bank Aide | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/scarce-in-vienna.html | Letters: | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/brooklyns-chelsea-theater-is-successful-but-unspoiled.html | Brooklyn's Chelsea Theater Is Successful, but Unspoiled | True | By Louis Calta | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/us-says-indians-bear-main-blame-start-of-the-crisis-is-laid-to.html | U.S. SAYS INDIANS BEAR MAIN BLAME | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ticket-splitters-called-70s-key-book-criticizes-traditional-views.html | TICKET SPLITTERS CALLED '70'S KEY | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/joseph-j-barnett.html | JOSEPH J. BARNETT | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sister-jane-father-donald-jane-and-donald.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/audie-murphy-family-sues.html | Audie Murphy Family Sues | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bethany-wins-mineral-bowl-from-missouri-valley-1714.html | Bethany Wins Mineral Bowl From Missouri Valley, 17â€šÃ„Â*14 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/giants-due-for-an-upset-oppose-redskins-today.html | Giants, Due for an Upset, Oppose Redskins Today | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/edward-necarsulmar-3d-weds-miss-teresa-elien-otoole.html | Edward Necarsulmer 3d Weds Miss Teresa Ellen O'Toole | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/synanon-signs-up-550-city-addicts-sends-them-to-california-base-for.html | SYNANON SIGNS UP 550 CITY ADDICTS | True | By James M. Markham | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/cargo-diversion-held-permanent-official-says-canada-gained-trade.html | CARGO DIVERSION HELD PERMANENT | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/cobble-hill-residents-trying-to-save-lab.html | Cobble Hill Residents Trying to Save Lab | True | By Martin Gansberg | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/girl-blinded-in-attack-begins-rehabilitation.html | Girl Blinded in Attack Begins Rehabilitation | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/2-negroes-freed-by-alabama-court-but-3d-man-stays-in-death-row-in.html | 2 NEGROES FREED BY ALABAMA COURT | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-desmarais-to-wed.html | Miss Desmarais to Wed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/us-court-backs-aliens-morality-various-views-of-adultery-cited-in.html | U.S. COURT BACKS ALIEN'S MORALITY | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-ussr-has-a-new-champion.html | Chess | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/studdard-of-jets-hospitalized-after-having-concussion.html | Studdard of Jets Hospitalized After Having Concussion | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-troubled-business-school-columbia-facing-identity-crisis.html | A Troubled Business School | True | By Marilyn Bender | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/st-francis-posts-no-3.html | St. Francis Posts No. 3 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/new-troop-cuts-foreseen.html | New Troop Cuts Foreseen | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/in-industrialized-west-germany-a-white-collar-still-counts.html | In Industrialized West Germany, a White Collar Still Counts | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/stars-run-streak-to-9.html | Stars Run Streak to 9 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/minnesota-sports-shifts-involve-warmth-giel.html | Minnesota Sports Shifts Involve Warmth, Giel | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/family-blossoms-into-folksinging-group.html | Family Blossoms Into Folkâ€šÃ„Â¯Singing Group | True | By John S. Wilson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/british-give-up-last-malaysian-base.html | British Give Up Last Malaysian Base | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/being-one-in-a-world-of-two-a-look-at-divorce-on-li-being-one-in-a.html | Being one in a World of Two A Look at Divorce on L.I. | True | By Leslie Tonner | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/trudeau-economic-grievances.html | Trudeau: Economic Grievances | True | By Jay Walz By United Press International | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/katherine-barney-prospective-bride.html | Katherine Barney Prospective Bride | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/meir-mission.html | The World | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/do-brokers-give-better-advice-to-institutions.html | Do Brokers Give Better Advice to Institutions? | True | By Terry Robards | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mrs-ruth-smith-to-wed.html | Mrs. Ruth Smith to Wed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/tennille-dix-is-betrothed.html | Tennille Dix Is Betrothed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/herreshoff-group-picks-batchelder.html | HERRESHOFF GROUP PICKS BATCHELDER | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-somewhat-lighthearted-show-of-some-heavierthanair-craft-100.html | A Somewhat Lightâ€šÃ„Â¯Hearted Show Of Some Heavierâ€šÃ„Â¯Thanâ€šÃ„Â¯Air Craft | True | By Roy Bongartz | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-lasserre-lament.html | Letters: | True | Robert McGeehan M.d.New York | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/paraje-wins-2-14mile-display-by-halflength-champion-second-victory.html | Paraje Wins 2Â¬Â¼ Mile Display by Halfâ€šÃ„Â¯Length | True | By Joe Nichols | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hope-for-the-very-young-who-are-deaf.html | Hope for the Very Young Who Are Deaf | True | By Colleen Sullivan | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/pro-skiers-make-new-bid-for-fans-300000-purse-structure-set-for.html | PRO SKIERS MAKE NEW BID FOR FANS | True | By Michael Strauss | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/indian-attack-on-forces-are-said-to-be-trying-to-overrun-eastern.html | INDIAN ATTACK ON | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/night-skiing.html | Letters: | True | Stan Udell;President, Craigmeur Ski Area Newfoundland, N. J. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/uptodate-outofdate-uptodate.html | Upâ€šÃ„Â¯toâ€šÃ„Â¯date Outâ€šÃ„Â¯ofâ€šÃ„Â¯date | True | By Paul Showers | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/armys-dunn-sets-high-jump-mark.html | ARMY'S DUNN SETS HIGH JUMP MARK | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/smith-tennis-victor-richey-is-defeated-smith-is-victor-richey.html | Smith Tennis Victor; Richey Is Defeated | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/britain-cuts-some-old-ties-trucial-states.html | Trucial States: Britain Cuts Some Old Ties | True | &#8212; By Dana Adams Schmidt | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sabich-wins-at-vail-colo-in-pro-giant-slalom-race.html | Sabich Wins at Vail, Colo., In Pro Giant Slalom Race | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/6-traven-novels-to-be-published-here.html | 6 Traven Novels to Be Published Here | True | By Alden Whitman | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/alexandraholt-plans-nupfials.html | Alexandra Holt Plans Nuptials | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/3d-son-to-the-shannons.html | 3d Son to the Shannons | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/letter-to-the-editor-5-no-title.html | Letters: | True | the Schneider Family;Huntington Station L. T. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/stock-market.html | LETTERS | True | | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/congress-council.html | Congress Council | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/thomas-leaner-to-wed-ellen-daly.html | Thomas Leaner to Wed Ellen Daly | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/organization-counsel.html | Letters | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/japanese-still-fish-for-porpoise-despite-clamor-abroad-for-its.html | Japanese Still Fish for Porpoise Despite Clamor Abroad for Its Protection | True | By James P. Sterba Special to The New York Time | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ccny-routs-adelphi.html | C.C.N.Y. Routs Adelphi | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/for-maximum-heating-efficiency.html | For Maximum Heating Efficiency | True | By Bernard Gladstone | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/wine-speculation-wine-speculation.html | Wine Speculation | True | By Terry Robards | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/russian-vote-in-un-kills-trooppullback-proposal-soviet-vetoes-a-us.html | Russian Vote in U.N. Kills Troopâ€š Pullback Proposal | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hilarious-after-the-last-picture-show.html | HILARIOUS? | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jay-prescott-mead-will-marry-robin-a-clark-senior-at-finch.html | Jay Prescott Mead Will Marry Robin A. Clark, Senior at Finch | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/article-3-no-title.html | Article 3 â€š Ã¢ â€š Ã¢ Ã¢ No Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/books-billionaires.html | Books: Billionaires | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/julian-d-bernstein.html | JULIAN D. BERNSTEIN | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/canadiens-score-over-canucks-70.html | CANADIENS SCORE OVER CANUCKS, 7â€š Ã¢ Â°0 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/germanys-agree-on-pact-details-initialing-awaits-accord-by-reds-and.html | GERMANYS AGREE ON PACT DETAILS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jersey-purchase-of-land-checked.html | JERSEY PURCHASE OF LAND CHECKED | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/minialbum-for-christmas.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/winstonsalem-to-oppose-howard-in-a-benefit-game.html | Winstonâ€š Ã¢ Â°Salem to Oppose Howard in a Benefit Game | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/acme-company-dances-laurens-dream-nude.html | Acme Company Dances â€š Ã¢ Â²Lauren's Dreamâ€š Ã¢ Nude | True | By Anna Kisselgoff | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/u-s-attacks-in-north.html | U. S. Attacks in North | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/kindall-to-coach-at-arizona.html | Kindall to Coach at Arizona | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/birth-notice-1-no-title.html | Announcements â€š Ã¢ Â°5000 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/heart-pacemaker-advances-in-tests.html | HEART PACEMAKER ADVANCES IN TESTS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/fanciers-to-hear-fletcher.html | Fanciers to Hear Fletcher | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/new-york-lindsay.html | New York | True | &#8212; By David K. Smpler | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-big-certainties.html | The Big Certainties | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-nation-the-president-how-to-campaign-at-the-summit.html | The Nation | True | By Robert B. Semple Jr. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/serious-to-very-pompous-serious-pompous.html | Photography | True | By A. D. Coleman | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/john-n-kulas-weds-rosemary-mcnalin.html | John N. Kulas Weds Rosemary McNally | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/big-air-defense-center-in-colorado-to-be-enlarged.html | Big Air Defense Center in Colorado to Be Enlarged | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/roanoke-tops-liu-7572.html | Roanoke Tops L.I.U., 75â€š Ã¢ Â°72 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/pearl-harbor-30-years-later-at-low-tide-the-arizona-shimmers-with.html | Pearl Harbor 30 Years Later | True | By Mike Miller | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/nixons-tree-is-out.html | â€š Ã¢ Â²Nixon's Tree Is Cut | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/age-and-public-service.html | Age and Public Service | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/praises-airport.html | Letters: | True | Betty Feinberg,Baltimore | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/professors-ouster-fought-in-vermont.html | PROFESSOR'S OUSTER FOUGHT IN VERMONT | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mars-craft-spots-particle-stream-detects-evidence-of-earths.html | MARS CRAFT SPOTS PARTICLE STREAM | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/pew-leaves-80million.html | Pew Leaves $80â€š Ã¢ Â²Million | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/why-jenny-cant-see-very-much-young-eyes.html | Why Jenny can't see (very much) | True | By Warren Boroson | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mills-for-5-devaluation.html | Mills for 5% Devaluation | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/any-way-it-was-a-good-plan-campaign-spending.html | Campaign Spending: Any way, It Was A Good Plan | True | By Warren Weaver Jr. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/courtordered-farming.html | Courtâ€‹Â°Ordered Farming | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/words-and-pictures-classic.html | Words and Pictures, Classic | True | By John Canaday | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/new-york-citys-neediest-cases-sixtieth-annual-appeal.html | NEW YORK CITY'S NEEDIEST CASES | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/boston-u-six-wins.html | Boston U. Six Wins | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/poll-finds-public-gets-to-know-1972-aspirants.html | Poll Finds Public Gets to Know 1972 Aspirants | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/thieu-rules-out-an-imposed-settlement.html | Thieu Rules Out an Imposed Settlement | True | By Craig R. Whitney Special To The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jacksons-dead-so-is-albert-ayler.html | Music | True | By Craig Mcgregor | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/blacks-dismayed-by-resignations-had-expected-fletcher-to-aid-in-gop.html | BLACKS DISMAYED BY RESIGNATIONS | True | By Thomas A. Johnson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/fixing-blame.html | The Nation | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/theater-dont-walk-on-the-clouds.html | Theater: â€‹Â°Don't Walk on the Cloudsâ€‹Â° | True | By Mel Gussow | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/donna-v-machcinski-is-affianced.html | Donna V. Machcinski Is Affianced | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/230berth-boat-basin-being-built.html | 230â€‹Â°Berth Boat Basin Being Built | True | By Harry V. Forgeron | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/italy-is-reforming-family-laws-to-bar-dowries-child-marriage.html | Italy Is Reforming Family Laws To Bar Dowries, Child Marriage | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/st-johns-downs-vanderbilt-9881-in-opener-fordham-tops-fairfield.html | CLUES SCORES 25 TO SPARK REDMEN | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/in-williamsburg-a-school-board-dispute-simmers.html | In Williamsburg, a School Board Dispute Simmers | True | By Gene I. Maeroff | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/speed-skating-mark-set.html | Speed Skating Mark Set | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/warsaw-planning-2-new-tourist-hotels.html | Warsaw Planning 2 New Tourist Hotels | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/edwin-morgms-mrs-van-gerbig-marry-in-darien.html | Edwin Morgans, Mrs. van Gerbig Marry in Darien | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sales-in-coast-county-steady-despite-71-jobless-rate-of-7.html | Sales in Coast County Steady Despite '71 Jobless Rate of 7% | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rhythm-to-drive-back-the-mondays-pop.html | Pop | True | By Felipe Luciano | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/gilljenkins-team-is-winner-on-the-horse-show-circuit.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/man-is-killed-in-south-bronx.html | Man Is Killed in South Bronx | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/school-ordered-to-review-curb-on-divorced-students.html | School Ordered to Review Curb On Divorced Students | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-master-of-the-medium.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/syracuse-subdues-miami-eleven-140-syracuse-wins-from-miami-140.html | Syracuse Subdues Miami Eleven, 14â€‹Â°0 | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/he-found-success-in-chicago.html | He Found Success in Chicago | True | By Bernadine Morris | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/china-and-us-the-importance-of-face.html | China and U.S.: The Importance of Face | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-commers-fiancee-i.html | Miss Commers Fiancee | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/educational-voucher-system.html | Educational Voucher System | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/oral-roberts-team-brings-out-faithful.html | Oral Roberts Team Brings Out Faithful | True | Sam Goldaper. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-president-for-the-sick-man-of-western-europe-italy.html | The World | True | &#8212; By Paul Hofmann | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/brian-davis-fiancee-of-meredith-morten.html | Brian Davis Fiancee Of Meredith Morten | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/son-to-mrs-hartigan.html | Son to Mrs. Hartigan | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/front-page-2-no-title.html | THE creative ad shod making way an | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sandra-curran-john-nichols-jr-married-here.html | Sandra Curran, John Nichols Jr. Married Here | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/senor-mix-first-by-nose-in-trot.html | SENOR MIX FIRST BY NOSE IN TROT | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-life-science-building.html | BQLI Mailbag | True | Constance Warshowsky; Freeport, L.I. | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/senate-again-votes-welfare-work-plan.html | SENATE AGAIN VOTES WELFARE WORK PLAN | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-mainspring-of-times-lehmkuhl-pins-hope-on-quartz-watches.html | MAN IN BUSINESS | True | BY Isadore Barmash | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/alexander-portnoy-this-is-your-wife.html | Movies | True | By Tom Burke;Hollywood. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-mcgiffert-fiancee.html | Miss McGiffert Fiancee | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/seton-hall-tops-harvard-81-to-80-houses-tip-in-at-end-wins-game.html | SETON HALL TOPS HARVARD, 81 T0 80 | True | By Sam Goldaper | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bouvier-scores-in-jersey-show.html | BOUVIER SCORES IN JERSEY SHOW | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jackson-state-trounces-alabama-a-and-m-4021.html | Jackson State Trounces Alabama A. and M., 40â€ŽÃ‚Â°21 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/each-day-another-albers-pancake.html | Art Notes | True | By Grace Glueck;Orange Conn. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/yablonski-trial-set-jan-17.html | Yablonski Trial Set Jan. 17 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/on-teaching-chile-a-lesson.html | On Teaching Chile a Lesson | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/youths-meet-on-1972-drive-and-politicians-pay-heed.html | Youths Meet on 1972 Drive, and Politicians Pay Heed | True | By Steven. V. Roberts Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/yahya-vows-to-crush-foe.html | Yahya Vows to Crush Foe | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/penn-state-beats-cornell.html | Penn State Beats Cornell | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-mansion-symbolizes-hawaii.html | A Mansion Symbolizes Hawaii | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/must-the-fishking-die.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-brooklyn-theatre-fire-300-died-95-years-ago-today-brooklyn.html | The Brooklyn Theatre Fire: 300 Died 95 Years Ago Today | True | By Peter Kihss | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/harvard-tops-harlwick-41-in-soccer.html | Harvard Tops Hartwick, 4â€ŽÃ‚Â°1, in Soccer | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/gridiron-club-to-invite-women-dinner-guests.html | Gridiron Club to Invite Women Dinner Guests | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jersey-inherits-gm-pollution-problem.html | Jersey Inherits G.M. Pollution Problem | True | By David Bird | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/parisbonn-talks-on-currency-gain-pompidou-and-brandt-see-accord-on.html | PARISâ€ŽÃ‚Â°BONN TALKS ON CURRENCY GAIN | True | By Clyde H. FarnsworthSpecial to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/partisan-principles.html | Partisan Principles | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/penn-routs-navy-9474.html | Penn Routs Navy, 94â€ŽÃ‚Â°74 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/deans-say-lag-in-us-aid-hinders-graduate-schools.html | Deans Say Lag in U.S. Aid Hinders Graduate Schools | True | By M. A. Farber Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/city-makes-15million-by-writing-checks-covering-them-later.html | City Makes $15â€ŽÃ‚Â°Million by Writing Checks, Covering Them Later | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/lacrosse-honors-athey-and-moran-bedell-named-new-head-of.html | LACROSSE HONORS ATHEY AND MORAN | True | By John Forbes Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ban-on-recruiting-by-military-ends-queens-college-eliminates.html | BAN ON RECRUITING BY MILITARY ENDS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/costly-phone-call.html | Costly Phone Call | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mccarthy-campaigns-for-his-beliefs.html | McCarthy Campaigns for His Beliefs | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/unstinted-virtuosity-of-guarneri-group-caresses-the-ear.html | Unstinted Virtuosity Of Guarneri Group Caresses the Ear | True | By Allen Hughes | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hempstead-town-map-available-to-residents.html | Hempstead Town Map Available to Residents | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-ulie-elizabeth-berghold-fiancee-of-james-w-sykes-jr.html | Miss Julie Elizabeth Berghold Fiancee of James W. Sykes Jr. | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/reburial-asked-after-143-years-georgia-hopes-to-honor-a-hero-of-the.html | REâ€ŽÃ‚Â°BURIAL ASKED AFTER 143 YEARS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/medical-center-names-five-family-doctors.html | Medical Center Names Five Family Doctors | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/city-offers-plan-on-corona-school-aurelio-seeks-compromise-in.html | CITY OFFERS PLAN ON CORONA SCHOOL | True | By Murray Schumach | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/anne-culp-and-william-n-farran-3d-to-wed-in-may.html | Anne Culp and William N. Farran 3d to Wed in May | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/stewarts-warning-to-tracks-pointed-up-by-siffert-tragedy.html | Stewart's Warning to Tracks Pointed Up by Siffert Tragedy | True | By Bill Braddock | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/fresh-yankee-easy-victor-in-100000-coast-trot.html | Fresh Yankee Easy Victor In $100,000 Coast Trot | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/historical-documents-exhibited.html | Historical Documents Exhibited | True | By McCandlish Phillips | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bail-of-350000-set-for-suspect-in-bank-and-armory-robberies.html | Bail of $350,000 Set for Suspect In Bank and Armory Robberies | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/vatican-shuffles-spains-hierarchy-shifts-by-pope-paul-involve-7.html | VATICAN SHUFFLES SPAIN'SHIERARCHY | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/landfill-opposed-for-flushing-bay-residents-press-state-and-us-to.html | LANDFILL OPPOSED FOR FLUSHING BAY | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/faces-on-the-screens.html | Faces on The â€šÃ„Ã²Screensâ€šÃ„Ã´ | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/adelphis-3-rs-readin-ritinâ€šÃ„Ã´-on-a-railroad-is-proving-a-big-success.html | Adelphi's 3 R's (Readin', Ritinâ€šÃ„Ã´ on a Railroad) Is Proving a Big Success | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/labor-starts-course-in-price-monitoring.html | Labor Starts Course in Price Monitoring | True | By Will Lissner | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/nothing-in-the-stocking-but-a-hole-money-money.html | New York | True | &#8212; By John A. Hamilton | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/now-is-the-time-for-all-good-sponges.html | Now Is the Time for All Good Sponges | True | By William N. Wallace | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/67-million-cars-face-gm-recall-but-company-denies-safety-defect-in.html | 6.7 MILLION CARS FACE G.M. RECALL | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/strikes-in-october-set-record-low-since-62.html | Strikes in October Set Record Low Since '62 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/foe-in-cambodia-reported-using-dienbienphu-trenching-tactic.html | Foe in Cambodia Reported Using Dienbienphu Trenching Tactic | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-colossus-rises-on-hempstead-plains.html | A Colossus Rises on Hempstead Plains | True | By Roy R. Silver | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-warnecke-of-barnard-to-wed.html | Miss Warnecke of Barnard to Wed | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/michael-moffe-grove-to-marry-miss-sheila-marie-connors.html | Michael Motte Grove to Marry Miss Sheila Marie Connors | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/boat-builders-are-reminded-of-safetyact-responsibility.html | Boat Builders Are Reminded Of Safetyâ€šÃ„Ã²Act Responsibility | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/oklahoma-overwhelms-oklahoma-state-5814-as-mildren-gets-2.html | Oklahoma Overwhelms Oklahoma State, 58 â€šÃ„Ã²14, as Mildren Gets 2 Touchdowns | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/roseland-resounds-to-latin-variations-of-tito-puente-jazz.html | Roseland Resounds To Latin Variations Of Tito Puente Jazz | True | By John S. Wilson | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/suspect-with-a-toy-pistol-is-killed-by-police-in-bronx.html | Suspect With a Toy Pistol Is Killed by Police in Bronx | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/victorious-in-housing-fight-linderwood-residents-pondering-other.html | Victorious in Housing Fight, Linderwood Residents Pondering Other Issues | True | By Glenn Singer | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jackson-relieved-by-sclc-vows-to-keep-helping-the-poor.html | Jackson, Relieved by S.C.L.C., Vows to Keep Helping the Poor | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/the-high-price-of-neglect-the-gifted.html | Education | True | &#8212; By Gene I. Maeroff | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/can-drama-help-free-men-behind-bars-can-drama-free-men-behind-bars.html | Can Drama Help Free Men Behind Bars? | True | By Guy Flatley | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/howard-ousts-penn-state-80.html | Howard Ousts Penn State, 8â€šÃ„Ã²0 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/quick-full-surrender-of-east-pakistan-is-set-as-objective-of-indias.html | Quick Full Surrender of East Pakistan Is Set as Objective of India's Invaders | True | Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/modern-museum-four-fridays-widely-acclaimed-by-students.html | Modern Museum â€šÃ„Ã²Four Fridaysâ€šÃ„Ã´ Widely Acclaimed by Students | True | By Grace Glueck | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/soap-maker-quits-miami-area-over-phosphate-ban.html | Soap Maker Quits Miami Area Over Phosphate Ban | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/david-mazza-phd-candidate-to-wed-deborah-l-simpkins.html | David Mazza, Ph.D. Candidate, To Wed Deborah L. Simpkins | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-precinct-tries-new-team-effort-community-relations-men-join.html | A PRECINCT TRIES NEW TEAM EFFORT | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/loafing-in-the-alps-a-nonskiers-guide-to-ski-resorts-alpine-loafing.html | Loafing in the Alps: Nonskier's Guide To Ski Resorts | True | By Robert Deardorff | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/pacers-beat-cougars.html | Pacers Beat Cougars | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jetliners-to-use-stewart-airport-field-near-newburgh-to-be-an.html | JETLINERS TO USE STEWART AIRPORT | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/vols-win-by-3111-runbacks-by-majors-and-strong-defense-keys-t-to.html | VOLS WIN BY 31â€šÃ„Ã²11 | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/soviet-to-widen-studies-on-china-holds-national-conference-of.html | SOVIET TO WIDEN STUDIES ON CHINA | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/on-the-trail-of-horse-traders.html | New York | True | &#8212; By Linda Charlton | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/tax-rise-sought-special-session-due-in-albany-dec-27-on-fiscal.html | TAX RISE SOUGHT | True | By William E. Farrell | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/going-straight-1820-takes-gold-coast-handicap-in-a-frontrunning.html | Going Straight, $18.20, Takes Gold Coast Handicap in a Frontâ€šÃ„Ã²Running Race | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/hew-possesses-added-details-on-school-segregation-in-boston.html | H.E.W Possesses Added Details on School Segregation in Boston | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/high-schools-said-to-overstress-college-subjects.html | High Schools Said to Overstress College Subjects | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/alices-dollar-and-some-other-currencies-monetary.html | The Nation | True | By Leonard Silk | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/houses-inside-and-out.html | Houses, Inside and Out | True | By Rita Reif | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/democrat-wins-in-kentucky.html | Democrat Wins in Kentucky | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-finley-zved-upstate.html | Miss Finley Wed Upstate | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/america-may-be-in-its-last-phase-of-adolescence-americas-last-phase.html | America May Be in Its Last Phase of Adolescence | True | By John Lukacs | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/seventh-ave-west-los-angeles-garment-district-expanding.html | Seventh Ave. West | True | By Robert A. Wright | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/modern-methods.html | Letters: | True | Thomas G. Morgansen Jackson Heights N. Y. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/lanusse-leaves-hospital.html | Lanusse Leaves Hospital | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/powerboat-season-to-open-next-sunday-in-miami-with-pot-luck-regatta.html | Powerboat Season to Open Next Sunday in Miami With Pot Luck Regatta | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/calley-attorney-is-seeking-american-party-nomination.html | Calley Attorney Is Seeking American Party Nomination | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mills-sees-no-way-he-can-receive-the-presidential-nomination.html | Mills Sees â€˜Â²No Wayâ€˜Â²Â´ He Can Receive the Presidential Nomination | True | By Peter Kihss | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/travel-notes-chinese-ghost-tour-nostalgia-at-sea-japanese-ecology.html | Travel Notes: Chinese Ghost Tour, Nostalgia at Sea, Japanese Ecology | True | â€”Stanley Carr | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sportswear-concern-works-on-a-full-schedule.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/chou-says-taipei-is-crucial-topic-say-nixon-will-fail-if-trip.html | CHOU SAYS TAIPEI IS â€˜Â²CRUCIALâ€˜Â²Â´ TOPIC | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/child-to-the-ira-jaffes.html | Child to the Ira Jaffes | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/3-unionists-praise-jackson-one-endorses-him.html | 3 Unionists Praise Jackson | True | By Thomas P. Ronan | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/agency-says-girls-cost-less-to-feed-than-boys.html | Agency Says Girls Cost Less to Feed Than Boys | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/blues-trounce-sabres-51.html | Blues Trounce Sabres, 5â€˜Â²Â*1 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/sailors-who-fled-war-duty-are-awaiting-discharge.html | Sailors Who Fled War Duty Are Awaiting Discharge | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bring-back-lou-groza.html | Bring Back Lou Groza | True | ISRAEL POLEYEFF Brooklyn, N. Y. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rise-of-corporate-farming-a-worry-to-rural-america-rise-of-the.html | Rise of Corporate Farming A Worry to Rural America | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/no-to-the-left.html | The World | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/rough-road-seen-for-us-and-japan-competition-between-them-expected.html | ROUGH ROAD SEEN FOR U.S. AND JAPAN | True | By Emerson Chapin | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/more-air-strikes-pakistanis-report-11-enemy-bases-are-being-bombed.html | MORE AIR STRIKES | True | By Malcom W. Browne Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/running-wild-cowboys-ike-thomas-begins-101yard-scoring-return-of.html | RUNNING WILD: Cowboys' Ike Thomas begins 101â€˜Â²Â²yard scoring return of Jets' opening kickoff at Dallas. Right: Duane Thomas tallies in first period. | True | By Murray Crass Special to The New York Timm | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/agnew-denounces-campaign-reform-says-tax-plan-would-cause-death-of.html | AGNEW DENOUNCES CAMPAIGN REFORM | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/italy-curbs-incoming-funds.html | Italy Curbs Incoming Funds | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/space-moons.html | Space | True | â€”; By Walter Sullivan | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/satin-safe-victor.html | Satin Safe Victor | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/new-yorks-neediest-cases.html | New York's Neediest Cases | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/suggestion-for-the-nfl.html | Suggestion, for the N.F.L. | True | Sherman Davis New York | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/postal-service-urges-early-christmas-mailing.html | Postal Service Urges Early Christmas Mailing | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bridge-is-there-a-doctor-at-the-table.html | Bridge: Is there a doctor at the table? | True | By Alan Truscott | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/new-mexico-ends-license-revocation-of-car-passengers.html | New Mexico Ends License Revocation Of Car Passengers | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/castro-stops-off-in-peru.html | Castro Stops Off in Peru | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/son-to-the-buuchners.html | Son to the Buuchners | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/connecticut-tops-yales-five-6664-custick-nets-deciding-goal-with-3.html | CONNECTICUT TOPS YALE'S FIVE, 66â€˜Â²Â´64 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/henry-majgren-62-op-hamilton-staff.html | HENRY MAIJGREN, 62, OF HAMILTON STAFF | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/about-football-injuries.html | About Football Injuries | True | | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/laurel-race-won-by-asphalt-road-2yearold-beats-early-lass-by-length.html | LAUREL RACE WON BY ASPHALT ROAD | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/israeli-ships-to-use-a-better-propeller.html | ISRAELI SHIPS TO USE A BETTER PROPELLER | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/mrs-handley-golf-victor.html | Mrs. Handley Golf Victor | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/holly-e-ratliff-plans-nupffals.html | Holly E. Ratliff Plans Nuptials | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/for-vanishing-species-zoos-are-the-last-refuge.html | For Vanishing Species, Zoos Are the Last Refuge | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/can-wages-be-controlled-wages.html | Can Wages Be Controlled? | True | By Edwin L. Dale | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/queens-residents-hire-a-private-security-patrol.html | Queens Residents Hire a Private Security Patrol | True | By Laurie Johnston | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/ashe-pasarell-win.html | Ashe, Pasarell Win | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/first-jumbo-jetport-and-may-be-last-rising-in-texas-its-size-is.html | First Jumbo Jetport, and Maybe Last, Rising in Texas; Its Size Is 16,958 Acres and Its Cost Is $500â€šÃ„Â²Million | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/first-un-1972-issues-due-in-january.html | First U.N. 1972 Issues Due in January | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-mary-c-roudebush-plans-marriage-to-walter-nowotny-r.html | Miss Mary C. Roudebush Plans Marriage to Walter Nowotny Jr. | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/post-bows-to-bridgeport.html | Post Bows to Bridgeport | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/court-bars-curbs-on-school-papers-orders-si-officials-not-to-censor.html | COURT BARS CURBS ON SCHOOL PAPERS | True | By Morris Kaplan | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-negative-vote.html | A Negative Vote | True | D. H. Scan Katonah, N. Y. | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/wings-down-kings-51.html | Wings Down Kings, 5â€šÃ„Â¹1 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-edelman-engaged.html | Miss Edelman Engaged | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/quincy-wins-soccer-title.html | Quincy Wins Soccer Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/peru-and-china-sign-loan-and-aid-pacts.html | PERU AND CHINA SIGN, LOAN AND AID PACTS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/franco-buries-all-hopes-for-liberalization-during-his-lifetime.html | Franco Buries All Hopes for Liberalization During His Lifetime | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/college-hockey-with-canadian-flavor-fastmoving-sport-in-united.html | College Hockey, With Canadian Flavor, Fastâ€šÃ„Â¹Moving Sport in United States | True | By Deane McGowen | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/st-louis-wins-in-midwest.html | St. Louis wins in Midwest | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/jersey-suspends-medicaid-cheats-alleges-10-suppliers-filed-false.html | JERSEY SUSPENDS MEDICAID CHEATS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/royals-bow-to-soaks.html | Royals Bow to Soaks | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-friedlanders-troth.html | Miss Friedlander's Troth | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/grandma-visits-her-hippies-we-saved-the-placenta-for-you.html | Grandma Visits Her Hippiesâ€šÃ„Â® | True | By Gladys Natchez | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/a-leader-for-selfregulation-ay-er-chief-termed-right-for-the-job.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/religion-china-still-some-life-in-the-church.html | Religion | True | &#8212; By Edward B. Fiske | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/vin-ordinaire-et-formidable.html | Vin Ordinaire Et Formidable | True | By Robert S. Pirie and RICHARD SENNETT | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/letter-to-the-editor-1-no-title.html | Letters | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/huntington-h-s-choir-seeks-to-tour-europe.html | Huntington H.S. Choir Seeks to Tour Europe | True | By Charles Friedman | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/carr-out-for-a-week.html | Carr Out for a Week | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/santa-sobersides-santa-sobersides.html | Santa Sobersides | True | By Isadore Barmash | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/c-c-forbes-marries-sandy-imone.html | C. C. Forbes Marries Sandy Simone | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/miss-hamill-wins-senior-womens-figureskating-title.html | Miss Hamill Wins Senior Women's Figureâ€šÃ„Â¹Skating Title | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/no-1-eleven-gets-its-notice-today-football-foundation-to-pick.html | NO. I ELEVEN GETS ITS NOTICE TODAY | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/husbands-told-to-give-wives-gift-of-equality.html | Husbands Told to Give Wives Gift of â€šÃ„Â¹Equalityâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/bruins-beat-leafs-53.html | Bruins Beat Leafs, 5â€šÃ„Â¹3 | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/francisca-van-kempen-affianced.html | Francisca van Kempen Affianced | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/words-and-pictures-modern-words-and-pictures-modern.html | Words and Pictures, Modern | True | By Hilton Kramer | 1999-06-17 | RE0000804896 | B00000713511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/surcharge-a-boon-to-glass-lowcost-import-competition-is-down.html | Surcharge a Boon to Glass | True | By Alexander R Hammer | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/allhunter-show-at-four-seasons-gordon-says-january-event-will-be.html | ALLâ€¦Â°HUNTER SHOW AT FOUR SEASONS | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-05 | 1971-12-05 | https://www.nytimes.com/1971/12/05/archives/will-texas-rangers-do-better-than-texas-whales.html | Will Texas Rangers Do Better Than Texas Whales? | True | | 1999-06-17 | RE0000804896 | B00000713511 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/miss-durr-beats-mrs-king.html | Miss Durr Beats Mrs. King | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/lawmakers-meet-on-coast-today-recalled-by-reagan-to-act-on-bill-to.html | LAWMAKERS MEET ON COAST TODAY | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/war-at-a-glance.html | War at a Glance | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/margin-cut-a-surprise-reserves-move-during-bullish-market-may-augur.html | Margin Cut a surprise. | True | By Terry Robards | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/antiwar-groups-to-protest-here-activists-reject-new-tactic-at.html | ANTIWAR GROUPS TO PROTEST HERE | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/2d-owier-of-l.html | William Floyd 2, Owner Of lenox Hill book Shop | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/publictv-salary-data-may-hurt-fund-drive.html | Publicâ€¦Â°TV Salary Data May Hurt Fund Drive | True | By George Gent | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/incitement-charged.html | Incitement Charged | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/housing-patrolman-seized-in-shooting-at-midtown-cab.html | Housing Patrolman Seized In Shooting at Midtown Cab | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/community-units-demand-new-fordham-hospital.html | Community Units Demand New Fordham Hospital | True | By Ralph Blumenthal | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/2-leap-from-golden-gate.html | 2 Leap From Golden Gate | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/errors-help-falcons-halt-raiders-2413.html | Errors Help Falcons Halt Raiders, 24â€¦Â°13 | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/8-foods-here-are-found-with-overceiling-prices.html | 8 Foods Here Are Found With Overâ€¦Â°Ceiling Prices | True | By Will Lissner | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/ellison-sets-rushing-mark-as-rams-win-4528-247yard-effort-helps-top.html | Ellison Sets Rushing Mark as Rams Win, 45â€¦Â°28 | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/hawks-rout-kings-70.html | Hawks Rout Kings, 7.0 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/india-summons-u-s-envoy.html | India Summons U. S. Envoy | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/texas-auto-race-off.html | Texas Auto Race Off | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/resolving-the-monetary-crisis.html | Resolving the Monetary Crisis | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/rahe-wins-3000-award.html | Rahe Wins $3,000 Award | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/shanker-backing-parochial-strike-asserts-catholic-teachers-have.html | SHANKER BACKING PAROCHIAL STRIKE | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/neighborhoods-ozone-parks-stability-belies-its-uneasiness.html | Neighborhoods: Ozone Park's Stability Belies Its Uneasiness | True | By Murray Scrumach | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/each-side-blaming-the-other-for-ulster-bombing-fatal-to-15.html | Each Side Blaming the Other For Ulster Bombing Fatal to 15 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/barnes-and-pizzarelli-on-guitar-open-jazz-series-with-artistry.html | Barnes and Pizzarelli on Guitar Open Jazz Series With Artistry | True | John S. Wilson. | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/currency-talks-lift-bond-prices-credit-markets-influenced-more-by.html | CURRENCY TALKS LIFT BOND PRICES | True | By Robert D. Hershey | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/sine-nomine-singers-reflect-saltzmans-elan.html | Sine Nomine Singers Reflect Saltzman's Elan | True | By Allen Hughes | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/freight-derails-near-seattle.html | Freight Derails Near Seattle | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/launching-of-an-intelsat-4-is-delayed-by-space-agency.html | Launching of an Intelsat 4 Is Delayed by Space Agency | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/karen-thompson-bride-of-jack-greene-.html | Karen Thompson Bride of Jack Greene | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/niederhoffer-beats-nayar-in-final-of-gold-racquets.html | Niederhoffer Beats Nayar In Final of Gold Racquets | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/deficitridden-dance-collection-pins-hopes-on-a-gala.html | Deficitâ€¦Â°Ridden Dance Collection Pins Hopes on a Gala | True | By Anna Kisselgoff | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/alleged-thief-chooses-police-car-to-steal.html | Alleged Thief Chooses Police Car to Steal | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/indian-advance-leaves-bengali-village-in-ruins-indian-advance.html | Indian Advance Leaves Bengali Village in Ruins | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/insurance-man-heads-safety-unit.html | Insurance Man Heads Safety Unit | True | By Carlton E. Vanderwarker | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/program-seeks-trainees-as-urban-administrators.html | Program Seeks Trainees As Urban Administrators | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/ann-mitchell-konheim-is-bride-of-robert-e-polansko-ad-man.html | Ann Mitchell Konheim Is Bride Of Robert E. Polansky, Ad Man | True | | 1999-06-17 | RE0000804899 | B00000713514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/police-keep-apart-2-pakistani-groups-protesting-at-un.html | Police Keep Apart 2 Pakistani Groups Protesting at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/computer-to-grade-tests-of-students.html | COMPUTER TO GRADE TESTS OF STUDENTS | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/french-satellite-fails.html | French Satellite Fails | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/9-jobless-aerospace-engineers-organize-own-concern-9-jobless.html | 9 Jobless Aerospace Engineers Organize Own Concern | True | By Gerd Wilcke Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/emergencyrule-invoked-by-seoul-park-says-nations-security-is.html | â€šÃ„Ã²'EMERGENCY‚â€šÃ„Ã²' RULE INVOKED BY SEOUL | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/elizabeth-luwisch.html | ELIZABETH LUWISCH | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/spingarns-work-hailed-at-rites-marshall-and-wilkins-recall-his.html | SPINGARN'S WORK HAILED AT RITES | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/white-shirts-replace-purple-as-aurelio-era-ends.html | White Shirts Replace Purple as Aurelio Era Ends | True | By Martin Tolchin | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/pakistanis-warned.html | Pakistanis Warned | True | By Hedrick Smith Special to The The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/rehnquist-52-schools-memo-reported.html | Rehnquist '52 Schools Memo Reported | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/few-price-and-pay-abuses-of-us-guidelines-found-some-businessmen.html | Few Price and Pay Abuses Of U. S. Guidelines Found | True | By Michael C. Jensen | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/soccer-referees-sick-call-fails-to-disrupt-schedule.html | Soccer Referees' â€šÃ„Ã²'Sick Call‚â€šÃ„Ã²' Fails to Disrupt Schedule | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/queens-protest-draws-over-1000-birbach-gets-3-summonses-in-housing.html | QUEENS PROTEST DRAWS OVER 1,000 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/scientists-puzzled-by-cattle-disease.html | Scientists Puzzled by Cattle Disease | True | By Lawrence K. Altman Special to The The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/metropolitan-to-begin-wing-for-lehman-art.html | Metropolitan to Begin Wing for Lehman Art | True | By Grace Glueck | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/chess-world-rating-system-puts-fischer-ahead-of-spassky.html | Chess: World Rating System Puts Fischer Ahead of Spassky | True | BY Al Horowitz | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/guests-of-honor-were-robin-hood-and-his-men.html | Guests of Honor Were Robin Hood and His Men | True | By Jean Hewitt | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/us-increases-aid-to-orchestras-33.html | U.S. Increases Aid to Orchestras 33% | True | By McCandlish Phillips | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/accepting-changes-at-life.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/fire-at-theater-halts-successful-blue-leaves.html | Fire at Theater Halts Successful â€šÃ„Ã²'Blue Leaves‚â€šÃ„Ã²' | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/clouds-over-italy.html | Clouds Over Italy | True | By Graham Hovey | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/us-to-help-build-housing-in-state-will-subsidize-the-start-of-23000.html | U.S. TO HELP BUILD HOUSING IN STATE | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/9-new-city-centers-open-for-medicaid-interviews.html | 9 New City Centers Open For Medicaid Interviews | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/nuclear-plant-set-in-mexican-power-mexico-approves-a-nuclear-plant.html | Nuclear Plant Set In Mexican Power | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/simpson-tallies-29-in-condor-victory.html | SIMPSON TALLIES 29 IN CONDOR VICTORY | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/presiding-in-a-crisis-ismail-byne-taylorkamara.html | Presiding in a Crisis | True | By Eric Pace Special to The The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/miss-karen-dee-solomon-married.html | Miss Karen Dee Solomon Married | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/embattled-arms-producer-in-switzerland-plans-issue-arms-producer.html | Embattled Arms Producer In Switzerland Plans Issue | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/realities-in-forest-hills.html | Realities in Forest Hills | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/un-moscow-again-vetoes-truce-call-u-n-deadlocked-on-peace-efforts-a.html | U.N.: Moscow Again Vetoes Truce Call | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/pope-fears-involvement-of-other-nations-in-war.html | Pope Fears Involvement Of Other Nations in War | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/pakistan-61-indian-planes-reported-hit-pakistan-reports-on-action.html | Pakistan: 61 Indian Planes Reported Hit | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/city-plans-drive-on-relief-fraud-levitt-says-a-pledge-follows-new.html | CITY PLANS DRIVE ON RELIEF FRAUD | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/5th-ave-russian-shop-bombed-a-2d-blast-averted-downtown.html | 5th Ave. Russian Shop Bombed; A 2d Blast Averted Downtown | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/old-smaller-token-is-expected-in-city-if-fare-goes-to-35c-old.html | Old, Smaller Token Is Expected in City If Fare Goes to 35c | True | By Frank S. Peal | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/smith-and-barthes-notch-second-victories-in-paris-tennis-kodes.html | Smith and Barthes Notch Second Victories in Paris Tennis | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/merging-black-colleges.html | Letters to the Editor | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/u-s-complains-to-india-on-ships-attack-and-search-bring-call-to.html | U. S. COMPLAINS TO INDIA ON SHIPS | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/ufford-squash-victor.html | Ufford Squash Victor | True | | 1999-06-17 | RE0000804899 | B00000713514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/lowe-wins-jersey-final.html | Lowe Wins Jersey Final | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/model-recital-by-szepyng-and-reiner.html | Model Recital by Szepyng and Reiner | True | By Donal Henahan | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/price-panel-likely-to-allow-5-rise-in-hospital-costs-price-panel.html | Price Panel Likely to Allow 5% Rise in Hospital Costs | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/riggs-takes-senior-title.html | Riggs Takes Senior Title | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/to-combat-uglification.html | Letters to the Editor | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/john-hardy-jones-.html | JOHN HARDY JONES | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/leadpoison-study-finds-blacks-suffer-at-rate-3-times-whites.html | Leadâ€šÃ„ Â¹Poison Study Finds Blacks Suffer at Rate 3 Times Whites | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/not-much-protection.html | Not Much â€šÃ„ Â¹Protectionâ€šÃ„ Â¹ | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/personal-finance-taxjuggling-tips-personal-finance.html | Personal Finance: Taxâ€šÃ„ Â¹Juggling Tips | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/resolutions-submitted-to-un-council.html | Resolutions Submitted to U.N. Council | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/pickup-in-demand-for-steel-grows-rise-in-orders-for-january.html | PICKUP IN DEMAND FOR STEEL GROWS | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/rise-in-crime-straining-probation-system-here-rise-in-crime.html | Rise in Crime. Straining Probation System Here | True | By Lesley Oelsner | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/plane-reaches-teheran.html | Plane Reaches Teheran | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/ungers-goal-tops-wings.html | Unger's Goal Tops Wings | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/the-wringing-of-hands.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/irving-nusblatt-.html | IRVING NUSBLATT | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/trade-seen-as-trudeaus-no-1-nixon-topic-canada-appears-ready-to.html | Trade Seen as Trudeau's No. 1 Nixon | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/caucus-formed-to-organize-youths-for-72-election.html | Caucus Formed to Organize Youths for '72 Election | True | BY Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/cooperation-in-space-nasas-quest-for-popular-new-goals-is-a-factor.html | Cooperation in Space | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/flyers-beat-seals-30.html | Flyers Seat Seals, 3.0. | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/israeli-tractor-fired-on.html | Israeli Tractor Fired On | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/heavy-cambodian-casualties-reported.html | Heavy Cambodian Casualties Reported | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/ucla-and-maryland-fives-get-off-to-highscoring-starts.html | U.C.L.A. and Maryland Fives Get Off to Highâ€šÃ„ Â¹Scoring Starts | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/credit-unions-set-checking-service-activity-of-4-rhode-island-units.html | CREDIT UNIONS SET CHECKING SERVICE | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/caroline-kennedy-sees-opera-and-tours-arts-center.html | Caroline Kennedyâ€šÃ„ Â¹Sees Opera and Tours Arts Center | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/18-die-1-hurt-in-california-i-as-truck-flips-and-burns.html | 8 Die, 1 Hurt in California As Truck Flips and Burns | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/foreclosure-on-slum-new-housing-move.html | Foreclosure on Slum: New Housing Move | True | By John Berbers Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/alex-rose-rules-out-any-role-in-lindsays-present-presidential.html | Alex Rose Rules Out Any Role in Lindsay's Present Presidential Campaign | True | By Frank Lynn | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/2d-student-hit-by-car-dies.html | 2d Student Hit by Car Dies | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/brewer-and-shipley-sing-about-cannabis.html | BREWER AND SHIPLEY SING ABOUT CANNABIS | True | Don Heckman | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/recognition-step-bangla-desh-regime-of-east-pakistan-new-delhi-says.html | RECOGNITION STEP | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/strike-only-one-catholic-school-problem.html | Strike Only One Catholic School Problem | True | By Edward B. Fiske | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/honored-by-jewish-seminary.html | Honored by Jewish Seminary | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/nebraska-passes-rout-hawaii-453-tagge-throws-3-scoring-aerials-in.html | NEBRASKA PASSES ROUT HAWAII, 45â€šÃ„ Â¹3 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/airliner-involved-in-collision-had-been-cleared-to-land.html | Airliner Involved in Collision Had Been Cleared to Land | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/kent-trial-jury-to-be-picked.html | Kent Trial Jury to Be Picked | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/geneva-pow-rules-observed-india-says.html | GENEVA P.O.W. RULES OBSERVED,INDIA SAYS | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/weeb-and-joe-at-appomattox-tex.html | Weeb and Joe at Appomattox, Tex. | True | Red Smith | 1999-06-17 | RE0000804899 | B00000713514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/-messiah-is-performed-by-masterwork-chorus.html | â€šÃ„Â²Messiahâ€šÃ„Â´ Is Performed By Masterwork Chorus | True | Robert Sherman | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/bridge-italian-stars-to-meet-the-aces-in-las-vegas-tomorrow-night.html | Bridge: Italian Stars to Meet the Aces In Las Vegas Tomorrow Night | True | By Alan Truscott | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/colony-restaurant-closes-amid-tears-colony-restaurant-closes-amid.html | Colony Restaurant Closes Amid Tears | True | By Laurie Johnston | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/rangers-3-in-2d-period-overpower-canucks-63.html | Rangers' 3 in 2d Period 2 Overpower Canucks,6â€šÃ„Â³3 | True | By Gerald Eskenazi | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/fbi-inquiry-is-reported-in-dispute-on-tests-of-m16.html | F.B.I. Inquiry Is Reported In Dispute on Tests of M16â€šÃ„Â²16 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/kennedy-in-gallup-poll-widens-lead-over-muskie-to-5-points.html | Kennedy, in Gallup Poll, Widens Lead Over Muskie to 5 Points | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/66-migrants-held-as-aliens.html | 66 Migrants Held as Aliens | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/dego-hubert-named-best-at-atlantic-city-w-highland-white-gets-35th.html | Deâ€šÃ„Â²Go Hubert Named Best at Atlantic City | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/jeremy-greenwood-weds-miss-brause.html | Jeremy Greenwood Weds Miss Brause | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/lakers-triumph-for-17th-in-row-beat-portland-123107-as-west.html | LAKERS TRIUMPH FOR 17TH IN ROW | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/in-the-sugarbush-they-are-talking-a-great-deal-about-the-lindsay.html | In the sugarbush they are talking a great deal about the Lindsay Effect. He's the Mayor. | True | By Tom Cawley | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/browns-triumph-reach-play-offs-rally-to-set-back-bengals-3127-on.html | BROWNS TRIUMPH, REACH PLAYOFFS | True | By William N. Wallace Special to The New York Thee | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/chargers-prevent-vikings-from-clinching.html | Chargers Prevent Vikings From Clinching | True | By Sam Goldaper | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/prince-sihanouk-from-peking-a-protest-and-a-prediction.html | Letters to the Editor | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/law-journal-issue-attacks-narcotics.html | LAW JOURNAL ISSUE ATTACKS NARCOTICS | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/foreigners-evacuated.html | Foreigners Evacuated | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/liora-sarch-pianist-touches-many-bases.html | Liora Sarch, Pianist, Touches Many Bases | True | Robert Sherman | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/bruins-win-by-53-on-2-late-goals-defeat-penguins-on-tallies-by.html | BRUINS WIN BY 5â€šÃ„Â³3 ON 2 LATE GOALS | True | by McKenzie and Hodge | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/us-panel-seeks-redtape-cutters.html | U.S PANEL SEEKS. RED â€šÃ„Â²TAPE CUTTERS | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/nicklaus-on-205-leads-by-stroke-he-and-runnerup-yancey-card-70s-in.html | NICKLAUS, ON 205, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/2-viruses-found-in-cancer-studies-separate-discoveries-made-in.html | 2 VIRUSES FOUND IN CANCER STUDIES | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/nixon-returns-to-capital-after-weekend-in-florida.html | Nixon Returns to Capital After Weekend in Florida | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/films-will-replace-griffin-on-feb-14.html | Films Will Replace Griffin on Feb. 14 | True | By Jack Gould | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/sabres-ramsay-scores.html | Sabres' Ramsay Scores | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/farming-cooperatives-offer-hope-to-blacks-in-mississippi-area.html | Farming Cooperatives Offer Hope to Blacks in Mississippi Area | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/tartans-a-current-fashion-with-a-long-history.html | Tartans: A Current Fashion With a Long History | True | By Enid Nemy | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/recently-published-books.html | Recently â€šÃ„Â²Published Books | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/1billion-legacy-makes-foundation-the-2d-biggest-legacy-makes.html | $1â€šÃ„Â²Billion Legacy Makes Foundation the 2d Biggest | True | By M. A. Farber | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/something-for-almost-everyone.html | Books of The Times | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/rare-coins-go-to-west-point.html | Rare Coins Go to West Point | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/advent-services-set-for-lirr-riders.html | Advent Services Set For L.I.R.R. Riders | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/surcharge-of-25-urged-to-prod-france-on-drugs.html | Surcharge of 25% Urged To Prod France on Drugs | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/local-debut-made-by-schotten-violist.html | LOCAL DEBUT MADE BY SCHOTTEN, VIOLIST | True | Allen Hughes | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/ffanois-fink64-officials.html | Francis Fink, 64, Official Of Catholic Publishers | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/young-rubicam-picks-new-chairman-of-board.html | Advertising | True | | 1999-06-17 | RE0000804899 | B00000713514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/front-page-1-no-title-more-mig-activity-over-laos-concerns-us-air.html | More MIG Activity Over Laos Concerns U.S. Air Chief | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/roosevelt-brown-in-crash.html | Roosevelt Brown in Crash | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/governor-to-seek-rise-in-sales-tax-or-in-income-levy-dunham-budget.html | GOVERNOR TO SEEK RISE IN SALES TAX OR IN INCOME LEVY | True | By Peter Kihss | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/exaoria-bvr-ofclvland-de.html | EXâ€Šâ€¦â€™MAYOR T. A. BURKE OF CLEVELAND DIES | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/canada-on-eve-of-us-talks-nationalism-vs-a-fear-of-economic-loss.html | Canada, on Eve of U.S. Talks: Nationalism vs. a Fear of Economic Loss | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/nilsson-and-brilioth-buoy-mxts-tristan.html | Nilsson and Brilioth Buoy Met's â€Šâ€¦â€™Tristanâ€Šâ€¦â€™ | True | Raymond Ericson | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/a-reply-to-mr-davies.html | A Reply to Mr. Davies | True | By Mikhail Zand | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/warsaw-pact-chiefs-meet-for-congress.html | WARSAW PACT CHIEFS MEET FOR CONGRESS | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/forest-hills-a-dream-or-a-nightmare-coming-true.html | Letters to the Editor | True | Samuel Salzman | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/russi-takes-ski-race-as-swiss-finish-134.html | Russi Takes Ski Race As Swiss Finish 1â€Šâ€¦â€”â€Šâ€¦â€”â€¦â€“4 | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/budgetary-carol.html | Budgetary Carol | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/tests-on-insects-halt-life-cycles-success-reported-in-using-new.html | TESTS ON INSECTS HALT LIFE CYCLES | True | By Sandra Blakeslee Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/patriots-down-dolphins-34-to-13-patriots-down-dolphins-by-3413.html | Patriots Down Dolphins, 34 to 13 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/hair-shifts-performance.html | â€Šâ€¦â€™Hairâ€Šâ€¦â€™ Shifts Performance | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/irving-batjm.html | IRVING BAUM | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/background-of-dispute.html | Background of Dispute | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/redskins-win-237-on-giants-miscues-3-stolen-passes-in-first-period.html | Redskins Win, 23â€Šâ€¦â€”7, on Giants' Miscues | True | By Leonard Koppett Special The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/mishimas-ashes-found-and-returned-to-tomb.html | Mishima's Ashes Found And Returned to Tomb | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/undertakers-feud-halted-in-france.html | Undertakers' Feud Halted in France | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/city-policeman-indicted.html | City Policeman Indicted | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/simon-and-pucinski-picked-for-illinois-democratic-slate.html | Simon and Pucinski Picked For Illinois Democratic Slate | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/con-ed-will-close-si-plant-feb-29-coalburning-facility-due-for.html | CON ED WILL CLOSE S.I. PLANT FEB. 29 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/general-stability-in-exchange-rates-noted-in-october-exchange-rates.html | General Stability In Exchange Rates Noted in October | True | By Edwin L. Dale Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/castro-back-in-cuba.html | Castro Back in Cuba | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/vermont-landmark-leveled.html | Vermont Landmark Leveled | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/two-arabs-killed-by-israelis.html | Two Arabs Killed by Israelis | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/finlandia-house-opens-in-helsinki-concert-hall-seeks-to-blend-music.html | FINLANDIA HOUSE OPENS IN HELSINKI | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/maurice-l-sindeband-inventor-who-led-holdingconcern-dies.html | Maurice L. Sindeband Inventor Who Led Holding Concern, Dies | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/dunas-performs-symbolic-trust-solo-dance-is-like-episode-from-the.html | DUNAS PERFORMS SYMBOLIC â€Šâ€¦â€™TRUSTâ€Šâ€¦â€™ | True | Don McDonagh | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/two-greek-ships-strafed.html | Two Greek Ships Strafed | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/casino-men-to-organize.html | Casino Men to Organize | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/a-pravda-article-attacks-maoism-appears-to-reflect-soviets-analysis.html | A PRAVDA ARTICLE ATTACKS MAOISM | True | By Theodore Shabad Special to The The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/2-city-hospitals-damaged-by-fires-2alarm-blazes-at-units-of-lincoln.html | 2 CITY HOSPITALS DAMAGED BY FIRES | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/sadat-declares-u-s-misled-him-on-israeli-talks-he-says-he-gave.html | SADAT DECLARES U. S. MISLED HIM ON ISRAELI TALKS | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/queen-ingrid-goes-home.html | Queen Ingrid Goes Home | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/gms-recall-cost-put-at-25million.html | G.M.'S RECALL COST PUT AT $25â€Šâ€¦â€™MILLION | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/questions-and-answers-on-price-control.html | Questions and Answers on Price Control | True | | 1999-06-17 | RE0000804899 | B00000713514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/dance-a-rollercoaster-city-ballet-gives-works-by-balanchine-and.html | Dance: A RollerâŁâ...âŁ^Coaster | True | By Clive Barnes | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/workers-ratify-aerospace-pact-30-raise-on-coast-likely-to-set.html | WORKERS RATIFY AEROSPACE PACT | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/mrs-francis-gillet-75-dead-bred-successful-race-horses.html | Mrs. Francis Gillet, 75, Dead; Bred Successful Race Horses | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/mgovern-finding-peace-a-big-issue-endwar-theme-gets-good-response.html | M'GOVERN FINDING PEACE A BIG ISSUE | True | By R. W. Apple Jr. Special to The The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/cynthia-harris-isbride-.html | Cynthia Harris Is Bride | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/john-k-empe-r-headmaster-at-andover-isdead-at-50.html | John Kemper, Headmaster At Andover, Is Dead at 59 | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/kosygin-says-jews-ask-to-return-from-israel.html | Kosygin Says Jews Ask To Return From Israel | True | | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/4-arrests-and-a-slaying-close-case-of-harlem-bank-robbery-4-arrests.html | 4 Arrests and a Slaying Close Case of Harlem Bank Robbery | True | By Michael T. Kaufman | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-06 | 1971-12-06 | https://www.nytimes.com/1971/12/06/archives/soviet-policy-of-detente-has-diverse-roots.html | Soviet Policy of Detente Has Diverse Roots | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804899 | B00000713514 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/albany-mall-to-get-its-first-legislators.html | Albany Mall to Get Its First Legislators | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/most-subway-cars-are-called-unsafe.html | MOST SUBWAY CARS ARE CALLED UNSAFE | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/sec-files-suit-involving-purchase-by-lums-group.html | S.E.C. Files Suit Involving Purchase By Lum's Group | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/5th-ave-line-files-taxrefund-claim.html | 5TH AVE. LINE FILES TAXâŁâ...âŁ^REFUND CLAIM | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nicklaus-wins-and-sets-money-mark-3shot-victory-puts-years-net-at.html | Nicklaus Wins and Sets Money Mark | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/magazine-group-plans-test-of-new-delivery-system.html | Advertising | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/andrei-a-andreyev-dies-at-76-former-soviet-deputy-premier-stalin.html | Andrei A. Andreyev Dies at 76; Former Soviet Deputy Premier | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/treasurer-confirmed-smoothly.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/fda-warns-on-hexachlorophene-bath-fda-warns-on-daily-baths-in.html | F.D.A. Warns on Hexachlorophene Bath | True | By Jane E. Brody | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/100000-in-jewels-taken.html | $100,000 in Jewels Taken | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nixon-amends-phase-2-order.html | Nixon Amends Phase 2 Order | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/insurgent-at-chriscraft-resigns-as-board-candidate.html | Insurgent at ChrisâŁâ...âŁ^Craft Resigns as Board Candidate | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/anton-horner-dies-played-solo-horn.html | ANTON HORNER DIES; PLAYED SOLO HORN | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/war-debate-goes-to-un-assembly-council-votes-for-shift-after.html | WAR DEBATE GOES TO U.N. ASSEMBLY | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/benjamin-dancers-present-six-works.html | BENJAMIN DANCERS PRESENT SIX WORKS | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/harpists-program-proves-surprising.html | HARPIST'S PROGRAM PROVES SURPRISING | True | Peter G. Davis | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/russianchinese-clash-steals-council-limelight.html | RussianâŁâ...âŁ^Chinese Clash Steals Council Limelight | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/house-panel-clears-a-bill-to-establish-national-food-bank.html | House Panel Clears A Bill to Establish National Food Bank | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/tva-sets-policy-for-strip-mining-issues-new-rules-to-help-reclaim.html | T.V.A. SETS POLICY FOR STRIP MINING | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/judicial-overkill.html | Letters to the Editor | True | John Karol | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/julius-c-stremlau.html | JULIUS C. STREMLAU | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/gierek-opens-party-congress-stressing-efforts-for-better-life.html | Gierek Opens Party Congress, Stressing Efforts for Better Life | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/indicted-policeman-helps-in-a-capture.html | INDICTED POLICEMAN HELPS IN A CAPTURE | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/the-coy-fountains-of-the-nile.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/war-at-a-glance.html | War at a Glance | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/why-the-house-needs-its-money-men.html | Letters to the Editor | True | Otis G. Pike | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/villanova-stops-oregon.html | Villanova Stops Oregon | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/cambodians-flee-village.html | Cambodians Flee Village | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/city-voices-alarm-over-gas-supply-urges-fpc-to-help-avert-use-of.html | CITY VOICES ALARM OVER GAS SUPPLY | True | By Peter Kihss | 1999-06-17 | RE0000804898 | B00000713513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/2815-units-rid-of-lead-hazard-city-says-most-landlords-did-not-pay.html | 2,815 UNITS RID OF LEAD HAZARD | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/to-prevent-glue-sniffing.html | Letters to the Editor | True | Seymour Posner | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/stocks-off-a-bit-on-profit-taking-dow-ahead-by-more-than-7-in-the.html | STOCKS OFF A BIT ON PROFIT TAKING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/the-war-proceeds.html | The War Proceeds | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/brazilian-leader-to-talk-to-nixon-visit-reflects-recognition-of.html | BRAZILIAN LEADER TO TALK TO NIXON | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/poll-watching.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/4-nonmembers-heard-in-un-council-debate.html | 4 Nonmembers Heard In U.N. Council Debate | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/laotian-retreat-reported.html | Laotian Retreat Reported | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/senate-confirms-powell-by-89-to-1-for-blacks-seat-first-southern.html | SENATE CONFIRMS POWELL BY 89 TO 1 FOR BLACK'S SEAT | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/justices-will-probated.html | Justice's Will Probated | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/tesoro-earnings-surge-in-quarter-oil-concerns-net-up-124-years.html | TESORO EARNINGS SURGE IN QUARTER | True | By Clare M. Reckert | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/community-question.html | Letters to the Editor | True | Philip J. Pinkus | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/more-jobless-pay-is-voted-by-senate.html | MORE JOBLESS PAY IS VOTED BY SENATE | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/mayor-indicates-lindsay-clubs-accepted-improper-donations.html | Mayor Indicates Lindsay Clubs Accepted Improper Donations | True | By David K. Shipler | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/group-here-sues-ftc-for-list-of-15000-consumer-complaints.html | Group Here Sues F.T.C. for List Of 15,000 Consumer Complaints | True | By Grace Lichtenstein | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/prof-theodore-mehlin.html | PROF. THEODORE MEHLIN | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/firemen-deserve-more.html | Letters to the Editor | True | Jason Krauss | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/joseph-r-durso.html | JOSEPH R. DURSO | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/aerosol-opiumsville.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/mitchell-planning-a-national-corrections-academy-to-train-prison.html | Mitchell Planning a National Corrections Academy to Train Prison Employees | True | By Lesley Oelsner Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/a-bad-year-at-albany-unlucky-13th-for-rockefeller-is-ending-with.html | A Bad Year at Albany | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/antiaircraft-fire-in-bombay.html | Antiaircraft Fire in Bombay | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/death-penalty-supported-by-new-judges-at-parley.html | Death Penalty Supported By New Judges at Parley | True | By Jonathan Kandell | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/dodge-trucks-recalled.html | Dodge Trucks Recalled | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/general-discharges-given-to-8-sailors-who-avoided-war.html | General Discharges Given to 8 Sailors Who Avoided War | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/error-found-in-using-uranium-sands.html | Error Found in Using Uranium Sands | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/mississippi-blacks-to-seek-vote-suits.html | MISSISSIPPI BLACKS TO SEEK VOTE SUITS | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/east-pakistanis-rejoice-but-they-lack-a-leader.html | East Pakistanis Rejoice but They Lack a Leader | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/murphy-to-be-vice-chairmancole-is-still-president-a-new-chairman-is.html | Murphy to Be Vice Chairmanâ€šÃ„Â¿â€šÃ„Â¢Cole Is Still President | True | By William D. Smith | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nixon-suggests-2d-star-for-5-women-generals.html | Nixon Suggests 2d Star For 5 Women Generals | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/wood-field-and-stream-new-books-on-angling-recommended-for-the.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/india-seeking-to-ring-foe-in-east-ports-attacked-new-delhis-troops.html | INDIA SEEKING TO RING FOE IN EAST; | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nassau-will-sue-its-cities-on-tax-seeks-to-keep-them-from-usurping.html | NASSAU WILL SUE ITS CITIES ON TAX | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/coach-is-enjoying-recruitless-five-ccnys-kaminer-glad-to-be.html | COACH IS ENJOYING RECRUITLESS FIVE | True | By Sam Goldaper | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/how-not-to-write-a-tax-bill.html | How Not to Write a Tax Bill | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/still-unresolved.html | Still Unresolved | True | Arthur Daley | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/whelan-admits-evasion-of-taxes-ejersey-city-mayor-and-flaherty.html | WHELAN ADMITS EVASION OF TAXES | True | | 1999-06-17 | RE0000804898 | B00000713513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/gilbert-ratelle-and-hadfield-set-blistering-pace-in-scoring-rangers.html | Gilbert, Ratelle and Hadfield Set Blistering Pace in Scoring | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/china-assails-indian-plot.html | China Assails Indian â€šÃ„ÂºPlotâ€šÃ„Â¯ | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/abc-bids-to-overhaul-childrens-tv.html | A.B.C. Bids to Overhaul Children's TV | True | By Jack Gould | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/girl-dies-in-belfast.html | Girl Dies in Belfast | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/ann-m-schneider-is-married-in-london.html | Ann M. Schneider Is Married in London | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/bill-krot.html | BILL KROT | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/store-here-withdraws-pirated-solzhenitsyn-book.html | Store Here Withdraws. Pirated Solzhenitsyn Book | True | By Henry Raymont | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/lynch-in-london-presses-unity-issue.html | Lynch, in London, Presses Unity Issue | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/survivors-reliving-the-bombing-of-pearl-harbor-30-years-ago.html | Survivors Reliving the Bombing of Pearl Harbor 30 Years Ago | True | By John Barbers Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/chile-ready-to-devalue-freezes-all-escudo-trading.html | Chile, Ready to Devalue, Freezes All Escudo Trading | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/voice-style-shown-by-another-taylor.html | VOICE STYLE SHOWN BY ANOTHER TAYLOR | True | Don Heckman | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/30mile-penetration.html | 30â€šÃ„Â¹Mile Penetration | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/ftc-settles-with-gates.html | F.T.C. Settles With Gates | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/orange-county-signs-otb-computer-pact.html | Orange County Signs OTB Computer Pact | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/aliens-wages-scored.html | Aliens' Wages Scored | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/library-brings-peter-pan-magic-alive.html | Library Brings Peter Pan Magic Alive | True | By Deirdre Carmody | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/city-delegation-due-to-see-volpe-today-on-transit-aid.html | City Delegation Due to See Volpe Today on Transit Aid | True | By Frank J. Prial | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/annual-donors-aid-fund-for-neediest.html | Annual Donors Aid Fund for Neediest | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/sihanouk-sees-end-of-cambodian-army.html | SIHANOUK SEES END OF CAMBODIAN ARMY | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/seoul-says-it-seeks-to-alert-koreans-to-dangers.html | Seoul Says It Seeks to Alert Koreans to Dangers | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/city-and-firemen-in-tentative-pact-five-conditions-are-listed-for.html | CITY AND FIREMEN IN TENTATIVE PACT | True | By Damon Stetson | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/2-held-in-mailing-of-drug.html | 2 Held in Mailing of Drug | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/charles-g-sheffert.html | CHARLES C. SHEFFERT | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/lindsay-asks-legislature-for-fiscal-study-of-state-mayor-asks.html | Lindsay Asks Legislature For Fiscal Study of State | True | By Martin Tolchin | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/morales-wrestling-victor-as-22091-watch-at-garden.html | Morales Wrestling Victor As 22,091 Watch at Garden | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/lehman-gets-city-study-post.html | Lehman Gets City Study Post | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/pakistan-claims-gains-in-2-areas-pakistan-severs-ties-with-indians.html | PAKISTAN CLAIMS GAINS IN 2 AREAS; | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/final-witness-testifies-at-henderson-courtmartial-jury-will-hear.html | Final Witness Testifies at Henderson Courtâ€šÃ„Â¹Martial | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/a-new-pavlo-hummel-fine-performance-of-bob-balaban-adds-strength-to.html | A New Pavlo Hummel | True | By Clive Barnes | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/un-refugee-aid-expected-to-halt-war-impedes-transport-to-east.html | U.N. REFUGEE AID EXPECTED TO HALT | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/house-unit-acts-in-aid-impasse-reverses-usual-procedure-by.html | HOUSE UNIT ACTS IN AID IMPASSE | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/terrapins-gophers-go-hunting.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/suffolk-weighs-rise-in-sales-tax-increase-to-7-cents-would-be-on.html | SUFFOLK WEIGHS RISE IN SALES TAX | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/dacca-watching-the-war-and-waiting-dacca-listens-and-waits-while.html | Dacca Watching the War and Waiting | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/mayfields-impact-as-a-singer-grows.html | MAYFIELD'S IMPACT AS A SINGER GROWS | True | Don Heckman | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/if-stone-to-suspend-19yearold-leftist-biweekly.html | I.F. Stone to Suspend 19â€šÃ„Â¹Yearâ€šÃ„Â¹Old Leftist Biweekly | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/police-catch-driver-in-5mile-chase-here.html | Police Catch Driver In 5â€šÃ„Â¹Mile Chase Here | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/wallace-says-electoral-college-deadlock-in-1972-is-his-second-goal.html | Wallace Says Electoral College Deadlock in 1972 Is His Second Goal | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/scribner-issues-rule-on-diplomas-says-they-cant-be-denied-to.html | SCRIBNER ISSUES RULE ON DIPLOMAS | True | By Leonard Buder | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/house-member-sworn.html | House Member Sworn | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/article-5-no-title.html | Article 5 â€Â¦ Â³â€Â¦ Â° No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/irish-top-w-michigan.html | Irish Top W. Michigan | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/soviet-said-to-avoid-bengali-recognition.html | SOVIET SAID TO AVOID BENGALI RECOGNITION | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/iraq-asks-arabs-to-break-ties-with-britain-and-iran.html | Iraq Asks Arabs to Break Ties With Britain and Iran | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/woes-for-namath-extended-to-arm-bruised-elbow-needs-rest-but-jet.html | WOES FOR NAMATH EXTENDED TO ARM | True | By Murray Chass | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/background-of-dispute.html | Background of Dispute | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/methadone-care-brings-warning-study-says-followup-must-accompany.html | METHADONE CARE BRINGS WARNING | True | By Nancy Hicks | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/projective-wins-aqueduct-event-baeza-first-on-only-mount-at-leon-16.html | PROJECTIVE WINS AQUEDUCT EVENT | True | By Joe Nichols | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/pedestrian-mall-is-proposed-for-madison-ave-pedestrian-mall-urged.html | Pedestrian Mall Is Proposed for Madison Ave. | True | By Michael Stern | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/selfstyled-bookkeeper-richard-charles-gerstenberg.html | Selfâ€Â¦ Â°Styled Bookkeeper | True | By Leonard Sloane | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/rose-bozin-heard-in-a-song-recital.html | ROSE BOZIN HEARD IN A SONG RECIT AL | True | Peter G. Davis | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/us-stand-angers-india.html | U.S. Stand Angers India | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/ohio-state-triumphs-7160.html | Ohio State Triumphs, 71â€Â¦ Â°60 | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/christmas-shopping-services-for-men-only-turn-coed.html | Christmas Shopping Services For Men Only Turn Coed | True | By Bern Adine Morris | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/worms-found-in-jars-of-baby-food-kids-called-the-culprit.html | Worms Found in Jars of Baby Food â€Â¦ Â®Kids Called the Culprit | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/conservatives-planning-to-oppose-nixon-in-primaries.html | Conservatives Planning to Oppose Nixon in Primaries | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/solving-the-payments-problem-issue-is-as-poorly-defined-as-its.html | Solving the Payments Problem | True | By H. Erich Heinemann | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/front-page-1-no-title.html | Front Page 1 â€Â¦ Â°â€Â¦ Â° No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/spain-to-join-airbus-project.html | Spain to Join Airbus Project | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/boards-of-2-banks-again-back-merger-2-banks-boards-support-merger.html | Boards of 2 Banks Again Back Merger | True | By Alexander R. Hammer | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/hogans-office-defends-record-on-fighting-police-corruption.html | Hogan's Office Defends Record On Fighting Police Corruption | True | By Lacey Fosburgh | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/us-cuts-economic-aid-to-indians-calling-india-aggressor-washington.html | U.S. CUTS ECONOMIC AID TO INDIANS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/dpf-chief-resigns-to-be-a-consultant.html | DPF CHIEF RESIGNS; TO BE A CONSULTANT | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/eban-tells-un-israel-would-resume-negotiations-on-basis-of-african.html | Eban Tells U.N. Israel Would Resume Negotiations on Basis of African Plan | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/top-jersey-court-says-students-can-face-anonymous-accusers.html | Top Jersey Court Says Students Can Face Anonymous Accusers | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/marks-rise-by-13-currencies-rise-against-dollar.html | Marks Rise by 13% | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/market-place-price-swings-limit-needed.html | Market Place: Price Swings: Limit Needed? | True | By Robert Metz | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/ripon-society-urges-nixon-to-consider-cahill-on-ticket.html | Ripon Society Urges Nixon To Consider Cahill on Ticket | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/retailstore-sales-rose-for-november.html | RETAILâ€Â¦ Â°STORE SALES ROSE FOR NOVEMBER | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/soybean-futures-hit-by-war-news.html | SOYBEAN FUTURES HIT BY WAR NEWS | True | By Thomas W. Ennis | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/germans-impasse-on-visits-continues.html | Germans' Impasse on Visits Continues | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/price-index-is-studied-for-food-chains-panel-may-ask-major-stores.html | Price Index Is Studied for Food Chains | True | By Michael C. Jensen | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/dr-arthur-allison-retired-physician.html | DR. ARTHUR ALLISDN; RETIRED PHYSICIAN | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/bridge-most-wanted-man-in-game-is-british-tourney-director.html | Bridge: â€Â¦ Â¡Â´Most Wantedâ€Â¦ Â´ Man in Game Is British Tourney Director | True | By Alan Truscott | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/sub-tests-poseidon-missile.html | Sub Tests Poseidon Missile | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/in-brief-cities-of-east-pakistan.html | In Brief: Cities of East Pakistan | True | | 1999-06-17 | RE0000804898 | B00000713513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/a-piano-program-in-a-velvet-mood-varani-shows-his-affinity-for.html | A PIANO PROGRAM IN A VELVET MOOD | True | By Donal Henahan | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/stars-turn-back-colonels-at-salt-lake-city-104104.html | Stars Turn Back Colonels At Salt Lake City, 104â€¦Â°100 | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/jan-peerce-will-be-tevye-no-7.html | Jan Peerce Will Be Tevye No. 7 | True | By Louis Calta | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/a-screen-test-clears-driver-of-being-drunk.html | A Screen Test Clears Driver of Being Drunk | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/the-proceedings-in-the-un-today-dec-7-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/a-rent-rise-plan-near-in-capital-2-to-25-general-increase-expected.html | A RENT RISE PLAN NEAR IN CAPITAL | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/us-said-to-approve-planes-for-israel.html | U.S. SAID TO APPROVE PLANES FOR ISRAEL | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/colt-players-questioning-value-of-finishing-first-in-division.html | Colt Players Questioning Value Of Finishing First in Division | True | By William N. Wallace | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â°â€¦Â° No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/cathedral-of-st-john-is-site-of-a-variegated-peace-rally.html | Cathedral of St. John Is Site of a Variegated Peace Rally | True | By John Corry | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/article-6-no-title.html | Article 6 â€¦Â°â€¦Â°â€¦Â° No Title | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/kosygin-ill-will-cut-short-his-official-visit-to-norway.html | Kosygin, Ill, Will Cut Short His Official Visit to Norway | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/steel-output-gains-34-during-week.html | STEEL OUTPUT GAINS 3.4% DURING WEEK | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/new-bulova-watch-has-quartz-crystal.html | NEW BULOVA WATCH HAS QUARTZ CRYSTAL | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/making-a-slate-illinois-ritual-democrats-end-71-version-simon.html | MAKING A SLATE: ILLINOIS RITUAL | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/foe-says-griffith-is-at-end-of-era-mealoon-sees-a-beginning-for-him.html | FOE SAYS GRIFFITH IS AT â€¦Â°END OF ERAâ€¦Â° | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/browns-condition-good-following-auto-accident.html | Brown's Condition â€¦Â°'Goodâ€¦Â° Following Auto Accident | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/treasury-bills-yields-fall-at-weekly-auction.html | Treasury Billsâ€¦Â° Yields Fall at Weekly Auction | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/brandt-gets-appeal-to-help-end-strike.html | BRANDT GETS APPEAL TO HELP END STRIKE | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/us-sees-no-attack-imminent.html | U.S. Sees No Attack Imminent | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/2000-painting-sold-at-110000-items-given-to-historical-society-are.html | â€¦Â°$2,000â€¦Â° PAINTING SOLD AT $110,000 | True | By Sanka Knox | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/smith-is-freed-in-1957-murder-after-confessing-he-killed-girl-smith.html | Smith Is Freed in 1957 Murder After Confessing He Killed Girl | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/synod-data-to-be-printed.html | Synod Data to Be Printed | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/environment-is-not-a-motherhood-issue.html | â€¦Â°'Environment Is Not a Motherhood Issueâ€¦Â° | True | By Barry Commoner | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/johnson-and-mrs-nixon-lead-mourners-at-mccormack-rites.html | Johnson and Mrs, Nixon Lead Mourners at McCormack Rites | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/direct-vote-for-president-a-dangerous-suggestion.html | Letters to the Editor | True | Jane Whipple Green | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/ralph-p-cargille.html | RALPH P. CARGILLE | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/high-court-rules-in-2-unions-rift-backs-voice-for-employers-in.html | HIGH COURT RULES IN 2 UNIONSâ€¦Â° RIFT | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/medici-arrives.html | Mâ€¦Â°dici Arrives | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/turnovers-linked-to-giants-decline-21-interceptions-20-lost-fumbles.html | TURNOVERS LINKED TO GIANTSâ€¦Â° DECLINE | True | By Leonard Koppett | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/times-wins-award-on-press-freedom.html | TIMES WINS AWARD ON PRESS FREEDOM | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/dr-eddie-anderson-reminisces-on-rockne-years-at-notre-dame-former.html | Dr. Eddie Anderson Reminisces On Rockne Years at Notre Dame | True | By Michael Strauss | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/tv-choice-not-chance.html | TV: Choice, Not Chance | True | By John J. O'Connor | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nuclear-pearl-harbor.html | Nuclear Pearl Harbor? | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/mrs-mark-h-senigo.html | MRS. MARK H. SENIGO | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/supersope-antitrust-suit-filed-against-sony-corp.html | Supersope Antitrust Suit Filed Against Sony Corp. | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/allende-to-visit-cuba.html | Allende to Visit Cuba | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/swiss-assistance-asked.html | Swiss Assistance Asked | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/2-accused-in-school-death.html | 2 Accused in School Death | True | | 1999-06-17 | RE0000804898 | B00000713513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/house-extends-training-act.html | House Extends Training Act | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/home-asks-solution-acceptable-to-east.html | HOME ASKS SOLUTION ACCEPTABLE TO EAST | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/sickness-in-city-labor.html | Sickness in City Labor | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/doc-severinsen-a-oneman-show-at-copacabana.html | Doc Severinsen a Oneâ€šÃ„Ã´Man Show at Copacabana | True | By John S. Wilson | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/the-egg-is-all.html | The Egg Is All | True | By E. B. White | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/otb-advisory-unit-to-seek-numbers-legalization.html | O.T.B. Advisory Unit to Seek Numbers Legalization | True | By Thomas A. Johnson | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/cyanamid-exit-jolts-la-roche.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/indians-trade-uhlaender-to-reds-and-get-wilcox.html | Indians Trade Uhlaender To Reds and Get Wilcox | True | Ted Uhtaender | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/chiefs-triumph-over-49ers-2617-taylor-gets-2-touchdowns-and.html | CHIEFS TRIUMPH OVER 49ERS, 26â€šÃ„Ã¬1 | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/escaped-prisoner-captured.html | Escaped Prisoner Captured | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/orange-bowl-winner-gets-macarthur-prize.html | Orange Bowl Winner Gets MacArthur Prize | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/city-is-modifying-rules-on-quotes-revised-proposal-regulates-use-of.html | CITY IS MODIFYING RULES ON QUOTES | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nixon-weighing-speedup-for-building-advanced-missile-sub.html | Nixon Weighing Speedâ€šÃ„Ã´Up for Building Advanced Missile Sub | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/newsprint-price-up.html | Newsprint Price Up | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/18-killed-saigon-says.html | 18 Killed, Saigon Says | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/knicks-will-bid-for-a-tie-for-division-lead-tonight.html | Knicks Will Bid for a Tie For Division Lead Tonight | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/us-asks-stricter-rules-in-bankholding-mergers.html | U.S. Asks Stricter Rules In Bankâ€šÃ„Ã´Holding Mergers | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/pnompenh-struck-by-three-rockets-four-are-injured-in-first-shelling.html | PNOMPENH STRUCK BY THREE ROCKETS | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/tunney-endorsement-of-muskie-in-1972-race-is-reported-near-tunney.html | Tunney Endorsement of Muskie In 1972 Race Is Reported Near | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/chinaaustralia-talks-off.html | Chinaâ€šÃ„Ã´Australia Talks Off | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/nixon-reassures-trudeau-on-us-ties-with-canada-nixon-reassures.html | Nixon Reassures Trudeau On U.S. Ties With Canada | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/obituary-1-no-title.html | DON'T FORGET THE NEEDIEST | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/amex-stocks-edge-upward-as-otc-list-slips.html | Amex Stocks Edge Upward as Oâ€šÃ„Ã´Tâ€šÃ„Ã´C List Slips | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/suspect-is-indicted-in-drivers-slaying.html | SUSPECT IS INDICTED IN DRIVER'S SLAYING | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/6-killed-in-upstate-fire.html | 6 Killed in Upstate Fire | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/she-never-disputes-the-bill-now-that-she-has-pay-phone.html | She Never Disputes the Bill Now That She Has Pay Phone | True | By Judy Klemesrud | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/most-rates-slip-in-credit-markets-down-trend-reflects-belief-that.html | MOST RATES SLIP IN CREDIT MARKETS | True | By John H. Allan | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/cancer-agency-debate-scientific-stakes-are-high.html | Cancer Agency Debate: Scientific Stakes Are High | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/princeton-five-upsets-north-carolina-by-8973-tigers-connect-on-57.html | Princeton Five Upsets North Carolina by 89â€šÃ„Ã¬73 | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/an-ira-chief-defends-ulster-terrorism.html | An I.R.A. Chief Defends Ulster Terrorism | True | By Bernard WeinraubSpecial to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/mrs-henry-b-kennedy.html | MRS. HENRY B. KENNEDY | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/six-seized-in-key-biscayne.html | Six Seized in Key Biscayne | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/for-the-record-the-days-activities-in-washington.html | For the Record: The Day's Activities in Washington | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/hungarian-asks-normal-trade-ties-hungariin-asks-normal-trade.html | Hungarian Asks â€šÃ„Ã²Normalâ€šÃ„Ã´ Trade Ties | True | By Gerd Wilcke | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/the-case-for-vestpocket-housing.html | Letters to the Editor | True | Graham MacKenzie Gordon | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/yen-at-1087-high.html | Yen at 10.87% High | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/two-hotel-chains-agree-to-refunds-5million-to-be-paid-out-for.html | TWO HOTEL MAINS AGREE TO REFUNDS | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/italys-neofascists-getting-political-cold-shoulder.html | Italy's Neoâ€šÃ„Ã´Fascists Getting Political Cold Shoulder | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/ozarks-river-bill-gains.html | Ozarks River Bill Gains | True | | 1999-06-17 | RE0000804898 | B00000713513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/saigon-is-closing-sleazy-bars-for-gis.html | Saigon Is Closing Sleazy Bars for G.I.'s | True | By Gloria Emerson Special to The New York | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/delaware-u-raises-tuition.html | Delaware U. Raises Tuition | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/how-ford-funds-aid-to-arts-grew.html | How Ford Fund's Aid to Arts Grew | True | By Howard Taubman | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/a-kent-defendant-admits-riot-charge.html | A KENT DEFENDANT ADMITS RIOT CHARGE | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/other-members-of-mafia-miss-funeral-services-for-adonis.html | Other Members of Mafia Miss Funeral Services for Adonis | True | By James M. Markham Special to The New York Times | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-07 | 1971-12-07 | https://www.nytimes.com/1971/12/07/archives/bodies-recovered-in-crash.html | Bodies Recovered in Crash | True | | 1999-06-17 | RE0000804898 | B00000713513 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/group-plans-court-fight-to-bar-new-cuts-in-state-mental-care.html | Group Plans Court Fight to Bar New Cuts in State Mental Care | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/executive-change.html | Executive Change | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rehnquists-backers-say-critics-have-begun-a-senate-filibuster.html | Rehnquist's Backers Say Critics. Have Begun a Senate Filibuster | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/stage-irving-caesar-relives-career-he-banters-and-gives-selection.html | Stage: Irving Caesar Relives Career | True | By Mel Gussow | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/surgery-for-wings-charron.html | Surgery for Wings' Charron | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/money-growth-seen.html | Money Growth Seen | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/us-says-india-attacked-after-concessions-by-foe-us-says-indians.html | U.S. Says India Attacked After Concessions by Foe | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rangel-says-lindsay-reneged-on-police-corruption-promise-lindsay.html | Rangel Says Lindsay Reneged On Police Corruption Promise | True | By David Burnham | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/chaparrals-triumph-113363ã_â°103.html | Chaparrals Triumph, 113&63Ã_Â°103 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/consumers-suing-bank-of-america-group-in-los-angeles-says-1billion.html | CONSUMERS SUING BANK OF AMERICA | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/no-no-nofault.html | Letters to the Editor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/ohio-drops-rest-of-kent-charges-cites-lack-of-evidence-as-a-coed.html | OHIO DROPS REST OF KENT GARGES | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/studdards-injury-gives-family-fright-jets-studdard-tells-of-injury.html | Studdard's Injury Gives Family Fright | True | By Murray Crass | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/interest-rise-suggestsat-if-phase-2-is-to-succeed-need-of-increase.html | Interest Rise Suggested If Phase 2 is to Succeed | True | By H. Erich Heinemann | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/u-s-steel-wins-an-average-rise-of-36-in-prices-panel-after-talks.html | U. S. STEEL WINS AN AVERAGE RISE OF 3.6% IN PRICES | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/transit-bond-unit-warned-on-donors-panel-urged-to-name-corporate.html | Transit Bond Unit Warned on Donors | True | By Frank Lynn | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/in-exile-lady-fleming-helps-greek-families.html | In Exile, Lady Fleming Helps Greek Families | True | By Judy Klemesrud | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/vermont-u-faculty-creates-chair-for-ousted-professor.html | Vermont U. Faculty Creates Chair for Ousted Professor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/network-of-malls-urged-by-city-for-midtown-area.html | Network of Malls Urged By City for Midtown Area | True | By Frank J. Prial | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/us-woman-reported-in-pakistan-jail-sought.html | U.S. Woman, Reported In Pakistan Jail, Sought | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/for-colum-at-90-tributes-and-memories-of-ireland.html | For Colum at 90, Tributes and Memories of Ireland | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/chock-full-onuts-vote-turns-back-dissidents.html | Chock Full o'Nuts Vote Turns Back Dissidents | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/human-rights-machinery.html | Letters to the Editor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/pratt-faculty-asks-presidents-ouster.html | PRATT FACULTY ASKS PRESIDENT'S OUSTER | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/oil-groups-meeting-hints-at-price-moves.html | OIL GROUP'S MEETING HINTS AT PRICE MOVES | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/otb-will-accept-tropical-wagers-starting-monday-manager-of-florida.html | OTB WILL ACCEPT TROPICAL WAGERS STARTING MONDAY | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/acheson-initiated-method-of-shifting-deadlocked-un-issues-to-the.html | Acheson Initiated Method of Shifting Deadlocked U.N. Issues to the Assembly | True | By Kathleen Teltsch Special to The New York | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/brazilian-president-welcomed-by-nixon.html | Brazilian President Welcomed by Nixon | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/state-sees-phone-shortage-even-if-strike-is-ended.html | State Sees Phone Shortage Even if Strike Is Ended | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/blazers-defeat-pistons-131130-mckenzie-hits-6-points-in-overtime-as.html | BLAZERS DEFEAT PISTONS, 131&63Ã_Â°130 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/new-black-magazines-planned.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/penn-state-tops-columbia-7350-brown-scores-27-points-as-victors.html | PENN STATE TOPS COLUMBIA, 73&63Ã_Â°50 | True | | 1999-06-17 | RE0000804914 | B00000718975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/whose-poor-citizenship.html | Whose Poor Citizenship? | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/so-little-is-worth-trying.html | So Little Is Worth Trying | True | By Stuart Hampshire | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/leading-jockeys-shun-the-sands-of-florida-for-mud-of-aqueduct.html | Leading Jockeys Shun the Sands of Florida for Mud of Aqueduct | True | By Steve Cady | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/2-harness-groups-choose-albatross-as-horseofyear.html | 2 Harness Groups Choose Albatross As Horseâ€‹Ã¢â€‹â€šÃ‚â€‹Â³Year | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/war-at-a-glance.html | War at a Glance | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/henderson-defense-loses-dismissal-bid.html | HENDERSON DEFENSE LOSES DISMISSAL BID | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/amtrak-tells-states-to-supply-subsidy-for-chicago-route.html | Amtrak Tells States To Supply Subsidy For Chicago Route | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/front-page-2-no-title.html | Front Page 2 â€‹Ã¢â€‹ª â€‹Ã‚â€‹ No Title | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/popular-brazilian-chief-emilio-garrastazu-medici.html | Man in the News | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/john-f-richardson-taught-at-stevens.html | JOHN F. RICHARDSON, TAUGHT AT STEVENS | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/indiana-newspapers-sold.html | Indiana Newspapers Sold | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/stage-a-big-city-fable.html | Stage: A â€‹Ã¢â€‹ªBig Cityâ€‹Ã‚â€‹ Fable | True | Clive Barnes | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/postal-service-board-member-is-named-postmaster-general.html | Postal Service Board Member Is Named Postmaster General | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rice-is-selected-as-angels-pilot-former-catcher-signs-quadcto.html | RICE IS SELECTED AS ANGELS' PILOT | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/pakistani-troops-open-major-drive-yahya-names-two-civilians-to-head.html | PAKISTANI TROOPS OPEN MAJOR DRIVE | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/chromalloy-picks-president.html | Chromalloy Picks President | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/ltv-plans-exchange-offer-to-holders-of-warrants.html | Lâ€‹Ã¢â€‹ªTâ€‹Ã¢â€‹ªV Plans Exchange Offer To Holders of Warrants | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/soybean-futures-mostly-weaker-traders-are-preoccupied-by.html | SOYBEAN FUTURES MOSTLY WEAKER | True | By Thomas W. Ennis | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/brown-and-3-others-indicted-in-holdup-and-shootout-here.html | Brown and 3 Others Indicted In Holdup and Shootout Here | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/norwalk-hospital-elects.html | Norwalk Hospital Elects | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/foreign-investment-curb-is-indicated-by-trudeau.html | Foreign Investment Curb Is Indicated by Trudeau | True | By Tad. Szulc Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/a-monetary-iceberg-submerged-issues-seen-surfacing-after-a.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/exjustice-ferdinand-pecora-89-dead.html | Exâ€‹Ã‚â€‹Justice Ferdinand Pecora, 89, Dead | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/un-assembly-10411-urges-truce-un-vote-follows-pleas-for-action.html | U.N. ASSEMBLY, 104â€‹Ã‚â€‹11, URGES TRUCE | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/soviet-lands-capsule-on-mars.html | Soviet Lands Capsule on Mars; | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/boydan-and-reagan-receive-football-awards-here.html | Boydan and Reagan Receive Football Awards Here | True | By Michael Strauss | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/marie-collier-44-dies-in-fall-covent-garden-opera-soprano.html | Marie Collier, 44, Dies in Fall; Covent Garden Opera Soprano | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/braves-on-top-11591.html | Braves on Top, 115â€‹Ã‚â€‹91 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/con-ed-gets-stay-in-pollution-case.html | CON ED GETS STAY IN POLLUTION CASE | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/pakistan-reports-10mile-thrust.html | Pakistan Reports 10â€‹Ã‚â€‹Mile Thrust | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/city-inquiry-on-state-concludes-state-is-cause-of-city-fiscal-ills.html | City Inquiry on State Concludes State Is Cause of City Fiscal Ills | True | By Maurice Carroll | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/worthless-notes-are-laid-to-fund.html | WORTHLESS NOTES ARE LAID TO FUND | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/market-stages-rally-at-close-dow-behind-more-than-6-at-midsession.html | MARKET STAGES RALLY AT CLOSE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/mari-tsumura-puts-colors-into-sonata.html | MARI TSUMURA PUTS COLOR INTO SONATA | True | Raymond Ericson | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/jones-laughlin-signs-credit-deal.html | JONES & LAUGHLIN SIGNS CREDIT DEAL | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/german-press-guideline.html | German Press Guideline | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/persico-is-freed-in-a-usury-trial-postel-admitting-the-press-orders.html | PERSICO IS FREED IN A USURY TRIAL | True | By Lacey Fosburgh | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/houston-voters-reelect-mayor-welch-wins-5th-term-on-lawandorder.html | HOUSTON VOTERS REâ€‹Ã¢â€‹ªELECT MAYOR | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/market-place-raiders-poised-to-strike-anew.html | Market Place: Raiders Poised To Strike Anew? | True | By Robert Metz | 1999-06-17 | RE0000804914 | B00000718975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/brezhnev-urges-reply-on-parley-in-warsaw-he-asks-west-to-act-on.html | BREENEV URGES REPLY ON PARLEY | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/accord-gives-firemen-14300-rise-of-2150-union-members-due-to-vote.html | Accord Gives Firemen $14,300, Rise of $2,150 | True | By Damon Stetson | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/transportation-a-question-of-proper-mix.html | Letters to the Editor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/sacred-heart-downs-post.html | Sacred Heart Downs Post | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/india-claims-capture-of-jessore-admits-a-5mile-kashmir-retreat.html | INDIA CLAIMS CAPTURE OF JESSORE, ADMITS A MILE KASHMIR RETREAT; | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bucks-rout-sonic.html | Bucks Rout Sonics | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/mark-and-pound-rates-climb-sharply-mark-and-pound-rates-surge.html | Mark and Pound Rates Climb Sharply | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/midtown-bank-robbed.html | Midtown Bank Robbed | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/floridians-edge-rockets.html | Floridians Edge Rockets | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/holiday-buying-shines-through-raindrops-holiday-buying-shows.html | Holiday Buying Shines Through Raindrops | True | By Isadore Barmash | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/62-cases-of-relief-fraud-cited-by-state-and-59-are-in-the-city.html | 62 Cases of Relief fraud Cited By State, and 59 Are in the City | True | By Peter Kihss | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/nixon-aides-back-pollution-stand-three-tell-house-panel-of.html | NIXON AIDES BACK POLLUTION STAND | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/3-us-girls-win-at-auckland-net-miss-casals-leads-the-way-with-63-60.html | 3 U.S. GIRLS WIN AT AUCKLAND NET | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/wide-range-of-securities-advance-in-credit-market-international.html | Wide Range of Securities Advance in Credit Market | True | By John H. Allan | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/court-stops-stamp-sale.html | Court Stops Stamp Sale | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/pakistan-sets-rules-for-war-reporters-denies-censorship.html | Pakistan Sets Rules For War Reporters; Denies Censorship | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/for-ellison-proof-was-in-the-films.html | About Pro Football | True | By Tad. Szulc Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/autotrain-makes-its-virginiaflorida-debut.html | Autoâ€šÃ„Ã´Train Makes Its Virginiaâ€šÃ„Ã´Florida Debut | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bolivia-to-purchase-18-jets-from-brazil-for-10million.html | Bolivia to Purchase 18 Jets From Brazil for $10â€šÃ„Ã´Million | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/firestone-profit-rises-in-quarter-increase-is-257-in-fiscal-period.html | FIRESTONE PROFIT RISES IN QUARTER | True | By Clare M. Reckert | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/women-sworn-as-agents.html | Women Sworn as Agents | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/judicial-restraint.html | Letters to the Editor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/allies-in-europe-plan-billion-rise-in-arms-budgets-increases-for.html | ALLIES IN EUROPE PLAN BILLION RISE IN ARMS BUDGETS | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/azerbaijani-knows-how-to-get-things-done.html | Azerbaijani Knows How to Get Things Done | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/block-automation-system-to-be-marketed-in-europe.html | Block Automation System To Be Marketed in Europe | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/celtics-subdue-knicks-10597-celtics-set-back-knicks-105-to-97.html | Celtics Subdue Knicks, 105â€šÃ„Ã´97 | True | By Leonard Koppett | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/dec-31-merger-of-wheat-and-first-securities-set.html | Dec. 31 Merger of Wheat And First Securities Set | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/music-rolf-schulte-violinist-in-debut.html | Music: Rolf Schulte, Violinist, in Debut | True | By Donal Henahan | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rain-disrupts-scenario-for-brazilians-white-house-welcome.html | Rain Disrupts Scenario for Brazilian's White House Welcome | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/cambodians-trained-by-u-s-in-vietnam.html | Cambodians Trained By U.S. in Vietnam | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/two-narcotics-agents-win-dismissal-of-extortion-charges.html | Two Esâ€šÃ„Ã´Narcotics Agents Win Dismissal of Extortion Charges | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/north-american-rockwell-reports-on-tender-offer.html | North American Rockwell Reports on Tender Offer | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/stol-makers-vying-on-design-stol-makers-are-vying-on-a-design-for-a.html | STOL Makers Vying on Design | True | By Richard Witkin | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/view-from-the-north.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/phil-brito-returns-at-carnegie-hall.html | PHIL BRITO RETURNS â€šÃ„Ã®AT CARNEGIE HALL | True | John S. Wilson | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/2-atlanta-falcons-arrested-in-a-raid.html | 2 ATLANTA FALCONS ARRESTED IN A RAID | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/chicagos-schools-stave-off-a-shutdown.html | Chicago's Schools Stave Off a Shutdown | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/godfather-game-attacked.html | â€šÃ„Ã´Godfather Gameâ€šÃ„Ã´ Attacked | True | | 1999-06-17 | RE0000804914 | B00000718975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/teachers-behind-bars.html | Letters to the Editor | | Hannah Litzky | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/nixon-and-italian-premier-to-meet-but-date-not-set.html | Nixon and Italian Premier To Meet but Date Not Set | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/study-finds-steady-rise-in-whites-acceptance-of-integration.html | Study Finds Steady Rise in Whites' Acceptance of Integration | True | By Joseph P. Fried | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/15-survivors-of-the-pearl-harbor-attack-mark-it-here.html | 15 Survivors of the Pearl Harbor Attak Mark It Here | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/kashmir-arena-in-brief.html | Kashmir Arena: In Brief | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/tate-trial-reporter-clear-on-violation-of-gag-order.html | Tate Trial Reporter Clear On Violation of Gag Order | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bill-aids-exaddicts.html | Bill Aids Exâ€‹ÂAddicts | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/for-citys-children-a-gift-waits-at-lincoln-center-2week-festival-to.html | For City's Children, a Gift Waits at Lincoln Center | True | By George Gent | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/the-mississippi-highway-of-pollution-the-mississippi-is-polluted.html | The Mississippi: Highway of Pollution | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/prices-rise-late-on-amex-and-otc-rally-in-last-hour-reverses.html | PRICES RISE LATE ON AMEX AND Oâ€‹ÂTâ€‹ÂC | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/prisoner-is-found-hanged-in-his-cell-in-jail-in-the-bronx.html | Prisoner Is Found Hanged in His Cell In Jail in the Bronx | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/libya-seizes-british-oil-concern-charging-a-london-conspiracy-in.html | Libya Seizes British Oil Concern, Charging a London Conspiracy in Iran's Occupation of 3 Islands | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/plane-hits-deer-on-takeoff.html | Plane Hits Deer on Takeâ€‹ÂOff | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/riding-the-crime-wave.html | Letters to the Editor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/officials-expecting-smiths-retraction-of-murder-guilt-officials.html | Officials Expecting Smith's Retraction Of Murder Guilt | True | By Ronald Sullivan | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/100th-armstalk-session.html | 100th Armsâ€‹ÂTalk Session | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bethpage-gets-title-golf.html | Bethpage Gaits Title Golf | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/the-rehnquist-nomination.html | The Rehnquist Nomination | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/samuel-joroff-dead-at-57-si-development-official.html | Samuel Joroff Dead at 57; S. I. Development Official | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/miss-subways-of-41-meet-miss-subways-of-71.html | Miss Subways of '41, Meet Miss Subways of '71 | True | By Enid Nemy | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/alienating-india-.html | Alienating India ... | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/mrs-mildred-rainviue-dead-was-active-in-charity-groups.html | Mrs. Mildred Rainville Dead; Was Active in Charity Groups | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/st-johns-posts-107to67-victory.html | ST. JOHN'S POSTS 107â€‹ÂToâ€‹Â67 VICTORY | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bhutan-recognizes-bengalis.html | Bhutan Recognizes Bengalis | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/children-injured-as-bus-overturns-dozen-hurt-in-queens-after-crash.html | CHILDREN INJURED AS BUS OVERTURNS | True | By Murray Schumach | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/donors-to-neediest-honor-loved-ones.html | Donors to Neediest Honor Loved Ones | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/2-composers-songs-in-striking-program.html | 2 COMPOSERS' SONGS IN STRIKING PROGRAM | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/broadcast-journalism-is-found-in-a-state-of-siege.html | Broadcast Journalism Is Found in a â€‹Ââ€‹Ââ€‹Â'State of Siege'â€‹Ââ€‹Â | True | By Jack Gould | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/saigon-may-free-pows.html | Saigon May Free P.O.W.'s | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/house-clears-poverty-bill-despite-nixon-veto-threat-votes-210-to.html | House Clears Poverty Bill Despite Nixon Veto Threat | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rockland-official-named.html | Rockland Official Named | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/art-museum-gets-3-new-trustees.html | Art Museum Gets 3 New Trustees | True | By Grace Glueck | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/burlington-northern-outlay.html | Burlington Northern Outlay | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/miss-evert-in-exhibition.html | Miss Evert in Exhibition | True | | 1999-06-17 | RE0000804914 | B00000718975 |