Exhibit E59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/dorothy-greener.html | DOROTHY GREENER | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/what-we-should-be-doing-sister.html | What We Should Be Doing, Sister | True | By Margaret Sloan | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/prohibition-era-gangster-is-granted-parole-by-ohio.html | Prohibition Era Gangster Is Granted Parole by Ohio | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/supreme-court-to-consider-college-ban-on-sds.html | Supreme Court to Consider College Ban, on S.D.S. | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/black-in-capital-to-enter-primary-fauntroy-to-run-may-2-as.html | BLACK IN CAPITAL TO ENTER PRIMARY | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/civilians-named-pakistani-ministers-civilian-premier-named.html | Civilians Named Pakistani Ministers | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/north-korea-assails-move.html | North Korea Assails Move | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/war-papers-plea-denied-by-judge-two-congressmen-rebuffed-in-suit.html | WAR PAPERS PLEA DENIED BY JUDGE | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/margaret-p-mead-dead-former-ywca-official.html | Margaret P. Mead Dead; Former Y.W.C.A. Official | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/resolution-of-the-un.html | Resolution Of the U.N. | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/signals-sent-back-us-awaiting-data.html | Signals Sent Back | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/two-bombs-damage-big-atom-smasher.html | TWO BOMBS DAMAGE BIG ATOM SMASHER | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/intelsat-changing-worlds-communications-intelsat-is-changing.html | Intelsat Changing World's Communications | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/aec-reorganized-in-move-stressing-civilian-programs-aec-reoriented.html | A.E.C. Reorganized In Move Stressing Civilian Programs | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/levitt-scores-rockefellers-fiscal-plan.html | Levitt Scores Rockefeller's Fiscal Plan | True | By William E. Farrell | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/arson-laid-to-porter.html | Arson Laid to Porter | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/patrolman-is-held-for-drug-raid-role.html | PATROLMAN IS HELD FOR DRUG RAID ROLE | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/hawks-could-be-difficult-for-rangers-on-home-ice.html | Hawks Could Be Difficult For Rangers on Home Ice | True | By Deane McGowen | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/leftist-students-in-rome-stage-protest-to-support-little-lenin.html | Leftist Students in Rome Stage Protest to Support â€šÃ„Ã²Little Leninâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/washington-for-the-record-dec-7-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/nyu-deficit-hits-a-record-level-hester-citing-67million-figure-for.html | KYR DEFICIT HITS A RECORD LEVEL | True | By M. A. Farber | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rights-agency-assails-schools-for-southwest-minority-pupils.html | Rights Agency Assails Schools For Southwest Minority Pupils | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/briton-reports-discovery-of-a-titian.html | Briton Reports Discovery of a Titian | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/pressure-by-enemy-on-pnompenh-is-continuing.html | Pressure by Enemy on Pnompenh Is Continuing | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/jews-still-in-syria-arent-persecuted-president-asserts.html | Jews Still in Syria Aren't Persecuted, President Asserts | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/georgia-democrats-shift-to-delegate-election-plan.html | Georgia Democrats Shift To Delegate Election Plan | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/fansted-is-sought-by-tool-research.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rutgers-triumphs-10970.html | Rutgers Triumphs, 109â€šÃ„Ã®70 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/miss-myerson-opens-hearings-on-health-foods-and-costs.html | Miss Myerson Opens Hearings On â€šÃ„Ã²Healthâ€šÃ„Ã´ Foods and Costs | True | By Grace Lichtenstein | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/yale-football-star-helps-oxford-down-cambridge-in-rugby.html | Yale Football Star Helps Oxford Down Cambridge in Rugby | True | | 1999-06-17 | RE0000804914 | B00000718975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/illinois-democrats-endorse-attorney.html | ILLINOIS DEMOCRATS ENDORSE ATTORNEY | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/3d-rostropovich-recital-set.html | 3d Rostropovich Recital Set | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/woman-named-vice-mayor.html | Woman Named Vice Mayor | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/exconvicts-tell-police-trainees-of-necessity-for-prison-reforms.html | Exâ€šÃ‚Â°Convicts Tell Police Trainees Of Necessity for Prison Reforms | True | By Martin Arnold | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/senate-unit-votes-presidential-warpower-curb.html | Senate Unit Votes Presidential Warâ€šÃ‚Â°Power Curb | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/howard-hughes-memoirs-are-bought-for-book-and-serial-in-life.html | Howard Hughes' Memoirs Are Bought For Book and Serial in Life Magazine | True | By Henry Raymont | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/emergency-action-is-disputed-in-seoul.html | Emergency Action Is Disputed in Seoul | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/atlantic-city-hotel-sold.html | Atlantic City Hotel Sold | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/penalties-for-killing-eagles.html | Penalties for Killing Eagles | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/master-charge-changes.html | Master Charge Changes | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/heath-the-statesman.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/temple-beats-hofstra.html | Temple Beats Hofstra | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/dance-new-ailey-season-blues-suite-and-cry-on-city-center-bill.html | Dance: New Ailey Season | True | By Anna Kisselgoff | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/malik-and-huang-hua.html | UNITED NATIONS | True | By James Reston | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/2d-dividend-cut-made-by-ludlum-payout-put-at-25c-drop-to-20c-set-by.html | 2D DIVIDEND CUT MADE BY LUDLUM | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rep-dowdy-is-hospitalized-at-trial-on-bribery-charge.html | Rep. Dowdy Is Hospitalized At Trial on Bribery Charge | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/sport-clothes-new-emblem-enters-field.html | Sport Clothes: New Emblem Enters Field | True | By Bernadine Morris | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/a-roundup-of-ungift-books.html | Books of The Times | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/lockharts-winter-of-discontent.html | Lockhart's Winter of Discontent | True | By Al Harvin | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/ashbrook-weighs-race-in-primary-he-will-decide-next-week-on.html | ASHBROOK WEIGHS RACE IN PRIMARY | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/trevino-accepts-honors-in-style.html | Trevino Accepts Honors in Style | True | By Gerald Eskenazi | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/all-of-trucks-to-a-single-agency.html | Advertising | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/new-securities-unit-announces-its-chief.html | NEW SECURITIES UNIT ANNOUNCES ITS CHIEF | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/mrs-davidharrison.html | MRS. DAVID HARRISON | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/softer-trust-fight-denied-by-mitchell.html | SOFTER TRUST FIGHT DENIED BY MITCHELL | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/muskie-plans-tv-talk-to-announce-candidacy.html | Muskie Plans TV Talk To Announce Candidacy | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/us-judge-scores-surplus-food-ban-for-poor-in-seattle.html | U.S. Judge Scores Surplus Food Ban For Poor in Seattle | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/jackson-to-seek-legislation-for-speedier-trials-senator-details-his.html | Jackson to Seek Legislation for Speedier Trials | True | By Thomas P. Ronan | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/african-organization-at-un-bids-israelis-deny-territorial-aims.html | African Organization, at U.N., ids Israelis Deny Territorial Aims | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/armys-quintet-is-victor-7971-crewse-gets-22-as-rally-by-california.html | ARMY'S QUINTET IS VICTOR, 79â€šÃ‚Â°71 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/wife-visits-argentina-to-unify-peronists.html | Wife Visits Argentina to Unify Peronists | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/burger-bids-prison-heads-give-inmates-some-voice.html | Burger Bids Prison Heads Give Inmates Some Voice | True | By Lesley Oelsner Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/condors-triumph-122102.html | Condors Triumph, 122â€šÃ„Â¶102 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/a-study-of-fiscal-studies.html | A Study of Fiscal Studies | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/booming-times-in-the-flesh-market.html | Sports of The Times | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/fcc-asked-by-a-t-t-to-approve-atlantic-cable.html | F.C.C. Asked by A.T. & T. To Approve Atlantic Cable | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/broadway-to-get-moonchildren-merrick-bringing-former-cancer-from.html | BROADWAY TO GET â€šÃ„Â²MOONCHILDRENâ€šÃ„Â´ | True | By Louis Calta | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/ruling-giving-city-the-power-on-meat-labeling-reversed.html | Ruling Giving City the Power On Meat Labeling Reversed | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/buckley-says-white-house-is-actively-studying-forest-hills-project.html | Buckley Says White House Is â€šÃ„Â²Activelyâ€šÃ„Â´ Studying Forest Hills Project | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/troy-discloses-finances-of-his-political-group.html | Troy Discloses Finances of His Political Group | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/city-is-criticized-over-child-abuse-welfare-workers-ignoring.html | CITY IS CRITICIZED OVER CHILD ABUSE | True | By Rudy Johnson | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bulls-rally-to-win.html | Bulls Rally to Win | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/cornell-downs-colgate.html | Cornell Downs Colgate | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/-mending-ties-with-canada.html | ... Mending Ties With Canada | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/bridge-american-contract-league-to-join-exodus-from-area.html | Bridge: American Contract League To Join Exodus From Area | True | By Alan Truscott | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/16billion-cancer-fund-is-approved-by-conferees-16billion-cancer.html | $1.6â€šÃ„Â²Billion Cancer Fund Is Approved by Conferees | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/circle-line-agrees-to-on-board-plants-for-treating-waste.html | Circle Line Agrees To â€šÃ„Â²On Boardâ€šÃ„Â´ Plants For Treating Waste | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/traynor-in-hospital.html | Traynor in Hospital | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/survey-finds-newark-city-pay-outpaces-that-in-private-jobs.html | Survey Finds Newark City Pay Outpaces That in Private Jobs | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/plan-on-stadium-advanced-by-city-funds-for-renovation-study.html | PLAN ON STADIUM ADVANCED BY CITY | True | By David K. Skipler | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/subsidy-problems-found-on-a-farm-owned-by-us-aide.html | Subsidy â€šÃ„Â²Problemsâ€šÃ„Â´ Found on a Farm Owned by US Aide | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/2-uruguayans-who-lost-in-vote-also-miss-in-duel.html | 2 Uruguayans Who Lost In Vote Also Miss in Duel | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/enthusiasm-and-skepticism.html | Enthusiasm and Skepticism | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/britain-and-france-set-concorde-pricing-policy.html | Britain and France Set Concorde Pricing Policy | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/retail-arcade-opened-at-hotel.html | Retail Arcade Opened at Hotel | True | By David Bird | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/new-atom-submarines-to-bear-cities-names.html | New Atom Submarines To Bear Cities' Names | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/fears-on-traffic-balk-berlin-pact-communists-wary-of-strain-on.html | FEARS ON TRAFFIC BALK BERLIN PACT | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/brands-to-be-combined.html | Brands to Be Combined | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/viral-scars-tied-to-heart-attacks-expert-suggests-that-early.html | VIRAL SCARS TIED TO HEART ATTACKS | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/regan-enjoying-harness-success-trainer-is-responsible-for-76.html | REGAN ENJOYING HARNESS SUCCESS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/mgm-wins-court-round-on-las-vegas-investment.html | Mâ€šÃ„Â²Gâ€šÃ„Â²M Wins Court Round On Las Vegas Investment | True | | 1999-06-17 | RE0000804914 | B00000718975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/clq-r-gross-aviation-doctori-i-aide-to-faa-who-studiedi-problems-of.html | CLARA R. GROSS, AVIATION DOCTOR | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/parochial-busing-in-jersey-stands-high-court-rules.html | Parochial Busing In Jersey Stands, High Court Rules | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/california-tax-withholding.html | California Tax Withholding | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/white-house-to-hold-tours-after-christmas.html | White House to Hold Tours Alter Christmas | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/rpi-names-science-dean.html | R.P.I. Names Science Dean | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/pacers-triumph-over-nets-119114-brown-leads-late-flurry-for-victors.html | PACERS TRIUMPH OVER NETS, 119â€ŠÃ¢,Ã°114 | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-08 | 1971-12-08 | https://www.nytimes.com/1971/12/08/archives/us-court-rejects-effort-to-void-draft-for-90day-period.html | U.S. Court Rejects Effort to Void Draft For 90â€ŠÃ¢,Ã°Day  Period | True | | 1999-06-17 | RE0000804914 | B00000718975 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/edward-buroitard-psychologist-die5.html | EDWARD BURCHARD, PSYCHOLOGIST, DIES | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/fraud-charged-by-sec-in-pied-piper-stock-sales-fraud-is-alleged-in.html | Fraud Charged by S.E.C. In Pied Piper Stock Sales | True | By Terry Robards | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/wild-and-wonderful-closes.html | â€ŠÃ¢,Ã°Wild and Wonderfulâ€ŠÃ¢,Ã° Closes | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dr-thomas-reed-cities-expert-90-lawyer-who-headed-study.html | DR. THOMAS REED, CITIES EXPERT, 90 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/foreigners-leave-karachi.html | Foreigners Leave Karachi | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/book-called-a-hoax-by-hughes-company.html | BOOK CALLED A HOAX BY HUGHES COMPANY | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/20-jewish-centers-face-strike-threat.html | 20 JEWISH CENTERS FACE STRIKE THREAT | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/hodgson-backs-pay-board-on-granting-of-big-raises-he-says-officials.html | Hodgson Backs Pay Board On Granting of Big Raises | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/bridge-italian-blue-team-overcomes-aces-lead-in-challenge-match.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/psychotechnic-abuse.html | Letters to the Editor | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/canadiens-subdue-red-wings-4-to-2-jc-tremblay-gets-first-two-goals.html | CANADIENS SUBDUE RED WINGS, 4 TO 2 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/advocates-of-child-care-bill-press-nixon-to-sign-it-but-a-veto.html | Advocates of Child Care Bill Press Nixon to Sign It, but a Veto Appears Likely | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/japanese-bring-city-charm-and-competition-japanese-bring-charm-and.html | Japanese Bring City Charm and Competition | True | By Deirdre Carmody | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/allende-imposes-control-by-state-on-sales-of-food-chiefs-chief-says.html | ALLENDE IMPOSES CONTROL BY MATE ON SALES OF FOOD | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/queens-tops-brooklyn-7962.html | Queens Tops Brooklyn, 79â€ŠÃ¢,Ã°62 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/berlin-compromise-reached-then-lost.html | Berlin Compromise Reached, Then Lost | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/camels-hippies-envoys-buses-war-crowds-the-khyber-pass.html | Camels, Hippies, Envoys, Buses: War Crowds the Khyber Pass | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/santa-comes-to-mad-avenue.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/celtics-beat-cavaliers.html | Celtics Beat Cavaliers | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/cards-seek-clendenon.html | Cards Seek Clendenon | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/futures-prices-in-cotton-ease-drop-in-us-crop-estimate-less-than.html | FUTURES PRICES IN COTTON EASE | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/white-house-says-vote-in-un-supports-its-stand-but-it-is-seeking-to.html | White House Says Vote in U.N. Supports Its Stand | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/thieu-bids-farewell-to-australian-troops.html | Thieu Bids Farewell To Australian Troops | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/talks-on-trade-begin-in-europe-us-demands-are-presented-to-the.html | TALKS ON TRADE BEGIN IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/jury-awards-125million.html | Jury Awards $1.25â€šÃ„Â³Million | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/winds-fan-fires-on-coast.html | Winds Fan Fires on Coast | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/democrats-plan-guards-at-parley-but-officials-dont-expect-violence.html | DEMOCRATS PLAN GUARDS AT PARLEY | True | By Richard Witkin | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/turtle-inspection-approved.html | Turtle inspection Approved | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/bullets-down-blazers.html | Bullets Down Blazers | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/family-of-7-found-dead.html | Family of 7 Found Dead | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/shakeup-pressed-at-indian-bureau-a-dominant-role-for-indians-is-aim.html | SLAKEâ€šÃ„Â³UPPRESSED AT INDIAN BUREAU | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/st-lawrence-six-wins.html | St. Lawrence Six Wins | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/5-in-jersey-family-slain-husband-sought-5-in-jersey-family-are.html | 5 in Jersey Family Slain | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/catholic-group-bids-cooke-disclose-school-finances.html | Catholic Group Bids Cooke Disclose School Finances | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/frank-c-porter-53-dead-washingtonpost-reporter.html | Frank C. Porter, 53, Dead; Washington Post Reporter | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/ulster-civil-strife-is-discussed-here.html | ULSTER CIVIL STRIFE IS DISCUSSED HERE | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/gallic-aura-sought-by-french-hospital-for-new-quarters.html | Gallic Aura Sought By French Hospital For New Quarters | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/barlick-retiring-as-umpire.html | Barlick Retiring as Umpire | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/days-financings-top-33billion-new-york-phone-bonds-lag-as-yield-is.html | DAY'S FINANCINGS TOP $3.3â€šÃ„Â³BILLION New York Phone Bonds Lag as Yield Is Set at 7.28% | True | By John H. Allan | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/copter-evacuation-suggested-for-un.html | COPTER EVACUATION SUGGESTED FOR U.N. | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/englishs-ouster-is-urged-in-memo-dismissal-of-hospitals-chief-asked.html | ENGLISH'S OUSTER IS URGED IN MEMO | True | By John Sibley | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/fbi-lists-serial-numbers-of-money-given-to-hijacker.html | F.B.I. Lists Serial Numbers Of Money Given to Hijacker | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/us-and-portugal-to-sign-an-azores-pact.html | U.S. and Portugal to Sign an Azores Pact | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/bengalis-dance-and-shout-at-liberation-of-jessore-bengalis-dance-in.html | Bengalis Dance and Shout At â€šÃ„Â²Liberationâ€šÃ„Â´ of Jessore | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/fiscal-cuts-hampering-childrens-hospital-in-queens.html | Fiscal Cuts Hampering Children's Hospital in Queens | True | By Peter Kihss | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/wood-field-and-stream-environmental-group-takes-a-hand-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/president-urges-a-tax-deduction-to-spur-pensions-would-help.html | PRESIDENT URGES A TAX DEDUCTION TO SPUR PENSIONS | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/leafs-beat-north-stars.html | Leafs Beat North Stars | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/china-at-un-sees-collusion-by-us-and-soviet-in-mideast.html | China, at U.N., Sees Collusion By U.S. and Soviet in Mideast | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mrs-nixon-accepts-tree.html | Mrs. Nixon Accepts Tree | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/indians-reported-repulsed.html | Indians Reported Repulsed | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/film-impersonal-drama.html | Film: Impersonal Drama | True | By Vincent Canby | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/penguins-tie-golden-seals.html | Penguins Tie Golden Seals | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/house-votes-aid-bill-as-spur-to-senate.html | House Votes Aid Bill as Spur to Senate | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/market-place-unbundling-and-the-long-term.html | Market Place; | True | By Robert Metz | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dressers-profit-down-16-in-year-company-estimates-results-in.html | DRESSER'S PROFIT DOWN 16% IN YEAR | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/india-disputes-us.html | India Disputes U.S. | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/pakistani-cities-all-but-isolated-rawalpindi-and-islamabad-also.html | PAKISTANI CITIES ALL BUT ISOLATED | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/jersey-school-fete.html | Jersey School Fete | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/old-friend-of-president.html | Old Friend of President | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/steingut-scored-in-crown-heights-but-jewish-group-quickly-cools-in.html | STEINGUT SCORED IN CROWN HEIGHTS | True | By Francis X. Clines | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/suburb-apartments-up-by-96-in-decade.html | Suburb Apartments Up by 96% in Decade | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/griffin-will-replace-frost-march-13-on-channel-5.html | Griffin Will Replace Frost March 13 on Channel | True | By George Gent | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/a-fling-with-the-buses.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/rangers-tie-hawks-on-hadfields-goal.html | Rangers Tie Hawks on Hadfield's Goal | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/angela-davis-trial-shifted-to-san-jose-and-set-jan-31.html | Angela Davis Trial Shifted To San Jose and Set Jan. 31 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/karachi-raid-reported.html | Karachi Raid Reported | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/kchessinska-famed-ballerina-dead.html | Kchessinska, Famed Ballerina, Dead | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/george-widener-racing-fig-ure-dies-at-82.html | George Widener, Racing Figure, Dies at 82 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/stage-the-contractor-long-wharf-presents-play-by-storey.html | Stage: â€šÃ„Â"The Contractorâ€šÃ„Â' | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/us-meets-soviet-march-17-in-indoor-dual-track-meet.html | U.S. Meets Soviet March 17 In Indoor Dual Track Meet | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/persico-judge-agreed-to-void-2-convictions-of-hostile-witness.html | Persico judge Agreed to Void 2 Convictions of Hostile Witness | True | By Lacey Fosburgh | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/un-struggling-with-perennial-and-elusive-problem-defining.html | U.N. Struggling With Perennial and Elusive Problem: Defining Aggression | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/factories-planning-inventory-increase.html | FACTORIES PLANNING INVENTORY INCREASE | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/samuels-boy-found-to-be-heroin-addict.html | SAMUELS BOY FOUND TO BE HEROIN ADDICT | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/proxmire-decision-criticized.html | Proxmire Decision Criticized | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mission-for-graham.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/senate-810-votes-a-plan-to-fight-sickle-cell-anemia.html | Senate, 81â€šÃ„Â'0, Votes a Plan To Fight Sickle Cell Anemia | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/high-court-balks-union-on-pension-rules-labor-cant-require.html | HIGH COURT BALKS UNION ON PENSION | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mills-sees-fighting-chance-for-democrats-next-year.html | Mills Sees â€šÃ„Â'Fighting Chanceâ€šÃ„Â' For Democrats Next Year | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/german-naturally-qualifies-as-expert-on-the-rottweilers.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/kerkorian-is-victor-over-dissidents-at-mgm-meeting-kerkorian-wins.html | Kerkorian Is Victor Over Dissidents at Mâ€šÃ„Â*Gâ€šÃ„Â*M Meeting | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/morton-assures-the-east-on-offshore-oil-drilling.html | Morton Assures the East On Offshore Oil Drilling | True | | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mrs-herberta-kent.html | MRS. HERBERT A. KENT | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/murderers-in-study-called-victims-of-child-abuse.html | Murderers, in Study, Called Victims of, Child Abuse | True | By Rudy Johnson | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/army-and-navy-still-have-power-drawing-power.html | Eastern College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/receiving-title-near-tuckers-grasp.html | Receiving Title Near Tucker's Grasp | True | By Al Harvin | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/virginia-upsets-maryland-7857-fifthranked-terps-fall-to-cavaliers.html | VIRGINIA UPSETS MARYLAND, 78â€šÃ„Â·57 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/us-is-believed-agreeing-to-ecuador-fishing-limit.html | U.S. Is Believed Agreeing To Ecuador Fishing Limit | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/penn-sextet-tops-yale-43.html | Penn Sextet Tops Yale, 4â€šÃ„Â·3 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/negro-troupe-long-fruitful-struggle.html | Negro Troupeâ€šÃ„Â®Long, Fruitful Struggle | True | By Mel Gussow | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/india-bank-opens-branch.html | India Bank Opens Branch | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/princeton-wins-in-hockey.html | Princeton Wins in Hockey | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/hitrun-driver-sought.html | Hitâ€šÃ„Â·Run Driver Sought | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â·â€šÃ„Â· No Title | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/reagan-signs-tax-measure-to-balance-states-budget.html | Reagan Signs Tax Measure To Balance State's Budget | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/80-housing-projects-debt-to-city-put-at-15million-housing-projects.html | 80 Housing Projects' Debt To City Put at $15â€šÃ„Â·Million | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/top-federal-officials-lunching-at-low-cost-with-aid-of-public.html | Top Federal Officials Lunching At Low Cost With Aid of Public | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/judge-suspends-sale-of-electrical-device-as-a-cure-for-ills.html | Judge Suspends Sale Of Electrical Device As a Cure for Ills | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/nehocs-brother-scores-at-aqueduct-pays-1180.html | Nehoc's Brother Scores At Aqueduct, Pays $11.80 | True | By Joe Nichols | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/robber-slain-in-holdup.html | Robber Slain in Holdup | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/maria-taft-wed-to-john-clemow.html | Maria Taft Wed to John Clemow | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/conviction-of-a-mother-for-lewdness-upheld.html | Conviction of a Mother For Lewdness Upheld | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/brokers-warned-on-account-uses-sec-cites-risk-in-trying-to-persuade.html | BROKERS WARNED ON ACCOUNT USES | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/westbury-school-is-closed-2d-day-blacks-present-14-requests-after.html | WESTBURY SCHOOL IS CLOSED 2D DAY | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dacca-said-to-be-quiet.html | Dacca Said to Be Quite | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dr-josef-ceri-czech-patriot-86-prewar-interior-minister-is.html | DR. JOSEF CERNY, CZECH PATRIOT, 86 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/uns-call-for-truce-is-rejected-indians-deride-un-move-pakistanis.html | U.N.'S CALL FOR TRUCE IS REJECTED | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/pakistans-holy-war.html | Pakistan's Holy War | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mrs-king-advances.html | Mrs. King Advances | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/met-finds-an-asset-in-gilda-cruzromo.html | MET FINDS AN ASSET IN GILDA CRUZâ€šÃ„Â·ROMO | True | Allen Hughes | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/india-reports-new-gains-in-east-india-reports-gains-in-east-but.html | INDIA REPORTS NEW GAINS IN EAST; | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/texts-of-rehnquist-letter-to-senator-eastland-and-memo-of-1952-on.html | Texts of Rehnquist Letter to Senator Eastland and Memo of 1952 on Rights Cases | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/poles-say-the-good-life-isnt-here-yet.html | Poles Say the Good Life Isn't Here Yet | True | | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/for-these-dogs-its-bombs-that-make-them-salivate.html | For These Dogs, It's Bombs That Make Them Salivate | True | By Laurie Johnston | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/judging-india.html | Letters to the Editor | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mr-nixon-and-south-asia.html | War on the Subcontinent | True | By John P. Lewis | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/interfaith-unit-honors-iakovos-greek-prelate-named-man-of.html | INTERFAITH UNIT HONORS IAKOVOS | True | By George Dugan | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/trial-here-allowed-in-stripmine-suit-against-the-tva.html | Trial Here Allowed In Stripâ€šÃ„Â¶Mine Suit Against the T.V.A. | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/east-mediterranean-nato-fleet-asked.html | East Mediterranean NATO Fleet Asked | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/the-stage.html | The Stage | True | Howard Thompson | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/article-2-no-title-mccarthys-name-entered-in-massachusetts-primary.html | McCarthy's Name Entered. In Massachusetts Primary | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/housing-in-east-new-york-postponed-by-the-city-lowcost-units-are.html | Housing in East New York Postponed by the City | True | By David K. Shipler | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/news-of-skiing.html | News of Skiing | True | By Michael Strauss | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/personal-finance-big-day-in-a-teenagers-life-arrives-when-he-picks.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/britain-asks-libya-to-explain-seizure.html | BRITAIN ASKS LIBYA TO EXPLAIN SEIZURE | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/defending-the-free-world.html | Defending the â€šÃ„Â¢Free Worldâ€šÃ„Â¢ | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/refinedlead-price-reduced-by-st-joe.html | REFINEDâ€šÃ„Â¢LEAD PRICE REDUCED BY ST. JOE | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/scribner-submits-a-record-school-budget-of-2billion-funds-are.html | Scribner Submits a Record School Budget of $2â€šÃ„Â¢Billion | True | By Leonard Buder | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/gerda-zimmermann-in-dance-vignettes.html | GERDA ZIMMERMANN IN DANCE VIGNETTES | True | Don McDonagh | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/union-of-arab-emirates-to-be-132d-in-the-un.html | Union of Arab Emirates To Be 132d in the U.N. | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/olivieri-presses-bond-issue-fight-calls-on-lefkowitz-to-look-into.html | OLIVIERI PRESSES BOND ISSUE FIGHT | True | By Frank Lynn | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/store-owner-citing-98c-bread-calls-health-food-overpriced.html | Store Owner, Citing 98c Bread, Calls â€šÃ„Â¢Health Foodâ€šÃ„Â¢ Overpriced | True | By Grace Lichtenstein | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/hunter-edges-pace-6362.html | Hunter Edges Pace, 63â€šÃ„Â¢62 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/high-school-students-death-laid-to-cyanide-poisoning.html | High School Student's Death Laid to Cyanide Poisoning | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/heath-to-talk-with-trudeau.html | Heath to Talk With Trudeau | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/otc-and-amex-post-price-gains-turnover-advances-slightly-in-both.html | Oâ€šÃ„Â¢Tâ€šÃ„Â¢C AND AMEX POST PRICE GAINS | True | By Alexander R. Hammer | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/the-critical-first-five-years.html | The Critical First Five Years | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/robert-m-wagner-i.html | ROBERT M. WAGNER | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/in-the-world-of-radio-shes-a-rare-bird.html | In the World of Radio, She's a Rare Bird | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/hew-is-scored-over-2-hospitals-attempt-to-dispose-of-them-in-secret.html | H.E.W. IS SCORED OVER 2 HOSPITALS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/seton-hall-gains-94to86-triumph-cezsnik-excels-in-victory-over.html | SETON Ha GAINS 94â€šÃ„Â¢TOâ€šÃ„Â¢86 TRIUMPH | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/mrs-mcgovern-has-surgery.html | Mrs. McGovern Has Surgery | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/prison-aides-get-plea-for-candor-parley-of-experts-calls-for.html | PRISON AIDES GET PLEA FOR CANDOR | True | By Lesley Oelsner Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/health-crisis.html | Letters to the Editor | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/the-emergence-of-bangla-desh.html | The Emergence of Bangla Desh | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/new-jersey-woman-28-freed-from-jessore-jail.html | New Jersey Woman, 28, Freed From Jessore Jail | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/heads-of-black-colleges-discuss-possibility-of-merging-some-of.html | Heads of Black Colleges Discuss Possibility of Merging Some of Their Schools | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dermatology-group-elects.html | Dermatology Group Elects | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/gor-condaert-on-tuberculosis-60.html | IGOR GONDA, EXPERT ON TUBERCULOSIS, 60 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/leaders-of-the-chinese-taste-revolution-those-elusive-chefs.html | Leaders of the Chinese Taste Revolution: Those Elusive Chefs | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/a-nationwide-controlled-system-of-cable-tv-is-recommended-in.html | A Nationwide, Controlled System of Cable TV Is Recommended in Detailed Study by Sloan Commission | True | By Jack Gould | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/14story-officegarage-center-planned-in-bronx-fordham-project-is.html | 14â€šÃ„Â'Story Officeâ€šÃ„Â'Garage Center Planned in Bronx | True | By Ralph Blumenthal | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/shareholders-told-loss-is-expected-in-2d-quarter-columbia-chiefs.html | Shareholders Told Loss Is Expected in 2d Quarter | True | By Leonard Sloane | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/ford-criticizes-pay-and-price-boards-says-that-depressing.html | Ford Criticizes Pay and Price Boards | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/lakers-roll-on-for-18th-in-row-defeat-rockets-125120-goodrich.html | LAKES ROIL ON FOR 18TH IN ROW | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/pakistan-insists-her-forces-hold-pakistanis-lose-air-cover-in-east.html | PAKISTAN INSISTS HER FORCES HOLD; | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/chess-eastern-europe-furnishes-majority-of-top-players.html | Chess: | True | BY Al Horowerz | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/owners-fighting-exemptions-loss-charitable-groups-balking-at-city.html | OWNERS FIGHTING EXEMPTIONS' LOSS | True | By Maurice Carroll | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/flptlan-plpelinesplnned.html | Egyptian Pipelines Planned | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/us-employe-privacy-bill-voted-3d-time-by-senate.html | U.S. Employe Privacy Bill Voted 3d Time by Senate | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/japan-steel-sales-to-europe-curbed.html | JAPAN STEEL SALES TO EUROPE CURBED | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/war-summary.html | War Summary | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/smith-wins-3d-in-row-leads-paris-tennis.html | Smith Wins 3d in Row, Leads Paris Tennis | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/synthetic-teeth-termed-breakthrough.html | Synthetic Teeth Termed Breakthrough | True | By Jane E. Brody | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/marinaro-sweeps-rushing-honors-averages-209-yards-a-game-also-leads.html | MARINARO SWEEPS RUSHING HONORS | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/fanfani-nominated-on-eve-of-italys-presidency-vote.html | Fanfani Nominated on Eve of Italy's Presidency Vote | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/jets-draw-norths-fire.html | Jets Draw North's Fire | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/indians-report-drive-in-west.html | Indians Report Drive in West | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/barbara-cochran-fourth-in-slalom-german-is-winner.html | Barbara Cochran Fourth in Slalom; German Is Winner | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/ms-pronounce-it.html | Letters to the Editor | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/loughery-sparks-76ers.html | Loughery Sparks 76ers | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/us-reserves-ruling-on-suit-to-block-an-anico-meeting.html | U.S. Reserves Ruling on Suit To Block an ANICO Meeting | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/racial-hostility-denied.html | Racial Hostility Denied | True | By Murray Schumach | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/donors-to-neediest-list-their-reasons.html | Donors to Neediest List Their Reasons | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/4-youths-indicted-for-slaying-in-bronx.html | 4 YOUTHS INDICTED FOR SLAYING IN BRONX | True | | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/the-new-postmaster-general-elmer-theodore-klassen.html | Man In the News | True | By Isadore Barmash | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dam-the-delaware-river.html | Letters to the Editor | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/us-court-rejects-douglass-restraint-on-coast-inductions.html | U.S. Court Rejects Douglas's Restraint On Coast Inductions | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/whites-are-key-to-houston-vote-middleclass-and-bluecollar-workers.html | WHITES ARE KEY TO HOUSTON VOTE | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/budget-planning-needed.html | Budget Planning Needed | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/actor-in-commercials-discovers-sunny-skies.html | Advertising | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/knoedlers-bought-by-hammer-group.html | Knoedler's Bought by Hammer Group | True | By Grace Glueck | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/new-antitrust-policy.html | New Antitrust Policy? | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/new-brussein-to-open-feb-1.html | New â€šÃ„‚Ã²Brusieinâ€šÃ„‚Ã´ to Open Feb. 1 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/stocks-decline-as-trading-rises-afternoon-rally-fails-to-pull-dow.html | STOCKS DECLINE AS TRADING RISES | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/off-the-shuttle-and-into-the-shrine.html | Sports of The Times | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/in-pakistani-kashmir-war-gets-support.html | In Pakistani Kasmir, War Gets Support | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/pan-am-forecasts-cuts-in-1971-deficit.html | Pan Am Forecasts Cuts in 1971 Deficit | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/deputies-meeting-set.html | Deputies' Meeting Set | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/ailey-dancers-to-give-mary-lous-mass.html | Ailey Dancers to Give â€šÃ„‚Ã²Mary Lou's Massâ€šÃ„‚Ã´ | True | By Anna Kisselgoff | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/its-departure-time-for-some-north-slope-oil-workers-some-workers.html | It's Departure Time for Some North Slope Oil Workers | True | By Edward C. Burks Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/peter-nero-no-worry-about-what-pop-to-play.html | Peter Neroâ€šÃ„‚Ã®No Worry About What Pop to Play | True | By John S. Wilson | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/white-house-says-it-wont-intervene-on-queens-project-action-is.html | White House Says It Won't Intervene On Queens Project | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/he-has-common-touch.html | He Has Common Touch | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/group-to-help-residents-make-gifts-of-improvements-to-city.html | Group to Help Residents Make Gifts of Improvements to City | True | By Jonathan Kandell | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/carnegie-corporation-elects.html | Carnegie Corporation Elects | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/rehnquist-says-52-memo-outlined-jacksons-views.html | Rehnquist Says '52 Memo Outlined Jackson's Views | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/state-that-never-was.html | War on the Subcontinent | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/2-guilty-of-using-swiss-bank-to-evade-their-taxes.html | 2 Guilty of Using Swiss Bank to Evade Their Taxes | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/howfield-and-ewbank-differ-on-jets-kicking-howfield-sorry-about-his.html | Howfield and Ewbank Differ on Jets' Kicking | True | By Murray Crass | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/winding-down-the-war-in-vietnam.html | Letters to the Editor | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/federal-panel-hears-of-stock-manipulation-in-jersey.html | Federal Panel Hears of Stock Manipulation in Jersey | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/bitter-fighting-reported-as-foe-opens-new-drive-on-pnompenh.html | Bitter Fighting Reported as Foe Opens Nevv Drive on Pnompenh | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/halstons-revival-of-sweater-girl.html | Halston's Revival Of Sweater Girl | True | By Bernadine Morris | 1999-06-17 | RE0000804901 | B00000715219 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/momentum-for-muskie-california-endorsements-indicate-kennedy-does.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/protest-set-on-governors-fiscal-plans.html | Protest Set on Governor's Fiscal Plans | True | By William E. Farrell | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/celio-finance-chief-elected-president-of-switzerland.html | Cello, Finance Chief, Elected President of Switzerland | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/caro-gaznaov-6s-i-a-nowtsr-xli.html | GAITO GAZDANOV, 68, A NOVELIST IN EXILE | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/brown-defeats-yale-7268.html | Brown Defeats Yale, 72â£Ã„Â¢68 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/bruins-beat-kings-53.html | Bruins Beat Kings, 5â£Ã„Â¢3 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/car-pools-use-bridge-free-in-coast-experiment.html | Car Pools Use Bridge Free in Coast Experiment | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/exreporter-sentenced.html | Exâ£Ã„Â¢Reporter Sentenced | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/dartmouth-wins-8668.html | Dartmouth Wins, 86â£Ã„Â¢68 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/boston-u-harvard-tie-44.html | Boston U., Harvard Tie, 4â£Ã„Â¢4 | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/some-digitalis-pills-found-to-have-little-effect-some-digitalis.html | Some Digitalis Pills Found to Have Little Effect | True | By Lawrence K. Altman | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/christmas-trees-free-from-phase-2-control.html | Christmas Trees Free From Phase 2 Control | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/itt-observes-guidelines-in-raising-dividend-a-cent.html | I.T.T. Observes Guidelines In Raising Dividend a Cent | True | By Gene Smith | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/screen-hagmanns-believe-in-mework-on-drug-culture-begins-local-run.html | Screen: Hagmann's 'Believe in Me':Work on Drug Culture Begins Local Run Sarrazin Stars in Role of Expelled Interne | True | By Roger Greenspun | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/nassau-planners-cause-split-on-li-offer-own-program-despite-suffolk.html | NASSAU PLANNERS CAUSE SPLIT ON L.I. | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/student-disrupts-a-meeting-of-oas-during-medici-talk.html | Student Disrupts a Meeting Of O.A.S. During Medici Talk | True | | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/saving-a-city.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-09 | 1971-12-09 | https://www.nytimes.com/1971/12/09/archives/the-art-of-looking-at-art.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804901 | B00000715219 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/vietnams-korean-solution.html | Vietnam's â£Ã„Â¢Korean Solutionâ£Ã„Â¢ | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/upstate-man-killed-in-war.html | Upstate Man Killed in War | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/hospital-closing-is-forestalled-city-advances-300000-to.html | HOSPITAL CLOSING IS FORESTALLED | True | By C. Gerald Fraser | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rules-will-change-on-capital-abroad.html | RULES WILL CHANGE ON CAPITAL ABROAD | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/article-1-no-title-perini-corp-checks-stolen-and-forged.html | PERINI CORP. CHECKS STOLEN AND FORGED | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/excerpts-from-nixons-veto-message.html | Excerpts From Nixon's Veto Message | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/colgatepalmolive-increases-dividend-to-guideline-limit.html | Colgateâ£Ã„Â¢Palmolive Increases Dividend By Guideline Limit | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/dining-on-tandoori-chicken-under-colorful-indian-tent.html | Dining on Tandoori Chicken Under Colorful Indian Tent | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/west-berlin-acts-to-end-impasse-mayor-says-new-deadlock-is-a.html | WEST BERLIN ACTS TO END IMPASSE | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pakistan-asserts-defense-hardens-cites-bolstering-in-east-in-face.html | PAKISTAN ASSERTS DEFENSE HARDENS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/chief-executive-officer-elected-by-bnai-brith.html | Chief Executive Officer Elected by B'nai Brith | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/itt-continental-is-ending-conversion-rights-dec-15.html | ITT Continental Is Ending Conversion Rights Dec. 15 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/9-lawmen-charged-in-death-of-black-memphis-youth.html | 9 Lawmen Charged in Death of Black Memphis Youth | True | | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/executives-are-named-by-the-pepsicola-co.html | Advertising | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/nixon-weighing-fate-of-forest-hills-housing-ziegler-concedes.html | Nixon Weighing Fate of Forest Hills Housing, Ziegler Concedes | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/goldwater-backs-nixon.html | Goldwater Backs Nixon | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/knapp-panel-delays-hearings-one-day.html | KNAPP PANEL DELAYS HEARINGS ONE DAY | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/wheat-futures-advance-sharply-rise-follows-house-action-on-grain.html | WHEAT FUTURES ADVANCE SHARPLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/chhamb-battle-continues.html | Chhamb Battle Continues | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/joxn-xart-6z-aide-of-goodrics-dead.html | JOHN HART, 62, AIDE OF GOODRICH, DEAD | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/haker-of-norway-is-slalom-victor-19yearold-triumphs-in-first-world.html | HAKER OF NORWAY IS SLALOM VICTOR | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/11-vying-for-7-nfl-playoff-spots.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/harlems-not-on-his-mind.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/jones-shoots-65-leads-by-stroke.html | JONES SHOOTS 65, LEADS BY STROKE | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mgovern-in-city-criticizes-mayor-doubts-lindsay-could-stand-on-his.html | M'GOVERN, IN CITY, CRITICIZES MAYOR | True | By Thomas P. Ronan | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/court-backs-otb-on-monticello-tv-yonkers-raceways-suit-to-bar.html | COURT BACKS OTB ON MONTICELLO TV | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/laotian-positions-harassed.html | Laotian Positions Harassed | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/lockheed-tops-list-in-defense-pacts.html | LOCKHEED TOPS LIST IN DEFENSE PACTS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/episcopal-group-assails-the-irs-says-agency-uses-ending-of.html | EPISCOPAL GROUP ASSAILS THE I.R.S. | True | By Edward B. Fiske | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/2-rescued-after-air-crash.html | 2 Rescued After Air Crash | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pocketapocketapocketa.html | Books of The Times | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/ernest-t-krenkel-dead-at-68-early-russian-polar-explorer-spent-nint.html | Ernest T. Krenkel Dead at 68; Early Russian Polar Explorer | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/-no-change-on-queens-project-lindsay-vows-at-brooklyn-site.html | â€˜Â„Â²No Changeâ€˜Â„Â´ on Queens Project, Lindsay Vows at Brooklyn Site | True | By James F. Clarity | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rabbi-doubles-profits-of-textile-complex-rabbi-doubles-sales-and.html | Rabbi Doubles Profits of Textile Complex | True | By Isadore Barmash | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/accounting-board-drops-rules-fight.html | ACCOUNTING BOARD DROPS RULES FIGHT | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/frederick-b-lewellyn-dead-ex-aide-for-bell-laboratories.html | Frederick B. Llewellyn Dead; ExÂ€ŝÂ„Â²Aide for Bell Laboratories | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rates-turn-down-for-taxexempts-after-steady-4week-rise-borrowing.html | RATES TURN DOWN FOR TAXÂ€ŝÂ„Â²EXEMPTS | True | By John H. Allan | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/us-biased-moscow-says.html | U. S. Biased, Moscow says | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/2-oppose-rehnquist.html | 2 Oppose Rehnquist | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mobil-discloses-gift-for-transit-drive.html | Mobil Discloses Gift for Transit Drive | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/caterpillar-to-expand.html | Caterpillar to Expand | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/imperiale-and-black-leader-in-accord.html | Imperiale and Black Leader in Accord | True | By Joseph F. Sullivan Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mayor-names-city-aide.html | Mayor Names City Aide | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/washington-and-ottawa.html | Washington and Ottawa | True | By James Reston | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pakistan-accepts-truce-call-of-un-but-indias-prime-minister-rejects.html | PAKISTAN ACCEPTS TRUCE CALL OF U.N. | | By Eric Pace Special to The New York Times | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pistons-top-bulls-110107.html | Pistons Top Bulls, 110â€¦Ã‚Â·107 | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/detroit-rock-band-opens-at-gaslight.html | DETROIT ROCK BAND OPENS AT GASLIGHT | True | Don Heckman | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/old-and-new-blend-in-jahoda-recital.html | OLD AND NEW BLEND IN JAHODA RECITAL | True | Raymond Ericson | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/the-innocent-victims.html | The Innocent Victims . . . | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/film-of-vonneguts-wanda-june-arrives.html | Film of Vonnegut's 'Wanda June' Arrives | True | By Vincent Canby | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/natos-ebullient-chief-joseph-marie-antoine-hubert-luns.html | Man in the News | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/do-tolls-make-a-difference.html | Letters to the Editor | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/marine-general-backed.html | Marine General Backed | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/the-big-world-of-hothorse-howie.html | Sports of The Times | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/canham-wins-journalism-prize.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/senate-votes-bill-to-preserve-historic-connecticut-riverway.html | Senate Votes Bill to Preserve Historic Connecticut Riverway | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/indians-closer-to-dacca.html | Indians Closer to Dacca | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/suns-take-8th-straight.html | Suns Take 8th Straight | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/tv-serious-issues-in-a-recreated-documentary.html | TV: Serious Issues in a â€¦Ã‚Â²Exâ€¦Ã‚Â²created Documentaryâ€¦Ã‚Â· | True | By John J. O'Connor | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/saints-dismiss-schwenk-eastronaut-may-get-job.html | Saints Dismiss Schwenk; Exâ€¦Ã‚Â²Astronaut May Get Job | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pound-demand-strong.html | Pound Demand Strong | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/miss-durr-upset.html | Miss Durr â€¦Ã‚Â²Upsetâ€¦Ã‚Â· | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/two-views-of-lindsay-despite-his-critics-here-he-has-won-respect-of.html | Two Views of Lindsay | True | By John Berbers Special to The New York Times | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/attica-panel-talking-to-3000-on-revolt.html | Attica Panel Talking to 3,000 on Revolt | True | By Fred Ferretti | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/talks-at-paris-fail-for-1st-time-to-set-new-meeting-date.html | Talks at Paris Fail For 1st Time to Set New Meeting Date | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/ftc-shifts-rule-on-rating-of-gas-octane-posting-to-combine-2.html | F.T.C SHIFTS RULE ON RATING OF â€¦Ã‚Â²GASâ€¦Ã‚Â· | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/lehman-papers-are-getting-a5room-home-at-columbia.html | Lehman Papers Are Getting A5â€¦Ã‚Â²Room Home at Columbia | True | By Deirdre Carmody | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/dr-bunche-of-un-nobel-winner-dies-dr-ralph-j-bunche-of-un-is-dead.html | Dr. Bunche of U.N., Nobel Winner, Dies | True | By Robert D. McFadden | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/979026-wins-in-jersey.html | 979026 Wins in Jersey | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/luce-explores-gains-at-time.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/oscar-f-shepard.html | OSCAR F. SHEPARD | True | | 1999-06-17 | RE000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/panel-urges-a-national-drive-on-heart-disease-as-only-hope-of.html | Panel Urges a National Drive on Heart Disease as Only Hope of Cutting Toll | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pay-board-approves-rise-of-46-over-42-months-railroad-signalmens.html | Pay Board Approves Rife Of 46% Over 42 Months | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/warm-weather-cools-off-ski-areas.html | News of Skiing | True | By Michael Strauss | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/jury-deliberates-3d-time-on-newton-role-in-killing.html | Jury Deliberates 3d Time On Newton Role in Killing | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/aileys-dancers-pursue-an-idiom-time-out-of-mind-given-an-athletic.html | AILEY'S DANCERS PURSUE AN IDIOM | True | By Anna Kisselgoff | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/french-prison-riot-quelled-by-army-and-riot-police.html | French Prison Riot Quelled By Army and Riot Police | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/bigpower-conflict-brings-un-impasse.html | Bigâ€šÃ„Â¢Power Conflict Brings U.N. Impasse | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/2-airmen-cleared-of-distributing-peace-leaflets-at-idaho-base.html | 2 Airmen Cleared Of Distributing Peace Leaflets at Idaho Base | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/a-socialist-leads-in-voting-for-the-presidency-of-italy.html | A Socialist Leads in Voting For the Presidency of Italy | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/polish-party-leader-engulfed-by-women-delegates-at-congress.html | Polish Party Leader Engulfed by Women Delegates at Congress | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pakistan-says-she-is-checking-reports-of-soviet-fliers-in-india.html | Pakistan Says She Is Checking Reports of Soviet Fliers in India | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pope-reaffirms-celibacy-policy-prohibition-against-married-clergy.html | POPE REAFFIRMS CELIBACY POLICY | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/us-trade-demands-pose-threat-to-monetary-talks-us-trade-demands.html | U.S. Trade Demands Pose Threat to Monetary Talks | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/dancers-image-derby-case-enters-the-stretch-in-court.html | Dancer's Image Derby Case Enters the Stretch in Court | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/man-is-shot-to-death-on-sidewalk-in-village.html | Man Is Shot to Death On Sidewalk in â€šÃ„Â¨Villageâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/many-persico-jurors-didnt-know-of-press-ban.html | Many Persico Jurors â€šÃ„Â´Didn't Knowâ€šÃ„Â´ of Press Ban | True | By Lesley Oelsner | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/four-egyptians-given-life-terms-sabry-among-those-whose-sentences.html | FOUR EGYPTIANS GIVEN LIFE TERMS | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/herschel-friday-asks-court-to-void-integration-ruling.html | Herschel Friday Asks Court To Void Integration Ruling | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/for-the-west-pakistanis-war-is-closer-to-home.html | For the West Pakistanis, War Is Closer to Home | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/nixon-scored-by-state-conservatives.html | Nixon Scored by State Conservatives | True | By Frank Lynn | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rail-traffic-off-truck-tonnage-up.html | RAIL TRAFFIC OFF; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/more-iron-urged-in-bread-by-fda-agency-would-double-level-and.html | MORE IRON URGED IN BREAD BY F.D.A. | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rogers-reassures-nato-allies-on-us-commitment-to-europe.html | Rogers Reassures NATO Allies On U.S. Commitment to Europe | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/party-to-smuggling-of-drugs-in-citroen-given-18year-term.html | Party to Smuggling Of Drugs in Citroen Given 18â€šÃ„Â¨Year Term | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/commodity-price-index-is-unchanged-from-weekago.html | Commodity Price Index Is Unchanged From Weekâ€šÃ„Â¨Ago | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/city-rent-rises-are-retroactive-city-and-us-guidelines-set-nov-22.html | CITY RENT RISES ARE RETROACTIVE | True | By Edith Evans Asbury | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/times-writer-wins-award-for-article-on-quake-peril.html | Times Writer Wins Award For Article on Quake Peril | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/a-tangy-fruit-soup-to-start-off-a-meal.html | A Tangy Fruit Soup To Start Off a Meal | True | By Jean Hewitt | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/moslem-world-league-asks-holy-war-against-india.html | Moslem World League Asks â€šÃ„Â³Holy Warâ€šÃ„Â´ Against India | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/bridge-italians-lead-aces-by-5-imp-after-60-boards-at-las-vegas.html | Bridge: Italians Lead Aces by 5 I.M.P. After 60 Boards at Las Vegas | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/nixon-proclaims-rights-day.html | Nixon Proclaims Rights Day | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/aaron-saphier.html | AARON SAPHIER | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/squires-beat-nets-in-overtime-115114.html | SQUIRES BEAT NETS IN OVERTIME, 115â€šÃ„Â²114 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/canadas-tax-bill-with-aid-to-her-industry-passes-test.html | Canada's Tax Bill, With Aid To Her Industry, Passes Test | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/text-of-wage-statement.html | Text of Wage Statement | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mcculloch-drills-in-alaska.html | McCulloch Drills in Alaska | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/army-loses-6766.html | Army Loses, 67â€šÃ„Â²66 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/film-videotape-program-at-whitney-9-items-to-be-shown-through.html | Film: Videotape Program at Whitney | True | By Roger Greenspun | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/economists-predict-a-9-gain-for-1972.html | ECONOMISTS PREDICT A 9% GAIN FOR 1972 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/tributes-are-led-by-thant-and-nixon.html | Tributes Are Led by Thant and Nixon | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/kennedy-center-pinched-ending-tours.html | Kennedy Center, Pinched, Ending Tours | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/taxreduction-bill-is-sent-to-president-by-congress-bill-reducing.html | Taxâ€šÃ„Â´Reduction Bill Is Sent To President by Congress | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/cut-in-saccharine-prices.html | Cut in Saccharine Prices | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pnompenh-troops-dig-in-refugees-flee.html | Pnompenh Troops Dig In, Refugees Flee | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/ccny-defeats-lehman-88-to-69-johnson-scores-20-to-lead-third.html | C.C.N.Y. DEFEATS LEHMAN, 88 TO 69 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/columbia-agrees-to-equip-gay-area.html | COLUMBIA AGREES TO EQUIP â€šÃ„Â³GAYâ€šÃ„Â´ AREA | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/-another-blow-at-the-un.html | . . . Another Blow at the U.N. | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/aertuvr-erbeasra-orraooonnsr-oes.html | ARTHUR GREENSTEIN, ORTHODONTIST, DIES | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/hawks-top-sabres-on-2-mikita.html | HAWKS TOP SABRES ON 2 MIKITA GOALS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/peter-palm-takes-pace-at-yonkers-rum-customer-finishes-5th-misses.html | PETER PALM TAKES PACE AT YONKERS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/kennedy-attacked-in-commons.html | Kennedy Attacked in Commons | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/egypt-is-backed-in-un-resolution-africanasian-draft-asks-israeli.html | EGYPT IS BACKED IN U.N. RESOLUTION | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/belfast-gunman-kills-a-parttime-soldier-before-childrens-eyes.html | Belfast Gunman Kills a Partâ€šÃ„Â³Time Soldier Before Children's Eyes | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/nato-and-the-dollar.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/needs-of-older-retirees.html | Letters to the Editor | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/allende-orders-end-of-emergency-rule.html | ALLENDE ORDERS END OF EMERGENCY RULE | True | | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/india-reports-foe-in-rout-in-east-as-encirclement-of-dacca-gains.html | INDIA REPORTS FOE IN ROUT IN EAST AS ENCIRCLEMENT OF DACCA GAINS; | True | By Sydney H. Schamberg Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/emmy-group-here-makes-15-awards.html | EMMY GROUP HERE MAKES 15 AWARDS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/bertram-j-cassidy.html | BERTRAM J. CASSIDY | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/first-postage-takes-sprint-by-four-lengths-tartan-filly-returns-6.html | First Postage Takes Sprint by Four Lengths | True | By Joe Nichols | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/harry-feldn-led-deliverers-second-head-of-union-dies-aide-of.html | HARRY FELDMAN, LED DELIVERERS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/met-plans-a-new-pricing-policy-to-offset-attendance-decline.html | Met Plans a New Pricing Policy To Offset Attendance Decline | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/nastase-tops-kodes-in-paris-tennis.html | Nastase Tops Kodes in Paris Tennis | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/us-business-unit-in-india-backs-her.html | U.S. BUSINESS UNIT IN INDIA BACKS HER | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/measles-outbreaks-strike-3-us-areas.html | MEASLES OUTBREAKS STRIKE 3 U.S. AREAS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/drillings-find-pacific-floor-reversed-its-drift-direction.html | Drillings Find Pacific Floor Reversed Its Drift Direction | True | By Walter Sullivan | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/headgear-change-injurious-to-files-giant-linebacker-breaks-his-nose.html | HEADGEAR CHANGE INJURIOUS TO FILES | True | By Al Harvin | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/scientist-takes-helm-of-geological-survey.html | Scientist Takes Helm Of Geological Survey | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/wage-flexibility-and-firmness.html | Wage Flexibility and Firmness | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/cbs-and-abc-to-document-problem-of-invasion-of-privacy.html | C.B.S. and A.B.C. to Document Problem of Invasion of Privacy | True | By George Gent | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/stage-nightride-no-apologies-and-no-regrets-it-gives-serious-view.html | Stage: â€šÃ„Â³Wightrideâ€šÃ„Â¯â€šÃ„Â®No Apologies and No Regrets | True | By Clive Barnes | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/congress-expected-to-let-foreigners-buy-5-ships.html | Congress Expected to Let Foreigners Buy 5 Ships | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rights-units-say-crime-agency-subsidizes-race-and-sex-bias.html | Rights Units Say Crime Agency Subsidizes Race and Sex Bias | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/air-france-and-us-carriers-eye-seat-cuts-on-paris-route-air-france.html | Air France and U.S. Carriers Eye Seat Cuts on Paris Route | True | By Richard Witkin | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/pakistani-jets-bring-the-war-and-death-to-indian-village.html | Pakistani Jets Bring the War And Death to Indian Village | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/streaking-lakers-post-19th-124111-defeat-warriors-and-move-within.html | STREAKING LAYERS POST 19TH, 124â€šÃ„Â¯111 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/swift-co-net-rose-17-in-year-sales-register-21-drop-for-the-fiscal.html | SWIFT & CO. NET ROSE 17% IN YEAR | True | By Clare M. Reckert | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/7-killed-as-plane-crashes-after-takeoff-in-oklahoma.html | 17 Killed as Plane Crashes After Takeâ€šÃ„Â¯Off in Oklahoma | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/bombs-raze-an-orphanage-there-death-toll-of-300-feared-in-orphanage.html | BOMBS RAZE AN ORPHANAGE THERE | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/bank-to-cut-ios-ties-strickler-leaves-board.html | Bank to Cut I.O.S. Ties; Strickler Leaves Board | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/excolleague-says-rehnquist-opposed-segregation.html | Exâ€šÃ„Â¯Colleague Says Rehnquist Opposed Segregation | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/on-curbing-power-consumption-or-the-arrogance-of-the-affluent.html | Letters to the Editor | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/2-bases-shelled-near-dmz.html | 2 Bases Shelled Near DMZ | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/kennedy-bids-nixon-offer-to-mediate-in-ulster.html | Kennedy Bids Nixon Offer to Mediate in Ulster | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/penn-routs-manhattan-oral-roberts-triumphs-jaspers-beaten-8766.html | Penn Routs Manhattan; Oral Roberts Triumphs | True | By Sam Goldaper | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/you-can-come-home-again-however-briefly.html | You Can Come Home Again, However briefly | True | By Jerry M. Landay | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rules-on-enforcing-rights-act-issued.html | RULES ON ENFORCING RIGHTS ACT ISSUED | True | | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/chairman-chosen-by-republic-corp.html | CHAIRMAN CHOSEN BY REPUBLIC CORP. | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/synthetic-fuels-seen-as-threat-to-oil.html | Synthetic Fuels Seen as Threat to Oil | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/foreign-nations-pile-up-dollars.html | FOREIGN NATIONS PILE UP DOLLARS | True | By H. Erich Heinemann | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/second-evans-retrospective-smaller-but-powerful.html | Second Evans Retrospectiveâ€šÃ„Â®Smaller but Powerful | True | By Hilton Kramer Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/president-vetoes-child-care-plan-as-irresponsible-he-terms-bill.html | PRESIDENT VETOES CHILD CARE PLAN AS IRRESPONSIBLE | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/lucienbrownstone-69-dies-retailer-and-philanthropist.html | Lucien Brownstone, 69, Dies; Retailer and Philanthropist | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/dr-english-wins-boards-backing-vote-of-confidence-11-to-3-given-to.html | DR. ENGLISH WINS BOARD'S BACKING | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/us-waterpollution-bill-goal-called-impossible-by-governor.html | U.S. Waterâ€šÃ„Â¢Pollution Bill Goal Called â€šÃ„Â²Impossibleâ€šÃ„Â´ by Governor | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/for-divorced-woman-in-suburbs-new-hope-for-a-better-life.html | For Divorced Woman in Suburbs, New Hope for a Better Life | True | By Irene Backalenick | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/a-poor-program-limits-eastman-group.html | A Poor Program Limits Eastman Group | True | By Allen Hughes | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/market-place-oilprofit-effect-of-libyan-move.html | Market Place: Oilâ€šÃ„Â¢Profit Effect Of Libyan Move | True | By Robert Metz | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/us-hopeful-on-fishing-pact-with-brazil.html | U. S. Hopeful on Fishing Pact With Brazil | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/indiana-standard-plans-new-offer-on-midwest-oil-standard-plans.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/6-cornell-black-players-in-protest-refuse-to-play.html | CHAIRMAN CHOSEN BY REPUBLIC CORP. | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/plunkett-seeks-passing-mark-against-jets.html | Plunkett Seeks Passing Mark Against Jets | True | By Gerald Eskenazi | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/latin-investing-is-off-since-mine-seizures-first-report-issued-by.html | Latin Investing Is Off Since Mine Seizures | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mine-union-suit-postponed.html | Mine Union Suit Postponed | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mrs-william-leslie.html | MRS. WILLIAM LESLIE | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rabbi-for-smaller-project.html | Rabbi for Smaller Project | True | By Murray Schumach | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/states-longest-racing-season-to-start-march-1-at-aqueduct.html | State's Longest Racing Season To Start March 1 at Aqueduct | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/-the-faith-of-ralph-bunche-.html | ... the Faith of Ralph Bunche ... | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/3-to-be-named-to-state-unit-on-city.html | 3 to Be Named to State Unit on City | True | By Francis X. Clines | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/liu-routs-wagner-8456.html | L.I.U. Routs Wagner, 84â€šÃ„Â¢56 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/lindsay-imposes-contract-curbs-on-construction-awards-halted-until.html | LINDSAY IMPOSES CONTRACT CURBS ON CONSTRUCTION | True | By Martin Tolciiin | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rosalie-schmidt-31-dies-a-painerand-illustrator.html | Rosalie Schmidt, 31, Dies; A Painter and Illustrator | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/libyan-premier-is-likened-to-nasser-after-seizure.html | Libyan Premier Is Likened To Nasser After Seizure | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/dowdy-trial-delayed.html | Dowdy Trial Delayed | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/how-slums-are-made.html | Letters to the Editor | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/breathitt-declines-to-run.html | Breathitt Declines to Run | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/three-top-officials-shifted-in-prague-in-wake-of-election.html | Three Top Officials Shifted in Prague In Wake of Election | True | | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/car-sought-in-slaying-of-5-in-jersey-is-found-at-kennedy-airport.html | Car Sought in Slaying of 5 in Jersey Is Found at Kennedy Airport | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/soviet-aide-in-us-indicates-likelihood-of-big-farm-deals-russian.html | Soviet Aide, in U.S., Indicates Likelihood of Big Farm Deals | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/doctors-in-vietnam.html | Doctors in Vietnam | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/st-francis-wins-9290.html | St. Francis Wins, 92â€šÃ„Â¶90 | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/factory-workers-purchasing-power-here-found-stable-in-october.html | Factory Workers' Purchasing Power Here Found Stable in October | True | By Will Lissner | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/floridas-ruling-clouds-otb-plan.html | FLORIDA'S RUING CLOUDS OTB PLAN | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/tax-filing-delay-to-june-approved-irs-to-set-back-deadline-on.html | TAX FILING DELAY TO JUNE APPROVED | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/2-sentenced-here-for-evading-taxes.html | 2 SENTENCED HERE FOR EVADING TAXES | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/monopolies-vs-economic-stability.html | Letters to the Editor | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/william-weintraub-of-ad-agency-dies.html | WILLIAM WEINTRAUB OF AD AGENCY DIES | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rangers-triumph-over-flyers-50-behind-villemure-goalie-gets-first.html | RANGERS TRIUMPH OVER FLYERS, 5â€šÃ„Â¶0, BEHIND VILLEMURE | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/extortion-laid-to-3-in-strike-at-mobil-extortion-laid-to-3-in.html | Extortion Laid to 3 In Strike at Mobil | True | By Morris Kaplan | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/rostropovich-cello-speaks-eloquently.html | Rostropovich Cello Speaks Eloquently | True | By Harold C. Schonberg | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/soviet-said-to-want-thant-to-stay-briefly.html | Soviet Said to Want Thant to Stay Briefly | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/need-for-power-cut-is-cited-at-hearing.html | NEED FOR POWER CUT IS CITED AT HEARING | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â³â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/neutral-zone-in-dacca.html | Neutral Zone in Dacca | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/order-is-sought-in-abortion-suit-judge-is-asked-to-put-curb-on.html | ORDER IS SOUGHT IN ABORTION SUIT | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mediators-named-in-transit-board-mayor-appoints-3-to-assist-in-the.html | MEDIATORS NAMED IN TRANSIT BOARD | True | By Damon Stetson | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/neumann-wins-decision.html | Neumann Wins Decision | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/army-drops-charges-against-general-accused-of-killing-6-south.html | Army Drops Charges Against General Accused of Killing 6 South Vietnamese Civilians | True | By Douglas Robinson | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/otc-and-amex-on-an-even-keel-most-changes-in-price-slim-share.html | Oâ€šÃ„Â³â€šÃ„Â°C AND AMEX ON AN EVEN KEEL | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/kimberlyclark-sets-sale.html | Kimberlyâ€šÃ„Â³Clark Sets Sale | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mitchell-backs-treatment-not-punishment-of-addicts.html | Mitchell Backs Treatment, Not Punishment of Addicts | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/view-in-paris-us-monetary-moves-just-delay-day-of-reckoning.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/layering-of-moon-like-earths-seen-new-theory-developed-from.html | LAYERING OF MOON LIKE EARTH'S SEEN | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/mayor-offers-plan-to-lift-borrowing-power-of-city.html | Mayor Offers Plan to Lift Borrowing Power of City | True | By Maurice Carroll | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/theater-camuss-caligula-is-staged-troupe-in-new-haven-offers-play.html | Theater: Camus's â€šÃ„Â¶Caligulaâ€šÃ„Â¶ Is Staged | True | By Mel Gussow Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/stocks-off-a-bit-as-trading-lags-dow-average-slips-270-to-85215.html | STOCKS OFF A BIT AS TRADING LAGS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804905 | B00000715224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/s-e-c-staff-says-great-southwest-overstated-profits-sec-change-hits.html | S.E.C. Staff Says Great Southwest Overstated Profits | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/plea-for-poor-nations.html | Plea for Poor Nations | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/barnard-trustee-elected.html | Barnard Trustee Elected | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/miss-goolagong-advances.html | Miss Goolagong Advances | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/a-monitor-trims-the-price-of-porterhouse.html | A Monitor Trims the Price of Porterhouse | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/60-civilians-a-re-reported-dead-in-indian-air-attack-on-karachi.html | 60 Civilians Are Reported Dead In Indian Air Attack on Karachi | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/new-principals-join-mets-faust-cast.html | NEW PRINCIPALS JOIN MET'S â€šÃ„Â²FAUSTâ€šÃ„Â´ CAST | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/chain-consolidated.html | Chain Consolidated | True | | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-10 | 1971-12-10 | https://www.nytimes.com/1971/12/10/archives/wood-field-and-stream-a-plate-of-spaghetti-a-jug-of-wine-and-two.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804905 | B00000715224 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/india-justified.html | Letters to the Editor | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/koreans-bitter-about-u-s-trade-policies-koreans-bitter-on-trade.html | Koreans Bitter About U. S. Trade Policies | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/prof-bayram-vural.html | PROF. BAYRAM VURAL | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/otc-and-amex-post-price-gains-volume-up-exchange-total-passes-1.html | Oâ€šÃ„Â²Tâ€šÃ„Â²C AND AMEX POST PRICE GAINS | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/eberle-heads-us-group.html | Eberle Heads U.S. Group | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-steel-raises-some-prices-77-move-affects-products-used-in-cars.html | U.S. STEEL RAISES SOME PRICES 7.7% | True | By Gene Smith | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-price-men-pay-for-supremacy.html | The Price Men Pay For Supremacy | True | By Todd Gitlin | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/royal-pay-rise-protested.html | Royal Pay Rise Protested | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/for-6-chinese-delegates-a-takeout-banquet.html | For 6 Chinese Delegates, a â€šÃ„Â²Takeâ€šÃ„Â´Outâ€šÃ„Â´ Banquet | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/w-virginia-routs-columbia-10653-rutgers-also-bows.html | W. Virginia Routs Columbia, 106â€šÃ„Â²53; Rutgers Also Bows | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/way-termed-open-india-is-holding-air-land-and-sea-control-of.html | WAY TERMED OPEN | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/leonard-bulropb-i-x-wrcror-o-ssoi.html | LEONARD E. ULROPE, EXâ€šÃ„Â²DIRECTOR OP ESSO | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-and-japan-meeting-on-trade-today.html | U. S. and Japan Meeting on Trade Today | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/trade-position-of-eec-drafted-executive-body-sees-us-demands-and.html | TRADE POSITION OF E.E.C. DRAFTED | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/gold-plus-whatever-strikes-her-fancy.html | Shop Talk | True | By Angela Taylor | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/otb-is-heading-for-a-showdown-on-florida-bets-samuels-says-a-setup.html | OTB IS HEADING FOR A SHOWDOWN ON FLORIDA BETS | True | By Gerald Eskenazi | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/cleanair-plans-called-deficient-state-and-jersey-warned-by-federal.html | CLEANâ€šÃ„Â²AIR PLANS CALLED DEFICIENT | True | By David Bird | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/raytheon-planning-to-buy-iowa-manufacturing-co-raytheon-takes.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/extaiwan-aide-gets-life-in-sedition-case.html | EXâ€šÃ„Â²TAIWAN AIDE GETS LIFE IN SEDITION CASE | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/veto-not-planned-on-campaign-bill-scott-says-nixon-intends-to-sign.html | VETO NOT PLANNED ON CAMPAIGN BILE | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/-backgrounders-recourse-to-anonymity-is-disputed.html | â€šÃ„Â²Backgroundersâ€šÃ„Â´: Recourse to Anonymity Is Disputed | True | By Frank Lynn | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mrs-s-j-sutton-r.html | MRS. S. J. SUTTON SR. | True | | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/sec-weighs-guide-on-broker-advice-casey-indicates-move-on-how.html | S. E. C. Weighs Guide on Broker Advice | True | By Terry Robards | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/accused-held-sane-in-coast-slayings.html | ACCUSED HELD SANE IN COAST SLAYINGS | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/queens-jews-join-foes-of-forest-hills-project.html | Queens Jews Join Foes Of Forest Hills Project | True | By Murray Scrumach | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/1st-transus-flightnoted.html | 1st Transâ€šÃ„ÂªU.S. Flight Noted | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mrs-fred-j-rossiter.html | MRS. FRED J. ROSSITER | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/price-of-72-fords-to-rise-by-average-of-26-or-90.html | Price of '72 Fords to Rise By Average of 2.6% or $90 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/numerals-were-misplaced-in-map-of-ocean-floor-drift.html | Numerals Were Misplaced In Map of Ocean Floor Drift | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/phone-company-presses-request-for-us-mediator.html | Phone Company Presses Request for U.S. Mediator | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bridge-blue-team-leads-the-aces-229161-in-challenge-match.html | Bridge: Blue Team Leads the Aces, 229â€šÃ„Â¢161, in Challenge Match | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/claiborne-named-coach-of-marylands-eleven.html | Claiborne Named Coach Of Maryland's Eleven | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-indirectly-calls-on-india-to-obey-un-truce-bid-now.html | U.S. Indirectly Calls on India To Obey U.N. Truce Bid Now | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/refinancing-is-set-by-republic-corp.html | REFINANCING IS SET BY REPUBLIC CORP. | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/kitchen-diplomacy.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/montler-is-plunkett-lookalike-jets-wont-mistake-patriot-tackle-for.html | Montler Is Plunkett Lookâ€šÃ„Â¹Alike | True | By Murray Crass | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/peking-attempting-to-reassure-public.html | PEKING ATTEMPTING TO REASSURE PUBLIC | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-reverses-stand-on-seattle-food-aid-after-senate-attack.html | U.S. Reverses Stand On Seattle Food Aid After Senate Attack | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/india-sending-high-official-to-moscow-for-consultation.html | India Sending High Official To Moscow for Consultation | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/executive-airlines-asking-voluntary-reorganization-airline-seeking.html | Executive Airlines Asking Voluntary Reorganization | True | By Robert Lindsey | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/goldwater-identifies-kissinger-as-sources.html | Goldwater Identifies Kissinger as â€šÃ„Â¹Sourcesâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/japans-textile-makers-sue.html | Japan's Textile Makers Sue | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bulls-down-bullets-118102.html | Bulls Down Bullets, 118â€šÃ„Â¹102 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/city-manager-of-berkeley-under-radicals-fire-quits.html | City Manager of Berkeley tinder Radicals' Fire, Quits | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/thieus-backers-dominate-legislature.html | Thieu's Backers Dominate Legislature | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/cowboys-pugh-activated.html | Cowboys' Pugh Activated | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/-and-a-little-shall-lead-them.html | ...and a Little Shall Lead Them | True | Dave Anderson | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/roko-display-honors-tanager-artists.html | Roko Display Honors Tanager Artists | True | By David L Shirey | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/royals-break-slump.html | Royals Break Slump | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/ruskin-warns-public-on-gifts.html | Ruskin Warns Public on Gifts | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/pistons-get-rockets-davis.html | Pistons Get Rockets' Davis | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bay-state-post-filled.html | Bay State Post Filled | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mets-give-up-ryan-for-fregosi-angels-acquire-fastball-hurler-and-3.html | Mets Give Up Ryan for Fregosi | True | By Joseph Durso | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/rogers-returns-to-us.html | Rogers Returns to U.S. | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bangor-piper-tie-is-finally-upheld-chriscraft-suit-dismissed-on.html | Chrisâ€šÃ„Â°Craft Suit Dismissed on Aircraft Acquisition | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-capital-budget-road-proves-too-long-for-a-high-school-here.html | The Capital Budget Road Proves Too Long for a High School Here | True | By Maurice Carroll | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/st-johns-sets-relay-mark-beats-princeton-and-temple.html | St. John's Sets Relay Mark, Beats Princeton and Temple | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/free-the-baltic-states.html | Letters to the Editor | True | F. Berzins | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/saigon-reports-heaviest-battle-of-its-operation-in-cambodia.html | Saigon Reports Heaviest Battle Of Its Operation in Cambodia | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/parley-on-blacks-health-opens-a-leader-sees-major-struggle.html | Parley on Blacks' Health Opens; A Leader Sees â€šÃ„Â°Major Struggleâ€šÃ„Â´ | True | By C. Gerald Fraser Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-proceedings-in-the-un-today-dec-11-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/nets-down-pros-in-final-second-barry-scores-at-buzzer-in-103101.html | NETS DOWN PROS IN FINAL SECOND | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/expoverty-aide-sentenced.html | Exâ€šÃ„Â°Poverty Aide Sentenced | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/uruguay-vote-still-undecided-but-suspense-is-gone.html | Uruguay Vote Still Undecided, but Suspense Is Gone | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/hobeau-farms-horses-are-favorites-today-in-split-handicap-at.html | Hobeau Farm's Horses Are Favorites Today in Split Handicap at Aqueduct | True | By Joe Nichols | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/fewer-lawmakers-commuting.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/william-mgowaiv-realty-executivi.html | WILLIAm M'GOWAN, REALTY EXECUTIVE | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/industry-spokesmen-call-pollution-bill-too-costly.html | Industry Spokesmen Call Pollution Bill Too Costly | True | By E. W. Kenwortin Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/walter-davenport-exaclitor-of-colliers-and-liberty-dies.html | Walter Davenport, Exâ€šÃ„Â°Editor Of Collier's and Liberty, Dies | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/indians-closing-in-on-dacca.html | Indians Closing In on Dacca | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/reports-deny-deaths-in-orphanage-bombing.html | Reports Deny Deaths In Orphanage Bombing | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/safety-gear-untried-at-apower-plants-key-devices-untested-at-atomic.html | Safety Gear Untried At Aâ€šÃ„Â°Power Plants | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/rights-accord-set-on-insurance-jobs-8-companies-in-state-agree-to.html | RIGHTS ACCORD SET ON INSURANCE JOBS | True | By Thomas A. Johnson | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/reserve-cuts-rate-of-discount-to-4-12-sherrill-quits-board-to-enter.html | Reserve Cuts Rate of Discount to 4Ã¬Â½% | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/market-place-1100-dow-index-seen-by-banker.html | Market Place; 1,100 Dow Index Seen by Banker | True | By Robert Metz | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/schweitzer-calls-charges-untrue-denies-all-seven-countsfitness-as.html | SCHWEITZER CALLS CHARGES UNTRUE | True | By Lesley Oelsner | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/a-future-for-every-child.html | â€šÃ„Â°A Future for Every Childâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/frosts-producers-assure-viewers-show-will-go-on.html | Frost's Producers Assure Viewers Show Will Go On | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/british-public-test-of-hovertrain-is-called-a-success.html | British Public Test of Hovertrain Is Called a Success | True | By Ian Scott Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/rollcall-vote-in-senate-on-rehnquist-for-bench.html | Rollâ€šÃ„Â°Call Vote in Senate On Rehnquist for Bench | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bills-auction-moved-up.html | Bills Auction Moved Up | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/background-of-dispute.html | Background of Dispute | True | | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/east-villagers-ask-city-for-protection.html | EAST VILLAGERS ASK CITY FOR PROTECTION | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/medal-for-top-marine.html | Notes on People | True | James F. Clarity. | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/ory-rniv6ton-troibone-teachr.html | EMORY REMINGTON, TROMBONE TEACHER | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/fear-or-rage-in-schools.html | Letters to the Editor | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/clete-boyer-34-traded-to-club-in-japan-league.html | Clete Boyer, 34, Traded To Clab in Japan League | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bengalis-press-cause-in-un-corridors.html | Bengalis Press Cause in U.N. Corridors | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/gary-replaces-merrill.html | Gary Replaces Merrill | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/copper-is-buoyed-by-german-pact-metal-workers-strike-end-lifts.html | COPPER IS BUOYED BY GERMAN PACT | True | By Thomas W. Ennis | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-visit-of-general-medici.html | The Visit of General Medici | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-dispatch-of-the-grizzlies.html | The â€¦Ã·Ã²'Dispatchâ€¦Ã¸Ã¸Ã¨' of the Grizzlies | True | By Martha Shell | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/cavaliers-top-pistons.html | Cavaliers Top Pistons | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/a-history-of-decentralization.html | A History of Decentralization | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/-and-rumble-on-the-right.html | ... and Rumble on the Right | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/film-intense-eclectic-four-works-by-gunvor-nelson-are-shown.html | Film: Intense, Eclectic | True | By Roger Greenspun | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/walter-gans.html | WALTER GANS | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/edward-f-cox.html | EDWARD F. COX | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/reese-f-clifford-is-dead-i-western-electric-officiali.html | Reese F. Clifford Is Dead; Western Electric Official | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/henderson-case-to-be-sent-to-the-jury-next-thursday.html | Henderson Case to Be Sent To the Jury Next Thursday | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/british-cabinet-aide-rides-on-concorde-reaffirms-backing.html | British Cabinet Aide Rides on Concorde, Reaffirms Backing | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/cornell-fives-black-boycotters-meet-with-coach-and-white-teammates.html | Cornell Five's Black Boycotters Meet With Coach and White Teammates | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/proposed-changes-in-draft-withdrawn.html | Proposed Changes in Draft Withdrawn | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/israel-works-to-modify-draft-resolution-at-un.html | Israel Works to Modify Draft Resolution at U.N. | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-fighter-downed-over-laos-by-a-north-vietnamese-missile.html | U.S. Fighter Downed Over Laos By a North Vietnamese Missile | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/youth-rally-cry-is-dump-nixon.html | News Analysis | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/penn-state-delaware-and-alfred-elevens-honored.html | Penn State, Delaware and Alfred Elevens Honored | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/nobel-prize-presented-to-brandt-norway-hails-our-own-willy.html | Nobel Prize Presented to Brandt | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/voting-for-italian-president-still-inconclusive-on-2d-day.html | Voting for Italian President Still Inconclusive on 2d Day | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/production-of-cars-shows-rise-in-week.html | PRODUCTION OF CARS SHOWS RISE IN WEEK | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/dacca-at-war-mixture-of-calm-and-confusion-dacca-in-the-center-of.html | Dacca at War: Mixture Of Calm and Confusion | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/uaw-presses-end-of-canadian-strike.html | U.A.W. PRESSES END OF CANADIAN STRIKE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/big-straw-in-a-mild-wind.html | Big Straw in a Mild Wind ... | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/house-vote-puts-all-rents-in-city-under-price-unit-amendment-must.html | HOUSE VOTE PUTS ALL RENTS IN CITY UNDER PRICE UNIT | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-promises-lisbon-up-to-435million-in-credits.html | U.S. Promises Lisbon Up to $435â€šÃ„Âª Million in Credits | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mrs-robert-h-kulka.html | MRS. ROBERT H. KULKA | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/u-of-minnesota-post-is-rejected-by-giel.html | U. of Minnesota Post Is Rejected by Giel | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/n-c-state-beats-purdue.html | N. C. State Beats Purdue | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/antiques-silver-spoons-american-styles-include-some-rarities-and.html | Antiques: Silver Spoons | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/union-here-told-to-end-strike-termed-aimed-at-blacks-jobs.html | Union Here Told to End Strike Termed Aimed at Blacks' Jobs | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/indians-surprised-at-the-light-resistance.html | Indians Surprised at the Light Resistance | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mithel-pappasl-ants-nossson-e-ex-director-of-austin-center-trinity-.html | MITCHEL PAPPAS, ARTS PROFESSOR | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/lakers-tie-mark-with-20th-in-row-clutch-shooting-by-goodrich.html | LAKERS TIE MARK WITH 20TH IN ROW | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/haynsworth-backs-tight-judicial-code.html | Haynsworth Backs Tight Judicial Code | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/rehnquist-confirmed-by-senate-6826-rehnquist-is-confirmed-as.html | Rehnquist Confirmed by Senate, 68â€šÃ„Â¬26 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/novel-nutcracker-bows-3-sugar-plums-in-lead-in-city-ballet-special.html | Novel â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Bows | True | By Anna Kisselgoff | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/red-grooms-mr-mrs-rembrandt.html | Red Grooms's â€šÃ„Â²Mr. & Mrs. Rembrandtâ€šÃ„Â´ | True | By Hilton Kramer | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/local-school-units-ask-wide-role-in-labor-talks.html | Local School Units Ask Wide Role in Labor Talks | True | By Gene I. Maeroff | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/fans-take-stock-of-giants-future-view-that-club-traded-top-picks.html | FANS TAKE STOCK OF GIANTS' FUTURE | True | By Leonard Koppett | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/hogan-defends-record-on-police-graft.html | Hogan Def ends Record on Police Graft | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/bonn-signs-pact-to-pay-us-more-for-troop-costs-nato-declares.html | BONN SIGNS PACT TO PAY U.S. MORE FOR TROOP COSTS | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/-antony-and-cleopatra-scenes-please-philharmonic-audience.html | â€šÃ„Â²Antony and Cleopatraâ€šÃ„Â´ Scenes Please Philharmonic Audience | True | By Donal Henahan | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/all-the-inhabitants-of-jerusalem.html | All the Inhabitants of Jerusalem | True | By Abba Eban | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/no-review-on-iceland-now.html | No Review on Iceland Now | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/college-sues-donaldson-on-money-management-indiana-college-sues.html | College Sues Donaldson On Money Management | True | By Leonard Sloane | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mobile-denies-knowingly-hiring-crime-members.html | Mobile Denies Knowingly Hiring Crime Members | True | By Nicholas Gage | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/indians-cross-wide-river-and-drive-toward-dacca-foe-finds-outlook.html | INDIANS CROSS WIDE RIVER AND DRIVE TOWARD DACCA; FOE FINDS OUTLOOK GRAVE | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/front-page-1-no-title-nixon-signs-taxreduction-bill-scores-campaign.html | Nixon Signs Taxâ€šÃ„Â¬Reduction Bill; Scores Campaign Funding Plan | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/186-americans-in-dacca.html | 186 Americans in Dacca | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/kind-act-benefits-neediest.html | Kind Act Benefits Neediest | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/third-volunteer-soldier-killed-in-ulster-along-with-civilian.html | Third Volunteer Soldier Killed In Ulster, Along With Civilian | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/marathon-oil-quits-north-slope-hunt-marathon-quits-alaska-oil-hunt.html | Marathon Oil Quits North Slope Hunt | True | By William D. Smith | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/filion-unspoiled-by-trot-success-driver-stays-in-the-money-even.html | FILION UNSPOILED BY TROT SUCCESS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/i-b-m-computer-patent-is-big-big-ibm-computer-patent-among-those-is.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/agreement-reached-in-german-walkout-on-75-wage-rise.html | Agreement Reached In German Walkout On 7.5% Wage Rise | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-landlords-predicament.html | Letters to the Editor | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/trailer-homes-spark-debate-in-brownsville-trailer-homes-spark-a.html | Trailer Homes Spark Debate in Brownsville | True | By Francis X. Clines | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/long-beach-triumphs-7464.html | Long Beach Triumphs, 74â€š Ã„Â²64 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/presentations-made-in-sweden.html | Presentations Made in Sweden | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/dow-climbs-460-as-trading-rises-some-glamour-issues-soar-while.html | DOW CLIMBS 4.60 AS TRADING RISES | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/wallace-requests-study-by-senators-on-busing-ruling.html | Wallace Requests Study by Senators On Busing Ruling | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/dana-net-doubles-in-quarter-absence-of-strikes-spurs-rise.html | Dana Net Doubles in Quarter; Absence of Strikes Spurs Rise | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/citizen-groups-unite-to-fight-si-road.html | Citizen Groups Unite to Fight S.I. Road | True | By Edward C. Burks | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/endorsement-of-a-un-study.html | Letters to the Editor | True | Kurt Unsson Director, Social Development Division United Nations New York, Nov. 22, 1971 | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/tass-assails-douglashome.html | Tass Assails Douglasâ€š Ã„Â¿Home | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/ballet-ailey-company-dances-mary-lous-mass-work-treats-special.html | Ballet: Ailey Company Dances â€š Ã„Â²Mary Lou's Massâ€š Ã„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/vihgeblt-draylqe-ad-exegutive-g6-writer-of-the-original-radio.html | VINCENT DRAYNE, AD EXECUTIVE, 76 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/rca-computer-division-schedules-more-layoffs.html | RCA Computer Division Schedules More Layoffs | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/city-aide-warns-on-rent-control-altman-sees-a-danger-of-more.html | CITY AIDE WARNS ON RENT CONTROL | True | By Edith Evans Asbury | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mrs-seymour-knox.html | MRS. SEYMOUR KNOX | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/a-vindication-of-the-truth-of-islam.html | â€š Ã„Â²A Vindication of the Truth of Islamâ€š Ã„Â´ | True | By John C. Haughey | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/tenants-in-queens-assail-golar-on-pomonok-houses.html | Tenants in Queens Assail Golar on Pomonok Houses | True | By Fred Ferretti | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/lowenthal-adds-recital-interest-dynamics-and-flourishes-mark.html | LOWENTHAL ADDS RECITAL INTEREST | True | By Raymond Ericson | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/two-women-who-go-to-washington-galas-in-homemade-gowns.html | Two Women Who Go to Washington Galas in Homemade Gowns | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/jabbar-scores-55-as-bucks-triumph-celtics-twice-ahead-by-9-beaten.html | JABBAR SCORES 55 AS BUCKS TRIUMPH | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/cbs-news-staff-is-reorganized-a-new-executive-producer-named-for.html | C.B.S. NEWS STAFF IS REORGANIZED | True | By George Gent | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/study-criticizes-fbi-crime-statistics.html | Study Critiaizes F.B.I. Crime Statistics | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/final-retailing-figures-show-a-dip-in-october.html | Final Retailing Figures Show a Dip in October | True | | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/fotomem-drops-employes.html | Fotoâ€šÃ„Â*Mem Drops Employes | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/philadelphia-police-arrests.html | Philadelphia Police Arrests | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/chile-devalues-escudo-about-30-aims-to-spur-exports-aid-to.html | CHILE DEVALUES ESCUDO ABOUT 30% | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/ruffels-ousts-stolle.html | Ruffels Ousts Stolle | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/kodes-tops-smith-in-paris-net-play-gives-us-star-first-loss-in.html | KODES TOPS SMITH IN PARIS NET PLAY | True | Ey Michael Katz Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/art-old-drawings-that-do-turn-up.html | Art: Old Drawings That Do Turn Up | True | By John Canaday | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/general-assembly-asks-currency-realignment.html | General Assembly Asks Currency Realignment | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/new-democratic-coalition-lists-state-targets.html | New Democratic Coalition Lists State â€šÃ„Â*Targetsâ€šÃ„Â´ | True | By Thomas P. Ronan | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/berlin-enclave-drawing-nearer-mainland.html | The Talk of Steinstucken | True | By Ellen Lentz Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/45000-taken-in-holdup-1.html | $45,000 Taken in Holdup | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/tozzi-is-king-marke-in-tristan-at-met.html | TOZZI IS KING MARKE IN â€šÃ„Â*TRISTANâ€šÃ„Â´ AT MET | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/germans-agree-on-berlin-pact-to-be-initialed-today.html | Germans Agree on Berlin; Pact to Be Initialed Today | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/saigon-residents-finding-the-price-squeeze-worse-than-ever.html | Saigon Residents Finding the Price Squeeze Worse Than Ever | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mundine-knocks-out-austin.html | Mundine Knocks Out Austin | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/judge-voids-2-sections-of-florida-abortion-law-calls-ban-on-the.html | Judge Voids 2 Sections of Florida Abortion Law | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/u-of-pacific-picks-coach.html | U. of Pacific Picks Coach | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/executive-changes.html | Executive Changes | True | Robert H. Legg | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/abandoned-commitment.html | Abandoned Commitment | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/slight-progress-is-indicated-at-korean-red-cross-talks.html | Slight Progress Is Indicated At Korean Red Cross Talks | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/sonics-sink-warriors.html | Sonics Sink Warriors | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/pakistans-bhutto-here-indian-bids-un-hear-bengali.html | Pakistan's Bhutto Here | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/hew-denies-deceit-in-hospitals-memo.html | H. E.W. Denies Deceit in Hospitals Memo | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/-76-commission-head-says-all-should-join-celebration.html | '76 Commission Head Says All Should Join Celebration | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/the-strange-case-of-edgar-smith.html | The Strange Case of Edgar Smith | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/griffith-defeats-maaloon-here.html | Griffith Defeats McAloon Here | True | By Deane McGowen | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/taj-mahal-singing-at-the-bitter-end-on-bill-with-lamb.html | Taj Mahal Singing At the Bitter End On Bill With Lamb | True | By Don Heckman | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/miss-gould-wins-freestyle-and-medley-in-aussie-swim.html | Miss Gould Wins Freeâ€šÃ„Â*Style And Medleyâ€šÃ„Â´ in Aussie Swim | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/ohio-lawmakers-vote-income-tax-both-houses-pass-personal-and.html | OHIO LAWMAKERS VOTE INCOME TAX | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/lester-pratt-dies-retired-admiral-86.html | LESTER PRATT DIES; RETIRED ADMIRAL, 86 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/archer-leads-bahamas-golf-by-2-shots-archer-with-133-leads-by-2.html | Archer Leads Bahamas Golf by 2 Shots | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/theater-a-love-story-middle-of-night-gets-fine-equity-revival.html | Theater: A Love Story | True | By Howard Thompson | 1999-06-17 | RE0000804906 | B00000715225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/draft-call-filled.html | Draft Call Filled | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/christian-science-bill-is-sent-to-white-house.html | Christian Science Bill Is Sent to White House | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/mrs-gandhi-says-goal-is-freeing-of-the-east.html | Mrs. Gandhi Says Goal Is Freeing of the East | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/our-pilgrim-fathers.html | Letters to the Editor | True | Walter H. Kitchel | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/steady-stream-of-mourners-paystribute-to-dr-bunche.html | Steady Stream of Mourners Pays Tribute to Dr. Bunche | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/congress-leaders-break-deadlock-over-aid-funds-congress-chiefs-end.html | Congress Leaders Break Deadlock Over Aid Funds | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/blazers-edge-braves-101100.html | Blazers Edge Braves, 101â€šÃ„Â°100 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/us-jews-urged-to-aid-isradis-united-appeal-is-told-of-housing-and.html | U.S. JEWS URGED TO AID ISRAELIS | True | By Irving Spiegel | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/voices-in-different-registers.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/rockets-stop-hawks-9588.html | Rockets Stop Hawks, 95â€šÃ„Â°88 | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-11 | 1971-12-11 | https://www.nytimes.com/1971/12/11/archives/san-quentin-tells-of-a-plot-to-smuggle-in-a-shotgun.html | San Quentin Tells of a Plot To Smuggle In a Shotgun | True | | 1999-06-17 | RE0000804906 | B00000715225 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/whats-the-score-they-may-not-tell-you-they-may-not-tell-you-the.html | Television | True | By Gerald Astor | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-theater-moliere-in-philadelphia-walnut-street-house-presents-in.html | The Theater: Moliere in Philadelphia | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/volunteers-needed.html | Volunteers Needed | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/battle-at-kashmir-river-said-to-leave-900-dead.html | Battle at Kashmir River Said to Leave 900 Dead | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/british-planes-begin-evacuating-foreigners-from-dacca-after.html | British Planes Begin Evacuating Foreigners From Dacca After Pakistan Lifts Bar | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/retarded-to-get-queens-center.html | Retarded to Get Queens Center | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/city-health-agency-tells-of-71-gains.html | CITY HEALTH AGENCY TELLS OF '71 GAINS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/drugs-and-sports-shouldnt-mix-cont.html | DRUGS AND SPORTS SHOULDN'T KIN (CONT.) | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/assessing-the-pay-board-siciliano-not-wholly-pleased-with-its.html | Assessing the Pay Board | True | By Michael C. Jensen | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/that-western-look-is-going-italian.html | That Western Look Is Going Italian | True | By Bernadine Morris | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nora-fauohald-soprano-is-dead-soloist-many-times-in-town-hall.html | NORA FAUCHALD, SOPRANO, IS DEAD | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/letter-to-the-editor-4-no-title.html | Letters: | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/us-jet-shot-down.html | U.S. Jet Shot Down | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/james-mkenna-73-a-lawyer-50-years.html | JAMES M'KENNA, 73, A LAWYER 50 YEARS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-knoppers-bride-of-r-craig-woodward.html | Miss Knoppers Bride Of R. Craig Woodward | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-exasperation.html | Drama Mailbag | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/rockets-sink-cougars.html | Rockets Sink Cougars | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-philharmonic-from-rut-to-ruckus.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/that-beautiful-hunk-of-man-at-55-that-beautiful-hunk-of-man.html | Movies | True | By Aljean Harmetz | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jewish-unit-asks-action-in-dispute-ask-mayor-to-seek-change-in.html | JEWISH UNIT ASKS ACTION IN DISPUTT | True | By Murray Schumach | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-building-you-love-to-hate.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/placement-unit-changes-tactics-problems-found-in-helping-women.html | PLACEMENT UNIT CHANGES TACTICS | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-cold-duck-sprints-to-fair-grounds-victory.html | Miss Cold Duck Sprints To Fair Grounds Victory | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/they-call-it-the-damndest-place-you-ever-saw-on-the-beach-where.html | They Call It â€šÃ„Â²The Damndest Place You Ever Sawâ€šÃ„Â´ On the Beach. Where Turtles Come to Cry | | By Jay Clarke | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/squires-win-in-overtime.html | Squires Win in Overtime | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-wild-boys-a-book-of-the-dead-by-william-s-burroughs-184-pp-new.html | He's just wild about writing | True | By Alfred Kazin | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/army-belts-hofstra-7864.html | Army Belts Hofstra, 78â€šÃ„Â²64 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/vietnam-experts-bid-stirs-chicago-u.html | Vietnam Expert's Bid Stirs Chicago U. | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/m-beer-to-marry-miss-thalia-zetlin.html | M. J. Beer to Marry Miss Thalia Zetlin | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/study-finds-cheating-abounds-in-sports-study-cheating-big-in-sports.html | Study Finds Cheating Abounds in Sports | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-peters-is-betrothed.html | Miss Peters Is Betrothed | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/indianpakistani-war-whos-to-blame.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/susan-j-mcdonald-to-be-wed-jan-15.html | Susan J. McDonald To Be Wed Jan. 15 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/he-was-a-very-elusive-target-rehnquist.html | Law | True | Leon Friedman | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bankruptcy.html | LETTERS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ddt-spells-danger.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/remembrance-of-tramps-past-charles-chaplin.html | Remembrance of Tramps Past | True | By Mark Shivas VEVEY, Switzerland | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-revived-spirit-sparks-lakers-during-record-string-los-angeles.html | A Revived Spirit Sparks Lakers During Record String | True | By Sam Goldaper | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/auckland-uranium-reported.html | Auckland Uranium Reported | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/sara-j-hannah-is-bride-of-b-d-colen.html | Sara J. Hannan Is Bride of B. D. Colen | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/wood-field-and-stream-control-of-smelt-in-quabbin-reservoir-helps.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/either-a-feast-or-a-famine-science-students.html | Education | True | â€”Fred M. Hechinger | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/coach-recruits-on-family-plan-loh-best-new-swimmer-at-nyu-touted-by.html | COACH RECRUITS ON â€šÃ„Â²FAMILY PLANâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bridge-maxims-are-for-losers.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nixon-and-friends.html | Nixon and Friends | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/paper-is-planned-for-eastchester-community-support-sought-to-meet.html | PAPER IS PLANNED FOR EASTCHESTER | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/chiefs-raiders-in-key-struggle-kansas-city-can-wrap-up-division.html | CHIEFS, RAIDERS IN KEY STRUGGLE | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-obey-rules-of-the-olympics-prince-philip-tells-horsemen.html | â€šÃ„Â²Obey Rules of the Olympics,â€šÃ„Â´ Prince Philip Tells Horsemen | True | By Ed Corrigan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lady-day-and-peggy-lee.html | Lady Day and Peggy Lee | True | By John Lissner | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/president-reappoints-cab-vice-chairman.html | President Reappoints C.A.B. Vice Chairman | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/progress-on-berlin.html | The World | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/pro-bowling-final-in-forum-on-jan-8.html | PRO BOWLING FINAL IN FORUM ON JAN. 8 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/impact-of-the-youth-vote-was-felt-by-the-home-of-indiana-university.html | Impact of the Youth Vote Was Felt By the Home of Indiana University | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/auto-makers-are-changing-the-way-they-advertise-horsepower.html | Auto Makers Are Changing the Way They Advertise Horsepower | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/threat-of-a-major-scientific-disaster-mars.html | Science | True | Walter Sullivan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/boston-u-sextet-wins.html | Boston U. Sextet Wins | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/boston-u-six-triumphs.html | Boston U. Six Triumphs | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/stoke-city-held-to-11-soccer-tie-manchester-united-draws-even-on.html | STOKE CITY HELD TO 1â€šÃ„Ã¹1 SOCCER TIE | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/stewart-ain-fiance-of-meryl-fischman.html | Stewart Ain Fiance Of Meryl Fischman | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-mysterious-disappearance-of-leon-i-mean-noel-by-ellen-raskin.html | The Mysterious | True | By Jane Yolen | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/for-her-happiness-means-involvement.html | For Her, Happiness Means Involvement | True | By Enid Nemy | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/glenwood-st-a-borderline-case.html | Glenwood St a Borderline Case | True | By McCandlish Phillips | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/columbia-swimming-in-a-new-direction.html | COLUMBIA SWIMMING IN A NEW DIRECTION | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/6-on-relief-here-called-ineligible-state-estimate-says-total-could.html | 6% ON RELIEF HERE CALLED INELIGIBLE | True | By Peter Rums | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/indians-reported-stopped.html | Indians Reported Stopped | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-92d-at-halftime-nixon-ahead-congress.html | The Nation | True | &#8212;John W. Finney | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/toledo-approves-site-of-convention-for-wallace-party.html | Toledo Approves Site of Convention For Wallace Party | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/6-named-to-select-72-nieman-fellows.html | 6 NAMED TO SELECT '72 NIEMAN FELLOWS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/spain-a-different-picture.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/rodeo-mark-33-takes-handicap-at-narragansett.html | Rodeo Mark ($33) Takes Handicap at Narragansett | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/books-for-the-small-investor-self-reliant-investing-by-john-ellis.html | Books: | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/police-sergeant-suspended-on-charge-of-free-meals.html | Police Sergeant Suspended On Charge of Free Meals | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/oregon-journal-fills-post.html | Oregon Journal Fills Post | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jackson-quits-post-at-sclc-in-policy-split-with-abernathy-jackson.html | Jackson Quits Post at S. C.L.C. In Policy Split With Abernathy | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/george-r-iioguef-will-marry-miss-marie-isabel-montamat.html | George R. Hoguet Will Marry Miss Marie Isabel Montamat | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lindsay-proposes-a-new-code-on-fire-safety-in-skyscrapers.html | Lindsay Proposes a New Code On Fire Safety in Skyscrapers | True | By Maurice Carroll | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/if-elsa-could-see-roberto-now-if-elsa-could-see-roberto-if-elsa.html | If Elsa Could See Roberto Now | True | By Vincent Canby | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bubble-anyone-new-idea-in-tennis.html | Bubble, Anyone? New Idea in Tennis | True | By Charles Friedivian | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/anna-michelman-grass-73-biographer-is-dead-at.html | Anna Michelman Grass, Biographer, Is Dead at 73 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/shall-we-tell-the-kids-the-truth-bill-cosby.html | Shall We Tell The Kids The Truth? | True | By Stephanie Harrington | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-paddock-is-affianced.html | Miss Paddock Is Affianced | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hanoi-said-to-harden-stand-on-pows.html | Hanoi Said to Harden Stand on P.O.W.'s | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/alison-brooks-has-1vuptials.html | Alison Brooks Has Nuptials | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-last-word-prisoners-in-books-out.html | The Last Word: Prisoners In, Books Out | True | By Ruth C. Biemiller | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-last-trading-days.html | The Last Trading Days | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/someone-to-take-charge.html | Sports of The Times | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/plans-for-a-superhighway-on-the-left-bank-gain-in-paris-municipal.html | Plans for a Superhighway on the Left Bank Gain in Paris Municipal Council Depite Strong Opposition | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/europe-rebuffs-us-trade-plan-blocs-decision-cuts-chance-of-monetary.html | EUROPE REBUFFS U.S. TRADE PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/5-towns-captured-foreigners-evacuated-from-easts-capital-6-cities.html | 5 TOWNS CAPTURED | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ballet-magic-and-mime.html | Ballet: Magic and Mime | True | By Anna Kisselgoff | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lewis-gets-title-shot-tuesday.html | Lewis Gets Title Shot Tuesday | True | By Judith Kinnard Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/boise-state-camellia-victor.html | Boise State Camellia Victor | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/an-american-original-harry-partch.html | An American Original | True | By Don Heckman | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/delaware-trounces-c-w-post-7222-in-boardwalk-bowl-blue-hen-attack.html | Delaware Trounces C. W. Post, 72â€šÃ„Â"22, in Boardwalk Bowl | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/general-bars-surrender.html | General Bars Surrender | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/i-mary-counihan-to-wed.html | Mary Counihan to Wed | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/academy-of-arts-joins-with-pace-to-share-their-programs-on.html | ACADEMY OF ARTS JOINS WITH PACE | True | By M. S. Handler | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/simply-carefree-simply-wonderful-a-carefree-verona.html | Simply Carefree, Simply Wonderful | True | By Walter Kerr | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/doctor-given-right-to-donate-250000.html | DOCTOR GIVEN RIGHT TO DONATE $250,000 | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-travelers-world-acapulcos-brand-new-aztec-pyramid.html | the travelar's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/l-i-man-84-ordained-as-an-episcopal-priest.html | L. I. Man, 84, Ordained As an Episcopal Priest | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/u-of-virginia-appoints-a-dean-of-medicine.html | U. of Virginia Appoints A Dean of Medicine | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/super-wave-is-selected-horseofyear-in-canada.html | Super Wave Is Selected Horseâ€šÃ„Â"ofâ€šÃ„Â"Year in Canada | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/livingston-takes-title.html | Livingston Takes Title | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ralph-bunche-i-have-a-bias-.html | The Nation | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/montana-tribe-wants-its-buffalo-back.html | Montana Tribe Wants Its Buffalo Back | True | By Barbara Campbell Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/reproduction-is-all.html | Reproduction Is All | True | By John Canaday | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ski-race-taken-by-miss-rouvier-french-woman-outspeeds-miss-proell.html | SKI RACE TAKEN BY MISS ROUVIER | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/patriots-to-test-jet-pass-defense-plunkett-expected-to-probe.html | PATRIOTS TO TEST JET PASS DEFENSE | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/catherine-l-earnshaw-nolte-fianceeof-david-cridgway.html | Catherine L. Earnshawâ€šÃ„Â"Nolte Fiancee of David C. Ridgway | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/elizabeth-l-richardson-affianced.html | Elizabeth L. Richardson Affianced | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-eagle-the-flag-and-the-football.html | Television | True | By John J. O'Connor | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/fairfield-triumphs-86-to-74-as-cornell-coach-fails-to-appear-for.html | Fairfield Triumphs 86 to 74, as Cornell Coach Fails to Appear for Contest | True | | 1999-06-17 | RE000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bunche-as-idealist-and-realist-mourned-by-thant-and-wilkins.html | Bundle as â€šÃ‚Â²Idealistâ€šÃ‚Â²and Realistâ€šÃ‚Â² Mourned by Thant and Wilkins | True | By Thomas A. Johnson | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/geoffrey-p-shea.html | GEOFFREY P. SHEA | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/unemployed-samaritan-tends-to-needs-of-inmates-in-brooklyn.html | Unemployed â€šÃ‚Â²Samaritanâ€šÃ‚Â² Tends To Needs of Inmates in Brooklyn | True | By Ralph Blumenthal | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/house-of-friendly-ghost-and-a-painter-dedicated.html | House of Friendly Ghost (And a Painter) Dedicated | True | By James A. Hudson | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/big-eight-to-use-6-officials-in-72-conference-football.html | Big Eight to Use 6 Officials In '72 Conference Football | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-crucial-fact-is-that-the-pakistanis-are-hated-bangla-desh.html | The World | True | &#8212;Sydney H. Schanberg | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/princeton-halts-villanova-8268-taylor-scores-33-as-tigers-hand.html | PRINCETON HALTS VILLANOVA 82â€šÃ‚Â²68 | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/public-role-is-urged-in-power-plant-site-decisions.html | Public Role Is Urged in Power Plant Site Decisions | True | By John Noble Wilford | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/contradiction.html | Drama Mailbag | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/stimulus-lacking-market-undergoes-a-consolidation-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-factory-drama-is-a-hit-in-soviet-audiences-are-identifying-with.html | A FACTORY DRAMA IS A HIT IN SOVIET | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/pleasing-to-the-palate.html | Pleasing To the Palate | True | By Nika Hazelton | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jitters-in-seoul.html | The World | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-mister-comrade-to-you.html | The World | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/an-irish-heir-apparent-at-gm.html | MAN IN BUSINESS | True | By Jerry M. Flint | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/cancer-accord.html | Science | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/gierek-puts-four-younger-men-on-polish-politburo.html | Gierek Puts Four Younger Men on Polish Politburo | True | By James Feron Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ‚Â²â€šÃ‚Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/coins-in-sea-since-1725-sold-here.html | Coins in Sea Since 1725 Sold Here | True | By Robert D. McFadden | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/st-johns-wins-from-seton-hall-redmen-set-a-home-high-in-103to84.html | ST. JOHN'S WINS FROM SETON HALL | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-whalekillers.html | The Whalekillersâ€šÃ‚Â²Killers | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/tristan-is-a-tenor-named-thomas-tristan-is-a-tenor-named-thomas.html | Music | True | By Howard Klein | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/margaret-d-nichols-isabride.html | Margaret D. Nichols Is a Bride | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nixon-prepares-for-trip.html | Nixon Prepares for Trip | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lucas-also-stars-hits-on-all-10-of-his-shots-and-sparks-early.html | LUCAS ALSO STARS | True | By Thomas Rogers | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/trudeau-at-any-rate-found-it-fantastic-canada.html | The World | True | &#8212;Jay Walz | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-provensen-book-of-fairy-tales-compiled-and-illustrated-by-alice.html | The Provensen Book of Fairy Tales | True | By Doris Orgel | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/photographs-and-photography.html | Photographs | True | By David Vestal | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/wallace-seeking-more-policemen-tries-for-3d-time-in-year-to-beef-up.html | WALLACE SEEKING MORE POLICEMEN | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-if-you-kill-somebody-david-rabe-if-you-kill-somebody-.html | â€šÃ‚Â²If You Kill Somebody...â€šÃ‚Â² | True | By Robert Berkvist | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/coast-guard-elects-2.html | Coast Guard Elects 2 | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/eloise-r-see-married.html | Eloise R. See Married | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/margaretwfanning-is-betrothed.html | Margaret W. Fanning Is Betrothed | True | | 1999-06-17 | RE000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/twelve-baking-days-to-christmas.html | Twelve baking days to Christmas | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-month-in-the-new-life-of-daniel-ellsberg-the-new-life-of-daniel.html | After the Pentagon Papersâ€šÃ„Ã® | | By J. Anthony Lukas | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nebraskas-football-aides-rewarded-with-pay-raises.html | Nebraska's Football Aides Rewarded With Pay Raises | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/adelphi-loses-6858.html | Adelphi Loses, 68â€šÃ„Ã®58 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/child-to-the-goldsholles.html | Child to the Goldsholles | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hempstead-offers-dogs-for-adoption.html | Hempstead Offers Dogs for Adoption | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/n-carolina-stops-vpi.html | N. Carolina Stops V.P.I. | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/16-food-concerns-named-as-violators-of-city-health-code.html | 16 Food Concerns Named as Violators Of City Health Code | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/fordham-downs-lafayette-8175-liu-survives-west-texas-state-rally.html | FORDHAM DOWNS LAFAYETTE, 81â€šÃ„Ã®15 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/son-born-to-the-barnards.html | Son Born to the Barnards | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/humphrey-plans-72-bid-enters-race-next-month-humphrey-to-enter-race.html | Humphrey Plans '72 Bid; Enters Race Next Month | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/first-woman-officer-chosen-by-press-club.html | First Woman Officer Chosen by Press Club | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/are-you-traveling-with-me-jesus-are-you-traveling-with-me-jesus-are.html | Are You Traveling With Me, Jesus? | True | By Malcolm Boyd | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/brooklyns-hidden-art-treasures.html | Brooklyn's Hidden Art Treasures | True | By David L. Shirey | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-room-by-hubert-selby-jr-288-pp-new-york-grove-press-595.html | Set in the mind of a prisoner | True | By Dotson Rader | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/is-nixon-trying-to-intimidate-tax-exemption.html | Religion | True | &#8212;Edward B. Fiske | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/uja-calls-for-funds-to-meet-needs-of-immigrants-in-israel.html | U. J. A. Calls for Funds to Meet Needs of Immigrants in Israel | True | By Irving Spiegel | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/li-concern-fined-for-polluting-a-creek.html | L.I. Concern Fined for Polluting A Creek | True | By David A. Andelman | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/forest-service-defended.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/judith-simon-affianced.html | Judith Simon Affianced | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/4-to-go-to-liberia-with-mrs-nixon.html | 4 TO GO TO LIBERIA WITH MRS. NIXON | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/insurers-cash-flood-insurers-cash-flood.html | Insurers' Cash Flood | True | By Robert J. Cole | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/tennessee-state-takes-rice-bowl-3-scoring-passes-in-2d-half-beat.html | TENNESSEE STATE TAKES RICE BOWL | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hart-to-head-memphis-pros.html | Hart to Head Memphis Pros | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/brief-encounter.html | The World | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/j-s-bach-as-he-originally-was.html | Recordings | True | By Donal Henahan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-way-it-happened-was-the-chinese-invented-paper-then-.html | Art | True | By John Canaday | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jockey-fails-in-bid-for-1000.html | Jockey Fails in Bid for 1,000 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/controls-are-found-to-win-growing-support-despite-widespread.html | Controls Are Found to Win Growing Support Despite Widespread Distaste | True | By Michael C. Jensen | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/doctor-will-marry-laura-h-dingman.html | Doctor Will Marry Laura H. Dingman | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/losing-streak-hits-100-but-theres-still-hope.html | Losing Streak Hits 100, Bat There's Still Hope | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/israel-behind-2-new-proposals-at-un-urging-peace-talks.html | Israel Behind 2 New Proposals At U.N. Urging Peace Talks | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/courtney-babcock-is-betrothed.html | Courtney Babcock Is Betrothed | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-i-left-her-alive.html | âêŝÃ¸Â²I Left Her AliveâêŝÃ¸Â´ | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/brownsville-foods-reflect-changes.html | Brownsville Foods Reflect Changes | True | By Nadine Cohodas | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/2-bells-with-different-rings.html | Sports of The Times | True | Dave Anderson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/involvement-is-not-just-a-cliche-at-pratt.html | Involvement Is Not Just A Cliche At Pratt | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/military-situation-in-east-termd-grim-by-pakistan-military.html | Military Situation in East Termed âêŝÃ¸Â²GrimâêŝÃ¸Â´ by Pakistan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/maos-revolution-and-the-chinese-political-culture-by-richard-h.html | A Peking department store. | True | By Jerome Alan Cohen | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jerseys-director-of-consumer-affairs-wins-praise-of-princeton.html | Jersey's Director of Consumer Affairs Wins Praise of Princeton Research Group | True | By Grace Lichtenstein | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/seoul-is-uneasy-over-nixon-trip-fears-sacrifice-of-south-korea-for.html | SEOUL IS UNEASY OVER NIXON TRIP | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/what-does-being-concerned-really-mean.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/art-from-far-from-us-art-from-far-from-us.html | Art From Far From Us | True | By Nathaniel Tarn | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/for-nixon-its-an-idea-whose-time-is-not-yet-day-care.html | The Nation | True | &#8212;Jack Rosenthal | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/urban-league-lists-rentals-by-lefrak.html | URBAN LEAGUE LISTS RENTALS BY LEFRAK | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/earlier-flights-barred.html | Earlier Flights Barred By SYDNEY H. SCHANBERG | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/reprisal-in-egypt.html | The World | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/amber-wong-owen-nee-jr-are-married.html | Ben Moyer Fiance Of Frances Sykes | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/wider-health-care-urged-for-blacks.html | Wider Health Care Urged for Blacks | True | By C. Gerald Fraser Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/l-i-teachers-body-found.html | L. I. Teacher's Body Found | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/robin-martin-oi-rpi-fiance-of-auson-cady.html | Robin Martin of R.P.I. Fiance of Alison Cady | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-new-york-ten.html | The New York Ten | True | By Gerald Astor | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-bad-neighbor-policy.html | OTTAWA | True | By James Reston | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/w-atlee-burpee-3d-seed-firm-official.html | W. ATLEE BURPEE 3D, SEED FIRM OFFICIAL | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/through-the-window-and-into-the-woods.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/power-bargaining-wont-answer-problems.html | POINT OF VIEW | True | By Edna Homa | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/pros-down-chaps-116105.html | Pros Down Chaps, 116âêŝÃ¸Âª105 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bulls-conquer-celtics.html | Bulls Conquer Celtics | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/public-health-in-china.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/second-mistrial-called-in-newton-case.html | Second Mistrial Called in Newton Case | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/geraldine-ruggieri-engaged-to-a-student.html | Geraldine Ruggieri Engaged to a Student | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jordan-denounces-israeli-vote-plans.html | JORDAN DENOUNCES ISRAELI VOTE PLANS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lion-sleeps-2580-races-to-fivelength-victory-in-coral-gables.html | Lion Sleeps, $25.80, Races to FiveâêŝÃ¸ÂªLength Victory in Coral Gables Handicap | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/johnson-smoking-again-blames-hectic-holidays.html | Johnson Smoking Again; Blames Hectic Holidays | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/charleston-post-to-goodrich.html | Charleston Post to Goodrich | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/marjory-t-frankenfelder-is-engaged.html | Marjory T. Frankenfelder Is Engaged | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/arnold-perl-58-producer-dead-tv-series-executive-wrote-wqrld-of.html | ARNOLD PERL, 58, PRODUCER, DEAD | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/agency-would-require-tougher-roofs-on-cars.html | Agency Would Require Tougher Roofs on Cars | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/politics-and-commercials-overhaul-urgd-in-backing-candidates.html | MADISON AVE. | True | By Edward N. Ney | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/highlevel-soviet-delegation-leaves-for-talks-in-new-delhi.html | Highâ€‹Â°Level Soviet Delegation Leaves for Talks in New Delhi | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/poor-little-rich-us-poor-little-rich-united-states.html | Poor Little Rich U. S. | True | By Marylin Bender | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-beverly-s-bissell-is-affianced.html | Miss Beverly S. Bissell Is Affianced | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/76ers-subdue-pistons.html | Rees Subdue Pistons | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/homeland-areas-key-to-apartheid-vorster-and-leaders-of-9-bantustans.html | HOMELAND AREAS KEY TO APARTHEID | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-the-dream-must-be-there.html | â€‹Â²The Dream Must Be Thereâ€‹Â‚Â' | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/connecticut-wins-9861.html | Connecticut Wins, 98â€‹Â‚Â'61 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 â€‹Â²â€‹Â‚Â' No Title | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-name-folk-singers-lure-li-crowds-to-roslyn.html | â€‹Â²Nameâ€‹Â‚Â' Folk Singers Lure L.I. Crowds to Roslyn | True | By John S. Wilson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/rockets-edge-suns-111110.html | Rockets Edge Suns, 111â€‹Â‚Â'110 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/w-h-hays-3d-lucile-walker-are-wed-here.html | W. H. Hays 3d, Lucile Walker Are Wed Here | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/indian-factor-widens-bolivia-bank-woes.html | Indian Factor Widens Bolivia Bank Woes | True | By H. J. Maidenberg | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-benoni-old-but-still-popular.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/latins-in-brooklyn-in-democratic-caucus.html | Latins in Brooklyn In Democratic Caucus | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/mrs-meir-hints-at-new-us-help-she-tells-uja-of-greater.html | MRS. MEIR HINTS AT NEW U.S. HELP | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/old-allies-fade-away.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/st-peters-loses-13192.html | St. Peter's Loses, 131â€‹Â‚Â'92 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/defense-excels-vikings-win-by-2910-tally-on-own-blocked-fieldgoal.html | DEFENSE EXCELS | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hoarfrost.html | Hoarfrost | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/wolf-a-false-memoir-by-jim-harrison-225-pp-new-york-simon-schuster.html | Also extravagantly freeâ€‹Â°male | True | By Jonathan Yardley | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/claire-taylor-to-be-bride.html | Claire Taylor to Be Bride | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/for-losing-120-pieces-of-clothing.html | For Losing 120 Pieces of Clothing | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/mets-samson-well-performed-saintsaens-static-quality-is-difficult.html | MET'S â€‹Â²SAMSONâ€‹Â‚Â' WELL PERFORMED | True | By Raymond Ericson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/letter-to-the-editor-3-no-title.html | Letters: | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/madagascar-asks-for-atomic-advice-would-create-a-harbor-with.html | MADAGASCAR ASKS FOR ATOMIC ADVICE | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/telegram-lost-man-sues.html | Telegram Lost, Man Sues | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/tav-abatement.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/robert-ridgely-fiance-of-julie-ripley.html | Robert Rid gely Fiance of Julie Ripley | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/sweden-31-hockey-victor.html | Sweden 3â€šÃ„Â¹1 Hockey Victor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ben-moyer-fiance-of-frances-sykes.html | Amber Wong, Owen Nee Jr. Are Married | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/white-house-is-planning-a-postwar-relief-program.html | White House Is Planning a Postwar Relief Program | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/home-needs-materials.html | Home Needs Materials | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/whats-new-the-middy-the-what.html | What's new? The middy. The what? | True | BY Patricia Peterson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-case-of-the-moot-brilliance.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nhl-fund-earnings-dip-as-brawl-market-declines.html | N.H. L. Fund Earnings Dip as Brawl Market Declines | True | By Gerald Eskenazi | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/arkansas-easing-onoday-prison-hazing-of-youths-after-death-of-a.html | Arkansas Easing Oneâ€šÃ„Â¹Day Prison Hazing of Youths After Death of a Black Teenâ€šÃ„Â¹Ager | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-games-children-played-the-games-children-played-in-the-good-old.html | The Games Children Played | True | By Sam Levenson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/indiana-upsets-kentucky-9089-downings-47-points-lead-victory-in-2.html | INDIANA UPSETS KENTUCKY, 90â€šÃ„Â²89 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/59-whooping-cranes-now.html | 59 Whooping Cranes Now | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/us-redraws-charts-of-long-island-sound.html | U.S. Redraws Charts Of Long Island Sound | True | By Michael J. Boylan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/18-of-a-cycle-gang-seized-with-guns-at-a-house-on-si.html | 18 of a Cycle Gang Seized with Guns At a House on S.I. | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nixons-too-leftwing-for-william-loeb-publisher-william-loeb.html | Nixon's Too Leftâ€šÃ„Â¹Wing For William Loeb | True | By Bill Kovach | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/research-lab-creating-sonic-booms-on-order.html | Research Lab Creating Sonic Booms on Order | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/holy-cross-beats-yale.html | Holy Cross Beats Yale | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/merger-failure-angers-students-girls-at-st-marys-wanted-union-with.html | MERGER FAILURE ANGERS STUDENTS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/colleagues-laud-an-exaducator-abraham-lass-honored-for-40-years-in.html | COLLEAGUES LAUD AN EXâ€šÃ„Â¹EDUCATOR | True | By Edward Hudson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/law-students-see-ecology-peril-in-i-c-c-rail-freight-increases.html | Law Students See Ecology Peril In I.C.C. Rail Freight Increases | True | By Juan M. Vasquez Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bruins-rout-canucks-62.html | Bruins Rout Canucks, 6.2 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/allen-returns-to-coast-as-enemy.html | About Pro Football | True | William N. Wallace | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/review-3-no-title-the-junior-showmanship-handbook-by-marsha-hall.html | Books: | True | Walter Fletcher. | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/stephan-espersen-to-wed-elaine-tare.html | Stephan Jespersen To Wed Elaine Tate | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/u-of-vermont-skier-leads-waterville-valley-slalom.html | U. of Vermont Skier Leads Waterville Valley Slalom | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/amy-rosenberg-to-wed.html | Amy Rosenberg to Wed | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/show-schedule-changed-at-secor-two-events-both-class-b-scheduled.html | SHOW SCHEDULE CHANGED AT SECOR | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/smith-downs-graebner-in-paris-will-play-nastase-for-top-prize-smith.html | Smith Downs Graebner in Paris, Will Play Nastase for Top Prize | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dividend-limits-a-pain-to-shareholders-owners-of-bluechip-stocks.html | Dividend Limits: A Pain to Shareholder | True | By Clare M. Reckert | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/customs-checks-pier-backlog-for-drugs-customs-checks-cargo-backlog.html | Customs Checks Pier Backlog for Drugs | True | By Richard Phalon | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/yearend-tax-tips-tax-tips.html | Yearâ€šÃ„Â"End Tax Tips | True | By Robert Metz | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/secret-cockfights-persist-in-saigon-despite-ban.html | Secret Cockfights Persist in Saigon, Despite Ban | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-roberts-boston-bride.html | Miss Roberts Boston Bride | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/haack-can-nyse-survive-haack-big-boards-survival-is-at-stake.html | Haack: Can N.Y.S.E. Survive? | True | By Terry Robards | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/heat-of-battle-340-wins-by-halflength-at-suffolk.html | Heat of Battle, $3.40, Wins By Halfâ€šÃ„Â"Length at Suffolk | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/gis-sentenced-in-robbery.html | G.I.'s Sentenced in Robbery | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-biggest-gripe-the-airlines-get-and-whats-being-done-about-it-a.html | The Biggest Gripe the Airlines Get And What's Being Done About | True | By James H. Winchester | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/agnew-asks-gop-for-nixon-congress.html | AGNEW ASKS G.O.P. FOR NIXON CONGRESS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ardeli-curtis-fiancee-of-w-h-holland.html | Ardell Curtis Fiancee of W. H. Holland | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/last-hope-for-the-ospreys-of-long-island-sound-last-hope-for-the.html | Last Hope for | True | By David R. Zimmerman | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/wisconsin-posts-no-4.html | Wisconsin Posts No. 4 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/considering-the-tax-bill-pace-hopeful-for-future-fiscal-moves.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-dogcatchers-life-is-not-a-merry-chase.html | A Dogcatcher's Life Is Not a Merry Chase | True | By John C. Devlin | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/plan-to-modify-lease-is-balderdash.html | Letters to the Editor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-wreck-of-the-penn-central-by-joseph-r-daughen-and-peter-binzen.html | A Philadelphia housewife could have done better | True | By Robert Townsend | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/redskins-activate-jordan.html | Redskins Activate Jordan | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/school-head-out-in-philadelphia-dr-shedd-liberal-educator-and-foe.html | SCHOOL HEAD OUT IN PHILADELPHIA | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/albany-game-whats-my-lines-redistricting.html | New York | True | &#8212;Frank Lynn | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/foes-of-aid-bill-may-block-plan-for-adjourning-fulbright-and-others.html | FOES OF AID BILL MAY BLOCK PLAN FOR ADJOURNING | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-dancers-are-good-but-.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/cornell-six-beats-yale.html | Cornell Six Beats Yale | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/denial.html | LETTERS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dl-m0nti-jr-to-marry-miss-nuckolls.html | D. J. Monti. Jr. to Marry Miss Nuckolls | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-this-emperor-is-something-to-see.html | Kerr on Camus' â€šÃ„Â'Caligulaâ€šÃ„Â' at Yale | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/honor-for-russell-urged.html | Honor for Russell Urged | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/thirty-years-of-treason-excerpts-from-hearings-before-the-house.html | Thirty Years Of Treason | True | By Victor S. Navasky | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-nobody-cares-if-i-live-or-die.html | â€šÃ„Â'Nobody cares if I live or dieâ€šÃ„Â'. | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/rainy-weather-cheer.html | Rainyâ€šÃ„Â"weather cheer | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/district-to-subsidize-physician.html | District to Subsidize Physician | True | By Jonathan Kandell | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/creatures-to-stir-early-day-before-christmas.html | Creatures to Stir Early Day Before Christmas | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/edward-mloughlin-brooklyn-lawyer.html | EDWARD M'LOUGHLIN, BROOKLYN LAWYER | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/starspangled-banner.html | Letters: | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/they-didnt-want-this-tragic-war-the-big-powers.html | The World | True | &#8212;Bernard Gwertzman | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-preventable-disease-is-causing-many-to-lose-teeth.html | Progression of Periodontal Disease | True | By Jane E. Brody | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/kathy-l-daley-plans-nuptials.html | Kathy L. Daley Plans Nuptials | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/for-the-golfer-who-has-everything-give-him-a-pro-for-a-day.html | For the Golfer Who Has Everything Give Him a Pro for a Day | True | By James F. Lynch | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bagaruer-dundee-wins-at-yonkers-canadianowned-horse-is-victor-by-34.html | BAGARUER DUNDEE WINS AT YONKERS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/penn-council-votes-to-cut-r-o-t-c-tie.html | PENN COUNCIL VOTES TO CUT R.O.T.C. TIE | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-waiting-for-pinter-a-play-waiting-for-pinter-a-play.html | â€šÃ„Â'Waiting for Pinterâ€šÃ„Â': A Play | True | By Jean Kerr | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/block-fetes-overcome-park-slope-solitude.html | Block Fetes Overcome Park Slope Solitude | True | By Kenneth P. Nolan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/cowboys-favored-over-giants-today-cow-boys-favored-to-crush-giants.html | Cowboys Favored Over Giants Today | True | By Leonard Koppett | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/style-of-weissenberg-infuses-chopin-with-vibrant-feeling.html | Style of Weissenberg Infuses Chopin With Vibrant Feeling | True | By Allen Hughes | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/cambodians-retreat-from-hill-near-pnompenhs-defense-line.html | Cambodians Retreat From Hill Near Pnompenh's Defense Line | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/fire-kills-girl-16.html | Fire Kills Girl, 16 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dolphins-beaten-143-drop-to-2d-unitas-is-standout-as-colts-capture.html | DOLPHINS BEATEN, 14â€šÃ„Â³3, DROP TO 2D | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/top-scholars-are-honored-before-miami-bowl-game.html | Top Scholars Are Honored Before Miami Bowl Game | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-white-scores-in-womens-fencing.html | MISS WHITE SCORES IN WOMEN'S FENCING | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/kabul-seeks-to-cut-smoking.html | Kabul Seeks to Cut Smoking | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/states-democrats-to-ask-to-let-delegate-aspirants-tell-choices.html | State's Democrats to Ask to Let Delegate Aspirants Tell Choices | True | By Thomas P. Ronan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/mlean-survives-two-obstacles-singer-surmounts-irritated-crowd-and-a.html | M'LEAN SURVIVES TWO OBSTACLES | True | By Don Heckman | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/skyes-the-limit-for-top-breederjudge.html | Skye's the Limit for Top Breederâ€šÃ„Â'Judge | True | By Walter R. Fletcher | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-elderly-in-nassau-widen-horizons.html | The Elderly In Nassau Widen Horizons | True | By Harry V. Forgeron | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/crash-kills-girl-and-4-boys.html | Crash Kills Girl and 4 Boys | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-it-is-now-post-time-will-be-losing-some-of-its-twang-on-wednesday-.html | â€šÃ„Â³It Is Now Post Timeâ€šÃ„Â' Will Be Losing Some of Its Twang on Wednesday at Aqueduct | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/royals-advance-to-2d.html | Royals Advance to 2d | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-motorcycle-betrayal-poems-by-diane-wakoski-160-pp-new-york.html | Into the hive of her anger | True | By Paul Zweig | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/us-amateur-skier-of-year-will-receive-coronet-trophy.html | U.S. Amateur Skier of Year Will Receive Coronet Trophy | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/new-name-sought-for-medical-center.html | New Name Sought For Medical Center | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/qiana-threading-way-to-top-jump-seen-in-usage-of-manmade-silky.html | WORLD OF SEVENTH AVE. | True | By Herbert Kosbetz | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/india-says-planes-find-orphanage-undamaged.html | India Says Planes Find Orphanage Undamaged | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/wings-down-flyers-63.html | Wings Down Flyers, 6,3 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/new-emirate-union-offers-iran-amity.html | NEW EMIRATE UNION OFFERS IRAN AMITY | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/pentagon-reports-spartan-passes-interception-test.html | Pentagon Reports Spartan Passes Interception Test | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/anphilex-71-show-an-appraisal.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/aliotos-libel-suit-shifts-to-montana.html | ALIOTO'S LIBEL SUIT SHIFTS TO MONTANA | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-utility-in-iowa-must-pay-refund-customers-due-2million-as-rate.html | A UTILITY IN IOWA MUST PAY REFUND | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dunne-ruffles-the-gop-leadership-senator-dunne-ruffles-the-gop.html | Dunne Ruffles the G.O.P. Leadership | True | By Frank Lynn | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/scandinavian-stories-translated-and-adapted-by-margaret-sperry.html | Scandinavian Stories | True | By Feenzb Ziner | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jehovahs-witnesses-to-oppose-tax-move.html | Jehovah's Witnesses To Oppose Tax Move | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/carolynne-moran-tviancee.html | Carolynne Moran Fiancee | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/apollo-rocket-to-be-moved.html | Apollo Rocket to Be Moved | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/burma-getting-tokyo-loans.html | Burma Getting Tokyo Loans | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/sexcourse-rulings-expected-in-jersey.html | SEXâ€šÃ„Ã²COURSE RULINGS EXPECTED IN JERSEY | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/interne-to-wed-enid-cardozo-student-of-law.html | Interne to Wed Enid Cardozo, Student of Law | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-sad-tale-of-two-cities-money.html | Education | True | &#8212;Andrew H. Malcolm | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/nothing-but-people-the-early-days-at-esquire-a-personal-history.html | Nothing but People | True | By Frederic Morton | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/sea-buildup-set-by-south-africa-6-guided-missile-corvettes-to-guard.html | SEA BUILDâ€šÃ„Ã²UP SET BY SOUTH AFRICA | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/us-funds-for-laos-criticized-in-report.html | U.S. FUNDS FOR LAOS CRITICIZED IN REPORT | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/court-action-likely-as-otb-prepares-for-florida-betting-otb-on.html | Court Action Likely As OTB Prepares For Florida Betting | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/schmitt-of-jets-is-a-oneman-crusade-against-drugs.html | Schmitt of Jets Is a Oneâ€šÃ„Ã²Man Crusade Against Drugs | True | &#8212;Murray Chass | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/499621-suit-alleges-police-aided-burglary.html | $499,621 Suit Alleges Police Aided Burglary | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/mrs-peacock-has-son.html | Mrs. Peacock Has Son | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/housing-planned-near-gracie-mansion.html | Housing Planned Near Gracie Mansion | True | By Robert E Tomasson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/kudos-for-gierek.html | The World | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/car-dealer-ends-paperwork-fee-queens-concern-will-drop.html | CAR DEALER ENDS â€šÃ„Ã²PAPERWORKâ€šÃ„Ã² FEE | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-state-of-new-york-city.html | Letters | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/antireagn-paintings-removed-from-a-club.html | Antiâ€šÃ„Ã²Reagn Paintings Removed From a Club | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/thoughts-on-nuclear-plumbing.html | Thoughts on Nuclear Plumbing | True | By Ralph E. Lapp | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-if-is-getting-closer-to-a-when-transit-fare.html | New York | True | &#8212;Frank J. Prial | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/blood-bank-bill-sponsored.html | Blood Bank Bill Sponsored | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/stricken-subcontinent.html | Stricken Subcontinent | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/connally-suggests-shift-at-treasury.html | CONNALLY SUGGESTS SHIFT AT TREASURY | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/oil-tank-depots-sought-in-maine-canadian-concern-plans-2-facilities.html | OIL TANK DEPOTS SOUGHT IN MAINE | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/macao-pulls-itself-together-and-finds-happiness-in-coexistence.html | Macao Pulls Itself Together and Finds Happiness in Coexistence | True | BY Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/archers-71-for-204-leads-golf-by-shot-cards-a-66-archer-at.html | Archer's 71 for 204 Leads Golf by Shot; Goalby Cards a 66 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/democrats-plans-connecticut-bid-barbieri-challenges-bailey-for.html | DEMOCRAT PLANS CONNECTICUT BID | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/katherine-anne-pettit-is-married.html | Katherine Anne Pettit Is Married | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lindsay-settles-the-tough-one-firemen.html | New York | True | &#8212;Maurice Carroll | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/women-to-shovel-snow.html | Women to Shovel Snow | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/elizabethbaer-to-be-a-bride.html | Elizabeth Baer To Be a Bride | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/us-may-oust-syrian-as-romance-collapses.html | U.S. May Oust Syrian As Romance Collapses | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/arts-society-gives-requiem-by-faure.html | ARTS SOCIETY GIVES REQUIEM BY FAURE | True | Peter G. Davis. | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/schranz-is-cold-to-ban-of-skiers.html | Schranz Is Cold to Ban of Skiers | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/princess-to-open-show-in-london-margaret-to-give-boating-exhibition.html | PRINCESS TO OPEN SHOW IN LONDON | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/big-ten-game-means-big-time-for-toledo.html | Big Ten Game Means Big Time for Toledo | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/carol-m-smith-married-to-h-alexander-dearborn.html | Carol M. Smith Married to H. Alexander Dearborn | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-borrow-a-baby-when-you-canvass-youth.html | Youth: | True | &#8212;Steven V. Roberts | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/strikes-foreseen-here-if-us-blocks-rent-increases-jan-1.html | Strikes Foreseen here it U.S. Blocks Rent Increases Jan. 1 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/donnan-named-tar-heel-aide.html | Donnan Named Tar Heel Aide | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/carsonnewman-543-victor.html | Carsonâ€šÃ„Ã´Newman 54â€šÃ„Ã´3 Victor | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/kent-is-troubled-by-nixon-silence-university-head-hoping-for-reply.html | KENT IS TROUBLED BY NIXON SILENCE | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/review-1-no-title-encyclopedia-of-sailing-by-the-editors-of.html | Books: | True | Steve Cady. | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/c-w-post-faculty-shows-it-includes-quality-musicians.html | C.W.Post Faculty Shows It Includes Quality Musicians | True | Robert Sherman. | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/florida-aggies-win-in-orange-blossom.html | FLORIDA AGGIES WIN IN ORANGE BLOSSOM | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/folk-art-no-savage-gods-to-be-tamed-or-placated.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/iraqi-jews-leave-in-a-steady-flow-5-or-6-families-going-weekly.html | IRAQI JEWS LEAVE IN A STEADY FLOW | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/more-funds-sought-for-black-center.html | MORE FUNDS SOUGHT FOR BLACK CENTER | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/peter-carry-weds-miss-sullivan.html | Peter Carry Weds Miss Sullivan | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/charles-a-gibbons-3d.html | CHARLES A. GIBBONS 3D | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/society-issues-holiday-medal.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/evacuation-from-karachi.html | Evacuation From Karachi | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/drop-in-traffic-deaths-apparently-leveling-off-rate-which-is.html | Drop in Traffic Deaths Apparently Leveling Off | True | By Robert Lindsey | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/li-feeling-impact-of-the-youth-culture-impact-of-the-youth-culture.html | L.I. Feeling Impact of the Youth Culture | True | By Robert E. Kessler | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/executives-death-studied-in-jersey.html | EXECUTIVE'S DEATH STUDIED IN JERSEY | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/freetex-eager-exchange-run-dead-heat-in-105350-stakes-at-liberty.html | Freetex, Eager Exchange Run Dead Heat in $105,350 Stakes at Liberty Bell | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bucks-rally-to-defeat-bullets-107101-after-trailing-most-of-game.html | Bucks Rally to Defeat Bullets, 107â€šÃ„Ã¶101, After Trailing Most of Game | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/study-says-state-lags-on-social-needs.html | Study Says State Lags on Social Needs | True | By Joseph P. Fried | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/turkeys-premier-forms-government-says-crisis-is-over.html | Turkey's Premier Forms Government, Says Crisis Is Over | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/they-followed-an-old-new-england-tradition.html | They Followed an Old New England Tradition | True | By Joan Cook Special to The New York Times | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/camera-world-news-of-the-camera-world.html | Photography | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/9-areas-eligible-for-aid.html | 9 Areas Eligible for Aid | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/queens-high-school-aims-at-training-blacks-for-the-aviation.html | Queens High School Aims at Training Blacks for the Aviation Industry | True | By Jan Shannon | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/floridians-lose-to-pacers-10596-lewis-scores-32-points-to-lead.html | FLORIDIANS LOSE TO PACERS, 105â€šÃ„Â³96 | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/63-is-just-short-of-citys-record-shoppers-jam-stores-and-strollers.html | 63Ã¬â€š2 IS JUST SHORT OF CITY'S RECORD | True | By Paul L. Montgomery | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hulks-of-confederate-blockade-runners-yield-cargo.html | Hulks of Confederate Blockade Runners Yield Cargo | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/seven-powerboats-to-start-today-in-final-race-of-americas-cup-at.html | Seven Powerboats to Start Today in Final Race of Americas Cup at Miami | True | By Parton Keese | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/forest-hills-is-last-in-capital-funds.html | Forest Hills Is Last in Capital Funds | True | By David K. Shipler | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/recouping-sundries.html | Recouping â€šÃ„Â²Sundriesâ€šÃ„Â´ | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dominican-five-wins-first.html | Dominican Five Wins First | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/on-a-variety-of-sports-goaltender-by-gerry-cheevers-with-trent.html | Books: | True | Gerald Eskenazi. | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/disagreement.html | LETTERS | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-rubles-dollar-troubles-east-bloc-countries-suffer-nightmare-as.html | The Ruble's Dollar Troubles | True | By Clyde H. Farnsworth | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/us-asks-fort-lauderdale-to-pay-back-school-grant.html | U.S. Asks Fort Lauderdale to Pay Back School Grant | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/unbeaten-st-louis-quintet-sets-back-notre-dame-9280-for-third.html | Unbeaten St. Louis Quintet Sets Back Notre Dame, 92â€šÃ„Â³80, for Third Victory | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/ohio-state-bows-7968.html | Ohio State Bows, 79â€šÃ„Â³68 | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/new-place-to-see-and-be-seen-in-forest-hills.html | New Place To See and Be Seen in Forest Hills | True | By Philip H. Dougherty | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/lower-east-side-is-split-by-rehabilitation-proposal.html | Lower East Side Is Split by Rehabilitation Proposal | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hope-glimmers-for-sharing-chinas-unique-flora.html | Hope Glimmers for Sharing China's Unique Flora | True | By Dent Seibert | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/chapot-achieves-a-double-triumph-guides-2-hunters-to-titles-at-four.html | CHART ACHIEVES A DOUBLE TRIUMPH | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/greekamericans-face-hota-today-3-other-soccer-games-set-for-us.html | GREEKâ€šÃ„Â²AMERICANS FACE HOTA TODAY | True | By Alex Yannis | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/place-gets-pga-berth.html | Place Gets P.G.A. Berth | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/spurious-allamerica-teams.html | Spurious Allâ€šÃ„Â²America Teams | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/monmouth-wins-team-title-in-womens-swimming-meet-at-queens-college.html | Monmouth Wins Team Title in Women's Swimming Meet at Queens College | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/canadiens-edge-north-stars-4-to-3-as-lafleur-a-rookie-gets-three.html | Canadiens Edge North Stars, 4 to 3, as Lafleur, a Rookie, Gets Three Goals | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-search-for-the-truth-about-day-care-the-truth-about-day-care.html | The search for the truth about day care | True | By Sheila Cole | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/for-restoration.html | Letters to the Editor | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-if-you-dont-show-violence-the-way-it-is-says-roman-polanski-i.html | â€šÃ„Â²If you don't show violence the way it is,â€šÃ„Â´ says Roman Polanski, â€šÃ„Â²I think that's immoral and harmful. If you don't upset people then that's obscenityâ€šÃ„Â´ | True | By Bernard Weinraub | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/what-it-takes-to-get-that-price-rise-phase-2.html | The Nation | True | &#8212;Michael C. Jensen | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/penguins-tie-sabres-33.html | Penguins Tie Sabres, 3.3 | True | | 1999-06-17 | RE000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/judith-harratz-to-wed.html | Judith Harratz to Wed | True | | 1999-06-17 | RE000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/state-fights-suit-against-governor-denies-a-civil-liberties-charge.html | STATE FIGHTS SUIT AGAINST GOVERNOR | True | By William E. Farrell | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/suddenly-the-end.html | Suddenly, the End | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/totem-pole-is-lifted.html | Totem Pole Is Lifted | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/new-york-triumphs-43-in-cup-squash-racquets.html | New York Triumphs, 4â€šÃ„Â¢3; In Cup Squash Racquets | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/mdonnell-urges-phone-strike-end-cites-hardship-to-the-public-and.html | M'DONNELL URGES PHONE STRIKE END | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/holiday-cheer.html | Holiday Cheer | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/california-faces-districting-snag-competing-plans-may-end-up-in.html | CALIFORNIA FACES DISTRICTING SNAG | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/jean-innott-and-charles-drew-senior-at-harvard-affianced.html | Jean Sinnott and Charles Drew, Senior at Harvard, Affianced | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/freshman-rule-backed.html | Freshman Rule Backed | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/delightful-corn.html | Letters: | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/syracuse-defeats-navy.html | Syracuse Defeats Navy | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/president-kennedy.html | Letters: | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-y-that-didnt-die.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/chile-suspends-a-radio-station-serious-offenses-against-president.html | CHILE SUSPENDS A RADIO STATION | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/birth-notice-2-no-title.html | â€šÃ„Â¨Announcementsâ€šÃ„Â¨ | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/anne-bromley-engaged.html | Anne Bromley Engaged | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/fleet-of-l00-yachts-expected-to-compete-in-sydneytohobart-race.html | Fleet of 100 Yachts Expected to Compete in Sydneyâ€šÃ„Â¨toâ€šÃ„Â¨Hobart Race | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hawks-down-leafs-31.html | Hawks Down Leafs, 3.1 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/protecting-consumers.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/sparkman-faces-woman-opponent-alabamas-auditor-seeks-to-oust.html | SPARKMAN FACES WOMAN OPPONENT | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-violins-of-hungary-and-echoes-from-that-day-in-dallas.html | Letters: | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/war-summary.html | War Summary | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/george-henryweiler-3d-weds-miss-winifred-ann-walker.html | George Henry Weiler 3d Weds Miss Winifred Ann Walker | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/defense-of-solzhenitsyn-seen-in-2-works-by-poet-who-voted-to-expel.html | Defense of Solzhenitsyn Seen in 2 Works by Poet Who Voted to Expel Him From Writers Union in '69 | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/joyce-trieste-is-waking-rawly-.html | Joyce: â€šÃ„Â¨Trieste Is Waking Rawly...â€šÃ„Â¨ | True | By Desmond O'Grady | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/landlords-await-rent-rise-rules-national-survey-finds-only-modest.html | LANDLORDS AWAIT RENT RISE RULES | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/domestic-council-moving-to-fore.html | Domestic Council Moving to Fore | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-let-me-get-the-hell-out-of-here-india-vs-pakistan.html | The World | True | By Bill Kovach | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/massachusetts-u-widens-its-scope-plans-to-develop-a-model-of-a.html | MASSACHUSETTS U. WIDENS ITS SCOPE | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/city-manager-post-seems-on-way-out-in-long-beach.html | City Manager Post Seems on Way Out in Long Beach | True | By Alice Murray | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/indian-point-fire-assessed-by-coned-it-puts-cost-at-5million-and.html | INDIAN POINT FIRE ASSESSED BY CONED | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/tomorrow-the-universe-the-universe.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/allende-acts.html | The World | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/crusade-planned-by-protestants-evangelical-campaign-in-73-to-cover.html | CRUSADE PLANNED BY PROTESTANTS | True | By George Dugan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/patrickegan-weds-margaret-moriart.html | Patrick Egan Weds Margaret Moriarty | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/-7th-child-for-couderts-.html | 7th Child for Couderts | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-yinkey-fiancee-of-cc-moore-2d.html | Miss Yinkey Fiancee of C.C. Moore 2d | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/toward-dignity.html | Toward Dignity | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/4-killed-and-19-hurt-in-belfast-bombing-in-a-crowded-store.html | 4 Killed and 19 Hurt In Belfast Bombing In a Crowded Store | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/black-voters-win-control-of-a-town-in-north-florida.html | Black Voters Win Control Of a Town in North Florida | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/juice-for-the-economy-tax-bill.html | The Nation | True | &#8212;Eileen Shanahan | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/louisiana-tech-wins.html | Louisiana Tech Wins | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/packard-resigns-his-post-as-deputy-defense-chief.html | Packard Resigns His Post As Deputy Defense Chief | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/agreement.html | LETTERS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/kathie-strauss-affianced.html | Kathie Strauss Affianced | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/grey-ghost-triumphs.html | Grey Ghost Triumphs | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/guidebooks-as-christmas-presents-a-trunkful-of-christmas-gifts-that.html | Guidebooks As Christmas Presents | True | By Herbert R. Lottman | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/brandt-asserts-that-both-nixon-and-brezhnev-want-force-cuts.html | Brandt Asserts That Both Nixon And Brezhnev Want Force Cuts | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/remember-these-the-citys-neediest.html | REMEMBER THESE: THE CITY'S NEEDIEST | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/waste-plant-in-brooklyn-key-in-fight-on-pollution.html | Waste Plant In Brooklyn Key in Fight On Pollution | True | By Robert E. Tomasson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/analyst-sees-no-dowjones-extremes.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-barnette-wed-to-robert-bruce.html | Miss Barnette Wed To Robert S. Bruce | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/heard-and-jane-blalock-cited-for-golf-progress.html | Heard and Jane Blalock Cited for Golf Progress | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/boy-10-killed-by-car.html | Boy, 10, Killed by Car | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/carr-goes-on-injured-list.html | Carr Goes on Injured List | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bettenhausen-is-new-member-of-roger-penske-racing-team.html | About Motor Sports | True | By Bill Braddock | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/w-virginia-wing-9894.html | W. Virginia Wins, 98â€šÃ„Â*94 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/fm-station-on-east-end-tries-to-stop-unwanted-serenades.html | FM Station on East End Tries to Stop Unwanted Serenades | True | By Barbara Marhoefer | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/a-contract-yields-parole-in-minnesota.html | A Contract Yields Parole in Minnesota | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/rhode-island-tops-brown-for-4th-in-row-102-to-84.html | Rhode Island Tops Brown For 4th in Row, 102 to 84 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/twice-as-mad-triumphs.html | Twice as Mad Triumphs | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/mcgovern-says-india-was-justified-in-action.html | McGovern Says India Was Justified in Action | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/miss-margaret-willing-hare-married-to-spencer-davidson.html | Miss Margaret Willing Hare Married to Spencer Davidson | True | | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/900-otter-deaths-tied-to-atom-test-2-aec-scientists-report-definite.html | 900 OTTER DEATHS TIED TO ATE TEST | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/tips-on-making-a-smooth-patch.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/rangers-to-host-penguins-tonight.html | RANGERS TO HOST PENGUINS TONIGHT | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/patricia-seligman-wed-to-j-d-grant-lawyer.html | Patricia Seligman Wed To J. D. Grant, Lawyer | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hobeau-entries-win-at-aqueduct-favored-knight-in-armor-and-peace.html | HOBEAU ENTRIES WIN AT AQUEDUCT | True | By Joe Nichols | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/40-held-on-drugs-in-jersey.html | 40 Held on Drugs in Jersey | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/adam-heyman-will-wed-joanne-parker.html | Adam Heyman Will Wed Joanne Parker | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/review-2-no-title-tennis-its-history-people-and-events-by-will.html | Books: | True | Neil Amdur. | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hussein-calls-arabs-unfit-for-a-war-with-israel-now-hussein-doubts.html | Hussein Calls Arabs Unfit For a War With Israel Now | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/philadelphia-beats-tuxedo-in-court-tennis-doubles.html | Philadelphia Beats Tuxedo In Court Tennis Doubles | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/17-workers-dead-in-michigan-blast-22-escape-in-explosion-in-water.html | 17 WORKERS DEAD IN MICHIGAN BLAST | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/stars-down-nets-as-beaty-gets-24.html | STARS DOWN NETS AS BEATY GETS 24 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/laurel-dash-won-by-amber-pudding-mare-scores-by-a-head-over-camp.html | LAUREL DASH WON BY AMBER PUDDING | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/bhutto-shunning-contacts-at-un-silence-brings-speculation-that.html | BHUTTO SHUNNING CONTACTS AT U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/un-observer-unit-in-kashmir-despite-combat-reports-daily.html | U.N. Observer Unit in Kashmir, Despite Combat, Reports Daily | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/chris-evert-17-soon-is-polishing-her-serve-and-trying-to-be.html | Chris Evert, 17 Soon, Is Polishing Her Serve and Trying to Be Anonymous | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/what-price-deodorant-hexachlorophene.html | Science | True | Jane E. Brody | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/pompidous-concorde-arrives.html | Pompidou's Concorde Arrives | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/europeans-to-stress-working-satellites.html | EUROPEANS TO STRESS WORKING SATELLITES | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hes-just-wild-about-jazz-just-wild-about-jazz.html | He's Just Wild About Jazz | True | By Clayton Riley | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/the-total-victory-that-wasnt-cambodia.html | The World | True | &#8212;Iver Peterson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dego-hubert-west-highland-white-named-best-in-show-at-philadelphia.html | Deâ€šÃ„Â²Go Hubert, West Highland White, Named Best in Show at Philadelphia | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/amtrak-plans-colorful-new-uniforms.html | Amtrak Plans Colorful New Uniforms | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/travel-notes-tours-for-the-disabled-cruises-canceled-songs-at-a.html | Travel Notes: Tours for the Disabled, Cruises Canceled, Songs at a Seaport | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/oil-find-makes-peru-optimistic-many-concerns-seek-pacts-to-drill-in.html | OIL FIND MAKES PERU OPTIMISTIC | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/appalachia-like-the-flayed-back-of-a-man-like-the-flayed-back-of-a.html | Appalachiaâ€šÃ„Â®Like The Flayed Back of a Man | True | By James Brabscome | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/virginia-college-scored-on-ouster-dismissal-of-a-rightwing.html | VIRGINIA COLLEGE SCORED ON OUSTER | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/senate-legislation-would-pay-victims-of-violent-crimes.html | Senate Legislation Would Pay Victims Of Violent Crimes | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/free-course-offered-on-classics-at-lehman.html | Free Course Offered On Classics at Lehman | True | By Edward C. Burks | 1999-06-17 | RE0000804902 | B00000715220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/leone-calls-for-the-internment-of-addicts-in-war-on-violent-crime.html | Leone Calls for the Internment Of Addicts in War on Violent Crime | True | By Edward Burks | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/greeks-may-reerect-the-colossus-of-rhodes.html | Greeks May Reâ€šÃ„Â²Erect The Colossus of Rhodes | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/balconys-babe-captures-coast-race-by-halflength.html | Balcony's Babe Captures Coast Race by Halfâ€šÃ„Â²Lenigth | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/dedications-mark-gifts-to-neediest-donors-remember-deceased-fund-at.html | DEDICATIONS MARK GIFTS TO NEEDIEST | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/seasons-greetings.html | Season's Greetings | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/expert-hails-methadone-center-in-long-beach.html | Expert Hails Methadone Center in Long Beach | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/howard-payne-wins-1613.html | Howard Payne Wins, 16â€šÃ„Â²13 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/trustees-overrule-fairfield-university-president-on-his-dismissal.html | Trustees Overrule Fairfield University President on His Dismissal of Former Priest as a Professor | True | By Edward B. Fiske | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/do-they-ridicule-religion.html | Drama Mailbag | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/pastor-makes-appeal-to-man-being-sought-in-murder-of-5-in-jersey.html | Pastor Makes Appeal to Man Being Sought in Murder of 5 in Jersey | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/whitesonly-rule-of-elks-opposed-priest-warns-opering-round-in.html | WHITESâ€šÃ„Â²ONLY RULE OF ELKS OPPOSED | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/negro-leader-sees-chinese-as-more-free-than-blacks.html | Negro Leader Sees Chinese As More Free Than Blacks | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/berlin-pact-is-initialed-big-4-signing-months-off.html | Berlin Pact Is Initialed; Big 4 Signing Months Off | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/tulsa-conquers-la-salle-80-to-77-clesson-radeneyer-score-20-each.html | TULSA CONQUERS LA SALLE 80 TO 77 | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/its-cheaper-by-water-cheaper.html | It's Cheaper by Water | True | By Raymond Ericson | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/beame-misleads-walsh-charges-challenges-figures-scoring.html | BEAME MISLEADS, WALSH CHARGES | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/michael-panio-to-wed-rosanne-di-fabio.html | Michael Panio to Wed Rosanne Di Fabio | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/landing-party-is-last-in-english-steeplechase.html | Landing Party Is Last In English Steeplechase | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/hunter-is-raising-funds-on-its-own-colleges-goal-is-15million-in-us.html | HUNTER IS RAISING FUNDS ON ITS OWN | True | | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/15000-attend-michigan-u-rally-to-protest-jailing-of-radical-poet.html | 15,000 Attend Michigan U. Rally to Protest Jailing of Radical Poet | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-12 | 1971-12-12 | https://www.nytimes.com/1971/12/12/archives/portugal-has-economic-stakes-in-the-nixonpompidou-meeting.html | Portugal Has Economic Stakes In the Nixonâ€šÃ„Â²Pompidou Meeting | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804902 | B00000715220 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/4th-newton-trial-weighed-after-3d-ends-in-deadlock.html | 4th Newton Trial Weighed After 3d Ends in Deadlock | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/united-to-back-twa-bid-for-a-28-rise-in-air-fare-united-to-back-twa.html | United to Back T.W.A. Bid For a 2.8% Rise in Air Fare | True | By Robert E. Redingfield | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/andrew-j-siotka.html | ANDREW J. SIOTKA | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/hawks-belt-stars-53.html | Hawks Belt Stars, 5â€šÃ„Â²3 | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/americas-gift-to-poppy.growing-turks.html | Letters to the Editor | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/teacher-stabbed-to-death.html | Teacher Stabbed to Death | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/bright-musical-package-is-tied-with-stokowski-craftsmanship.html | Bright Musical Package Is Tied With Stokowski Craftsmanship | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/keuter-gargoyles-danced-in-premiere.html | NEUTER â€šÃ„Â²GARGOYLESâ€šÃ„Â´ DANCED IN PREMIERE | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/city-hall-notes-aurelio-still-advising-city-hall-from-outside.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/officers-in-dacca-think-indians-will-reach-the-city-in-48-hours.html | Officers in Dacca Think Indians Will Reach the City in 48 Hours | True | | 1999-06-17 | RE0000804903 | B00000715221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/sarah-e-cado0.html | SARAH E. CADOO | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/sadat-says-soviet-will-retain-use-of-bases-in-egypt-asserts-naval.html | SADAT SAYS SOVIET WILL RETAIN USE OF BASES IN EGYPT | True | By C. L. Sulzberger Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/500mile-texas-race-captured-by-petty.html | 500â€Â·Â°MILE TEXAS RACE CAPTURED BY PETTY | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/w-a-itardenbergh.html | W. A. HARDENBERGH, ENGINEERâ€Â·Â°EDITOR, 83 | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/screen-from-therapy-to-a-sad-and-comic-marriage.html | Screen: From Therapy to a Sad and Comic Marriage | True | By Roger Greenspun | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/lennen-sells-pacific-division.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/success-story-the-fulbright-scholarships.html | Success Story: The Fulbright Scholarships | True | By James H. Billington | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/cooperating-in-space.html | Cooperating in Space | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/mrs-robert-n-shelli.html | MRS. ROBERT N. SHELLI | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/new-radiotv-network-to-reach-all-of-greece.html | New Radioâ€Â·Â°TV Network To Reach All of Greece | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/lakers-set-nba-mark-by-taking-21st-in-row.html | Lakers Set N.B.A. Mark By Taking 21st in Row | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/talks-in-moscow.html | Talks in Moscow | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/soviet-finishes-big-siberia-plant-power-unit-on-the-yenisei-called.html | SOVIET FINISHES BIG SIBERIA PLANT | True | By Theodore Shand Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/edward-e-schwegler.html | EDWARD E. SCHWEGLER | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/theater-in-its-nihilism-a-strength-gmets-the-screens-at-brooklyn-a.html | Theater: In Its Nihilism, a Strength | True | By Clive Barnes | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/robbers-slay-policeman.html | Robbers Slay Policeman | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/sugarman-assails-state-aides-criticism-of-welfare-as-political-and.html | Sugarman Assails State Aide's Criticism of Welfare as â€Â·Â°Politicalâ€Â·Â° and Misleading | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/front-page-1-no-title.html | Front Page 1 â€Â·Â°â€Â·Â° No Title | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/cleveland-editor-retiring.html | Cleveland Editor Retiring | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/and-why-not-the-press.html | And Why Not the Press? | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/penn-aide-foresees-some-kind-of-rotc.html | PENN AIDE FORESEES SOME KIND OF R.O.T.C. | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/hota-eleven-wins-10-to-gain-final.html | HOTA ELEVEN WINS, 1â€Â·Â°â€Â·Â°0, TO GAIN FINAL | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/chinese-release-fecteau-but-keep-downey-in-prison-fecteau-freed.html | Chinese Release Fecteau but Keep Downey in Prison | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/court-plea-made-by-mad-bomber-metesky-others-challenge-matteawan.html | COURT PLEA MADE BY â€Â·Â°MAD BOMBERâ€Â·Â° | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/london-the-rugby-field-on-the-stage.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/morgan-guaranty-in-shift.html | Morgan Guaranty in Shift | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/tobin-leaving-port-body-after-30-years-as-chief-tobin-resigning.html | Tobin Leaving Port Body Alter 30 Years as Chief | True | By Linda Charlton | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/firemans-pay-boost.html | Fireman's Pay Boost | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/fashions-to-be-matched-or-mixed-up.html | Fashions to Be Matchedâ€Â·Â°â€Â·Â°or Mixed Up | True | By Bernadine Morris | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/rightist-ulster-senator-slain-by-gunmen-in-home-gunmen-kill-an.html | Rightist Ulster Senator Slain by Gunmen in Home | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/motorcycle-stuntman-hurt.html | Motorcycle Stuntman Hurt | True | | 1999-06-17 | RE0000804903 | B00000715221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/elliott-proposes-a-screening-of-forest-hills-project-tenants.html | Elliott Proposes a Screening of Forest Hills Project Tenants | True | By Laurie Johnston | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/chess-spassky-is-seeing-action-in-alekhine-memorial-play.html | Chess: Spassky Is Seeing Action In Alekhine Memorial Play | True | BY Al Horowitz | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/2-more-ballots-inconclusive-in-italys-presidential-vote.html | 2 More Ballots Inconclusive In Italy's Presidential Vote | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/leaseway-raises-dividend.html | Leaseway Raises Dividend | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/miss-goolagong-victor.html | Miss Goolagong Victor | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/nitschke-brockington-have-their-day-as-packers-win.html | Nitschke, Brockington Have Their Day as Packers Win | True | By Al Harvin | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/bronx-thugs-injure-offduty-policeman.html | BRONX THUGS INJURE OFFâ€šÃ„Â²DUTY POLICEMAN | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/two-against-labor.html | Letters to the Editor | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/poll-says-nixon-leads-rivals-mcgovern-gains.html | Poll Says Nixon Leads Rivals | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/economic-policy-abroad-attacked-18-experts-warn-of-a-new.html | ECONOMIC POLICY ABROAD ATTACKED | True | By H. Erich Heinemann | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/joan-creamer-is-bride.html | Joan Creamer Is Bride | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/frank-wolff-dies-screen-actor-43.html | FRANK WOLFF DIES; SCREEN ACTOR, 43 | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/new-type-of-macaroni-embroils-the-fda-in-a-controversy-over-its.html | New Type of Macaroni Embroils the F.D.A. in a Controversy Over Its Label | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/pioneer-in-physics-sees-few-hidden-discoveries.html | Pioneer in Physics Sees Few Hidden Discoveries | True | By Walter Sullivan | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/david-sarnoff-of-rca-is-dead-visionary-broadcast-pioneer-david.html | David Sarnoff of RCA Is Dead; Visionary Broadcast Pioneer | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/soviet-aid-to-india-assailed-by-peking.html | SOVIET AID TO INDIA ASSAILED BY PEKING | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/schranz-captures-downhill-race.html | Schranz Captures Downhill Race | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/japan-to-remove-some-trade-bars-promises-in-honolulu-talks-to-end.html | JAPAN TO REMOVE SOME TRADE BARS | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/excerpts-from-text-of-interview-with-sadat.html | Excerpts From Text of Interview With Sadat | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/celtics-set-back-royals-96-to-83-as-havlicek-stars.html | Celtics Set Back Royals, 96 to 83, As Havlicek Stars | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/high-ideal-sold-for-500000.html | High Ideal Sold for $500,000 | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/new-city-jail-plan-scored-scatter-system-urged.html | New City Jail Plan Scored | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/a-tradition-aids-the-neediest.html | A Tradition Aids the Neediest | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/us-says-soviet-moves-vessels-to-indian-ocean.html | U.S. Says Soviet Moves Vessels to Indian Ocean | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/oil-giants-beset-by-rash-of-woes-faulty-plans-and-lagging.html | OIL GIANTS BESET BY RASH OF WOES | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/screen-the-decameron-pasolinis-version-of-10-tales-at-the-festival.html | Screen: â€šÃ„Â²The Decameronâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/community-boards-draw-growing-list-of-applicants.html | Community Boards Draw Growing List of Applicants | True | By Ralph Blumenthal | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/hew-study-says-most-states-shun-birth-control-role.html | H.E.W. Study Says Most States Shun Birth Control Role | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/britain-and-the-market-agree-on-fishing-last-big-dispute.html | Britain and the Market Agree On Fishing, Last Big Dispute | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/support-called-key-to-effort-to-screen-sicklecell-anemia.html | Support Called Key To Effort to Screen Sickleâ€šÃ„Â²Cell Anemia | True | By Nancy Hicks | 1999-06-17 | RE0000804903 | B00000715221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/miss-gould-cuts-0186-from-freestyle-mark.html | Miss Gould Cots 0:18.6 From Freeâ€šÃ‚Â¹Style Mark | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/alicia-patterson-awards-won-by-five-journalists.html | Alicia Patterson Awards Won by Five Journalists | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/carrier-leaves-vietnam-may-sail-to-dacca-area-us-task-force-leaves.html | Carrier Leaves Vietnam, May Sail to Dacca Area | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/us-aide-defends-pollution-drive-charge-of-commitment-lag-denied-by.html | U.S. AIDE DEFENDS POLLUTION DRIVE | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/bowery-savings-bank-picks-ogilvy-mather.html | Advertising | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/midtown-traffic-reshuffling-proposed-midtown-traffic-reshuffling.html | Midtown Traffic Reshuffling Proposed | True | By Peter Runs | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/central-bankers-meet.html | Central Bankers Meet | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/stafford-captures-final.html | Stafford Captures Final | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/attack-by-saigon-against-chup-plantation-reported.html | Attack by Saigon Against Chup Plantation Reported | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/lillian-lesh-married.html | Lillian Lesh Married | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/lyne-wins-cowboy-crown.html | Lyne Wins Cowboy Crown | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/if-panic-sets-in-gift-ideas.html | If Panic Sets in: Gift Ideas | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/ready-to-budge-mrs-meir-says-premier-tells-audience-here-israel.html | READY TO â€šÃ‚Â²BUDGE,â€šÃ‚Â¹ MRS. MIR SAYS | True | By Irving Spiegel | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/ghulam-mohammed-sadiq-59-kashmir-chief-minister-dies.html | Ghulam Mohammed Sadiq, 59, Kashmir Chief Minister, Dies | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/penn-central-will-restore-17-offpeakhour-trains.html | Penn Central Will Restore 17 Offâ€šÃ‚Â²Peakâ€šÃ‚Â¹Hour Trains | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/22-bodies-found-in-blast-in-tunnel-9-men-are-injuredcause-of-gas.html | 22 BODIES FOND IN BLAST IN TUNNEL | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/welfare-centers-woes-affect-neighbors.html | The Talk of New York | True | By Joseph Lelyveld | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/iraq-national-oil-company-nears-desert-production-desert-oil-wells.html | Iraq National Oil Company Nears Desert Production | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/two-small-quakes-on-coast.html | Two Small Quakes on Coast | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/record-taxexempt-slate-finds-bond-market-ready-some-financiers.html | Record Taxâ€šÃ‚Â²Exempt Slate Finds Bond Market Ready | True | By John H. Allan | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/hijackers-are-routed-from-jet-in-costa.html | Hijackers Are Routed From Jet in Costa Rica | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/stans-is-linked-to-thai-company-but-he-sees-no-conflict-of-interest.html | STANS IS LINKED TO THAI COMPANY | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/hardpressed-homeowners-in-spring-valley-fear-reassessment-program.html | Hardâ€šÃ‚Â²Pressed Homeowners in Spring Valley Fear Reassessment Program | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/us-steels-price-rise-inspires-industry-to-look-for-an-upturn-steel.html | U.S. Steel's Price Rise Inspires Industry to Look for an Upturn | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/new-montpelier-pavilion-is-rebuilt-image-of-past.html | New Montpelier Pavilion Is Rebuilt Image of Past | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/49ers-top-falcons-243-to-gain-ground-on-rams.html | 49ers Top Falcons, 24â€šÃ‚Â*3, To Gain Ground on Rams | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/bhutto-vows-fight-to-end-in-talk-to-pakistanis-here.html | Bhutto Vows Fight to End In Talk to Pakistanis Were | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/justice-department-on-trial.html | Justice Department on Trial | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/kentucky-gets-message-indiana-bears-watching.html | Kentucky Gets Message: Indiana Bears Watching | True | By Sam Goldaper | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/what-is-a-woman-i.html | What Is a Woman?: I | True | By Juliet Mitchell | 1999-06-17 | RE0000804903 | B00000715221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/alan-bender-weds-deborah-laub.html | Fashions to Be Matchedâ€šÃ‚Â®or Mixed Up | True | By Bernadine Morris | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/jet-defense-stops-patriots-136.html | Jet Defense Stops Patriots, 13â€šÃ‚Â®6 | True | By Murray Chass | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/miss-casals-loses-final.html | Miss Cassls Loses Final | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/french-conductor-29-achieves-mitropoulos-victory-and-5000.html | French Conductor, 29, Achieves Mitropoulos Victory and $5,000 | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/doberman-is-best-at-camden-show-dolph-a-5yearold-chosen-among-1227.html | DOBERMAN IS BEST AT CAMDEN SHOW | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/giel-given-minnesota-post-after-dispute-is-settled.html | Giel Given Minnesota Post After Dispute Is Settled | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/knicks-conquer-cavaliers-10392.html | KNICKS CONQUER CAVALIERS 103â€šÃ‚Â®92 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/cornell-boycott-to-face-inquiry-5man-committee-to-study-black.html | CORNELL BOYCOTT TO FACE INQUIRY | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/james-f-oconnor-of-post-gazette-69.html | JAMES F. O'CONNOR OF POSTâ€šÃ‚Â²GAZETTE, 69 | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/pakistan-cites-indian-death-threat-at-comilla-rawalpindi-skies-calm.html | Pakistan Cites Indian Death Threat at Comilla | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/war-summary.html | War Summary | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/to-see-ourselves.html | AT HOME ABROAD | True | By Anttiony Lewis | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/scott-defeats-leathers.html | Scott Defeats Leathers | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/bridge-old-world-champions-defeat-the-new-world-titleholders.html | Bridge: Old World Champions Defeat The New World Titleholders | True | BY Alan Tbuhcott; Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/cowboys-win-4214.html | Cowboys Win, 42â€šÃ‚Â®14 | True | By Leonard Koppett | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/pakistani-forces-take-ghost-town-in-kashmir.html | Pakistani Forces Take Ghost Town in Kashmir | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/health-care-gain-sought-by-blacks-national-parley-produces-115.html | HEALTH CARE GAIN SOUGHT BY BLACKS | True | By C. Gerald Fraser Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/indian-forces-preparing-for-big-attack-on-dacca-drive-is-resumed.html | INDIAN FORCES PRE ARING FOR BIG ATTACK ON DACCA; | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/a-theory-of-bookgiving.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/secondary-trading-spurts-as-new-eurobonds-coast-trading-is-mixed.html | Secondary Trading Spurts As New Eurobonds Coast | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/foreign-evacuees-tell-of-bengalis-flight-from-dacca-as-indian.html | Foreign Evacuees Tell of Bengalis' Flight From Dacca as Indian Troops Advance | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/russians-here-pray-and-then-protest-policies-in-soviet.html | Russians Here Pray And Then Protest Policies in Soviet | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/dr-mildred-groht-nachaorde_-af-si.html | DR. MILDRED GROHT, TEACHER OF DEAF, 81 | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/crisis-concerts-to-help-library.html | â€šÃ‚Â²Crisis Concertsâ€šÃ‚Â´ To Help Library | True | By McCandlish Phillips | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/whats-lindsay-to-lose.html | â€šÃ‚Â²What's Lindsay to Lose?â€šÃ‚Â | True | By John A. Hamilton | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/levitt-says-study-shows-states-intelligence-agency-with-data-on-4.html | Levitt Says Study Shows State's Intelligence Agency, With Data on 4 Million People, Is a Peril to Rights | True | | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/congress-appears-willing-to-raise-gold-price-a-bit-members-feel.html | Congress Appears Willing To Raise Gold Price a Bit | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/high-soviet-official-discusses-bangla-desh-with-mrs-gandhi.html | High Soviet Official Discusses Bang la Desh With Mrs. Gandhi | True | | 1999-06-17 | RE000804903 | B00000715221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/maple-leafs-win-42.html | Maple Leafs Win, 4â€¦Ã‚‚Â²2 | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/state-and-city-officials-oppose-proposal-for-us-rent-controls.html | State and City Officials Oppose Proposal for U.S. Rent Controls | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/counteroriented-fund-explains-objectives-counteroriented-mutual.html | Counterâ€¦Ã‚Â°Oriented Fund Explains Objectives | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/service-for-vietnam-exiles.html | Letters to the Editor | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/manhattan-school-presents-smetanas-the-kiss.html | Manhattan School Presents Smetana's â€¦Ã‚Â²The Kissâ€¦Ã‚Â´ | True | By Donal Henahan | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/phase-2-is-a-struggle-for-burdened-system.html | Phase 2 Is a Struggle For Burdened System | True | By Piblip Shabccoff Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/john-r-ivlarkham-mit-professor-erineer-76-an-authority.html | JOHN R. MARKHAM, M. I. T. PROFESSOR | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/islamic-past-of-azerbaijan-republic-frustrates-moscows-marxist.html | Islamic Past of Azerbai jan Republic Frustrates Moscow's Marxist Plans | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/thompson-takes-step-to-acquire-interlease.html | Advertising | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/dr-paul-klein.html | DR. PAUL KLEIN | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/6-teenagers-killed-and-2-hurt-in-a-1car-crash-in-connecticut.html | 6 Teenâ€¦Ã‚Â²agers Killed and 2 Hurt In a 1â€¦Ã‚Â²Car Crash in Connecticut | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/otb-play-starts-on-florida-today-samuels-plans-to-carry-on-despite.html | OTB PLAY STARTS ON FLORIDA TODAY | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/us-calls-on-un-to-act-security-council-puts-off-a-vote-on-ceasefire.html | U.S. CALLS ON U.N. TO ACT | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/10670-greeks-elect-a-consultative-body.html | 10,670 Greeks Elect a Consultative Body | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/city-finds-a-diet-drink-chock-full-o-calories.html | City Finds a Diet Drink Chock Full O' Calories | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/boston-wins-in-squash.html | Boston Wins in Squash | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/nixon-in-azores-for-pompidou-talks-beginning-today.html | Nixon in Azores for Pompidou Talks Beginning Today | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/bach-marathon-lasts-412-hours-brooklyn-philharmonia-led-by-foss.html | BACH â€¦Ã‚Â²MARATHONâ€¦Ã‚Â´ LASTS 4Ã‚Â½ï½©Â© HOURS | True | By Allen Hughes | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/flyers-fast-start-brings-41-victory-over-canadians.html | Flyers' Fast Start Brings 4â€¦Ã‚‚Â¹1 Victory Over Canadians | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/unions-agree-to-contract-at-lockheed-and-mcdowell.html | Unions Agree to Contract At Lockheed and McDowell | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/chiefs-take-title-and-oust-raiders.html | CHIEFS TAKE TITLE AND OUST RAIDERS | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/nastase-beats-smith-for-15000-tennis-prize-rumanian-survives.html | Nastase Beats Smith for $ 15,000 Tennis Prize | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/with-tarkenton-in-the-darkest-bronx.html | Sports of The Times | True | Red Smith | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/mrs-walton-storm.html | MRS. WALTON STORM | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/goalby-takes-bahamas-open-beating-archer-by-one-stroke.html | Goalby Takes Bahamas Open, Beating Archer by One Stroke | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/honor-tracys-service.html | Letters to the Editor | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/george-w-grimm-jr-lawyer-for-utility-.html | GEORGE W. GRIMM JR., LAWYER FOR UTILITY | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/a-reference-to-cuba-and-air-rider-is-held.html | A â€¦Ã‚Â²Reference to Cubaâ€¦Ã‚Â´ And Air Rider Is Held | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/joe-zflli-owned-paris-nightclub-operator-of-royal-box-dies-brought.html | JOE URI, OWNED PARIS NIGHTCLUB | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/india-denies-pakistan-land-is-sought.html | India Denies Pakistan Land Is Sought | True | | 1999-06-17 | RE0000804903 | B00000715221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/her-court-is-on-arctic-shores-her-cause-is-eskimos-rights.html | Her Court Is on Arctic Shores, Her Cause Is Eskimos' Rights | True | By Edward C. Burks Special to The New York Times | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/hazard-in-central-park.html | Hazard in Central Park | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/martin-captures-powerboat-final-beats-balestrieri-by-five-miles-for.html | MARTIN CAPTURES POWERBOAT FINAL | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/jackson-backed-at-negro-parley-leaders-to-help-him-form-a-new.html | JACKSON BACKED AT NEGRO PARLEY | True | By Thomas A. Johnson | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/peking-delegates-hosts-to-chinese-community-here-invited-to.html | PEKING DELEGATES HOSTS TO CHINESE | True | By Frank Ching | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/2-on-amex-elevated-to-executive-posts.html | 2 ON AMEX ELEVATED TO EXECUTIVE POSTS | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/kate-aiteen-radio-star-in-canada-is-dead-at-81.html | Kate Aitken, Radio Star In Canada, Is Dead at 81 | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/sarnoff-mr-doit-of-broadcasting.html | An Appraisal | True | By Jack Gould | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/postscript-to-the-flatfoot-epidemic-a-story-of-conquest.html | Postscript to the Flatâ€šÃ„Â²Foot Epidemic: A Story of Conquest | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/a-30year-plan-for-pollutionfree-energy-sources.html | A 30â€šÃ„Â²Year Plan for Pollutionâ€šÃ„Â²Free Energy Sources | True | By Lelan F. Sillin Jr. | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/remapping-of-state-will-start-at-a-special-session-tomorrow.html | Reinapping of State Will Start At a Special Session Tomorrow | True | By William E. Farrell | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-13 | 1971-12-13 | https://www.nytimes.com/1971/12/13/archives/stranded-ship-is-freed.html | Stranded Ship Is Freed | True | | 1999-06-17 | RE0000804903 | B00000715221 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/senate-approves-wider-us-curb-on-rents-in-city-house-expected-to.html | SENATE APPROVES WIDER U.S. CURB ON RENTS IN CITY | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/waza-roman-aqueduct-surprise.html | Waza Roman Aqueduct Surprise | True | By Joe Nichols | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/they-reach-hawaii.html | They Reach Hawaii | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/red-youths-in-calcutta-attack-a-pan-am-office.html | Red Youths in Calcutta Attack a Pan Ant Office | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/school-tax-crisis-forcing-cutbacks-some-cities-planning-early-.html | SCHOOL TAX CRISIS FORCING CUTBACKS | True | By William K. Stevens | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/dacca-in-brief-swarming-dusty-beleaguered-city.html | Dacca in Brief: Swarming, Dusty, Beleaguered City | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/a-plan-and-a-policy.html | A Plan and a Policy | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/pakistan-expected-to-fight-to-finish-pakistanis-seem-set-to-fight.html | Pakistan Expected To Fight to Finish | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/city-centers-board-elects-5-members-and-2-officers.html | City Center's Board Elects 5 Members and 2 Officers | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/un-extends-cyprus-force.html | U.N. Extends Cyprus Force | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/new-service-unit-abandoned-by-rca.html | NEW SERVICE UNIT ABANDONED BY RCA | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/rights-body-in-suffolk-charges-police-shun-brutality-complaint.html | Rights Body in Suttolk Charges Police Shun Brutality Complaint | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/hogan-looking-into-persico-connection-if-any-with-witnesses.html | Hogan Looking Into Persico Connection, if Any, With Witnesses | True | By Lesley Oelsner | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/north-korean-scoffs-at-seouls-charges.html | North Korean Scoffs Seoul's Charges | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/2-suits-contest-bans-on-abortion-justices-asked-to-declare-laws.html | 2 SUITS CONTEST BANS ON ABORTION | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/charles-kettering-2d.html | Charles Kettering 2d | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/moscow-assails-us-step.html | Moscow Assails U.S. Step | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/prices-advance-on-amex-and-otc-gain-is-attributed-to-news-of-cut-in.html | PRICES ADVANCE ON AMEX AND Oâ€šÃ„Ã"Tâ€šÃ„Ã"C | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/hockey-coach-selected.html | Hockey Coach Selected | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/obrien-and-gop-clash-over-itt.html | O'BRIEN AND G.O.P. CLASH OVER I. T. & T. | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/freed-by-bengalis-woman-is-back-here.html | FREED BY BENGALIS, WOMAN IS BACK HERE | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/lucretia-ferre-soprano-sang-with-mormon-choir.html | LuCretia Ferre, Soprano, Sang With Mormon Choir | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/packard-charges-politics-bars-big-defense-savings-packard-says.html | Packard Charges Politics Bars Big Defense Savings | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/judge-enjoins-phone-union-from-respecting-picket-line.html | Judge Enjoins Phone Union From Respecting Picket Line | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/no-tears-for-the-army.html | Letters to the Editor | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/23-former-heroin-addicts-work-as-tellers-in-one-otb-branch-23.html | 23 Former Heroin Addicts Work As Tellers in One OTB Branch | True | By James M. Markham | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bermuda-golfers-in-lead.html | Bermuda Golfers in Lead | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/more-lead-producers-set-a-uniform-pricing-policy.html | More Lead Producers Set A Uniform Pricing Policy | True | By Gene Smith | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/wood-field-and-stream-24pound8ounce-bluefish-would-tie-alltackle.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bogeymen-as-greek-colonels.html | Letters to the Editor | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/court-widens-ruling-on-trial-appeals-of-the-poor.html | Court Widens Ruling on Trial Appeals of the Poor | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/africa-and-acts-of-dissent.html | Africa and Acts of Dissent | True | By William At Wood and JAMES I. LOEB | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/what-is-a-woman-ii.html | What Is a oman?: II | True | By Juliet Mitchell | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/realism-on-the-subcontinent.html | Realism on the Subcontinent | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/rojas-suit-under-study.html | Rojas Suit Under Study | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/polish-reforms-give-a-private-farmer-hope-and-title-to-land.html | Polish Reforms Give a Private Farmer Hope and Title to Land | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/arue-wagenseller.html | LARUE WAGENSELLER | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/yortys-foes-quote-his-1960-pamphlet.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã"â€šÃ„Ã" No Title | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/redskins-win-3824-to-gain-playoffs-redskins-clinch-spot-in-playoffs.html | Redskins Win, 38â€šÃ„Ã"24, to Gall Playoffs | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/americans-are-sped-to-us.html | Americans Are Sped to U.S. | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/white-house-glitters-for-christmas-and-reunion.html | White House Glitters for Christmas and Reunion | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/donor-to-neediest-reminds-friends.html | Donor to Neediest Reminds Friends | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/appeals-court-throws-out-rule-sending-little-leaguer-to-bench-court.html | Appeals Court Throws Out Rule Sending Little Leaguer to Bench | True | By Morris Kaplan | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/lyricists-craft-is-lerners-topic-he-sings-to-illustrate-points-in.html | LYRICIST'S CRAFT IS LERNER'S TOPIC | True | By John S. Wilson | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/burnet-hershey-war-writer-dies-covered-journey-of-fords-peace-ship.html | BURNET HERSHEY, WAR WRITER, DIES | True | | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/gerstad-to-stage-play-on-suburbs-comedy-by-hollywood-and-johnson.html | GERSTAD TO STAGE PLAY ON SUBURBS | True | By Louis Calta | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/4-in-city-loan-inquiry-refuse-waiver.html | 4 in City Loan Inquiry Refuse Waiver | True | By Edith Evans Asbury | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/soviet-is-said-to-intercept-satellite-at-a-low-altitude.html | Soviet Is Said to Intercept Satellite at a Low Altitude | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bandits-get-100000.html | Bandits Get $100,000 | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/nassau-agency-makes-public-a-controversial-15year-master-plan-for.html | Nassau Agency Makes Public a Controversial 15â€šÃ„Â¬17 ear Master Plan for County | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/pioneer-of-the-airwaves.html | Pioneer of the Airwaves | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/apparel-producers-speed-flame-rules.html | APPAREL PRODUCERS SPEED FLAME RULES | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/stopgap-aid-plan-is-sent-to-house-resolution-continues-rate-of.html | STOPGAP AID PLAN IS SENT TO HOUSI | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/vatican-cautions-romes-priests-on-discipline.html | Vatican Cautions Rome's Priests on Discipline | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/maurice-j-mcdonald-dies-at-69-hamburger-chains-cofounderi.html | Maurice J. McDonald Dies at 69; Hamburger Chain's Co Founder | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/gm-leader-sees-gains-in-economy-roche-expects-more-lively-growth-in.html | G.M. LEADER SEES GAINS IN ECONOMY | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/knicks-obtain-paulk-from-bulls-give-2dround-draft-pick-in-1973-cash.html | Knicks Obtain Faulk From Bulls | True | By Sam Goldaper | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/glaxo-asks-inquiry-into-beecham-offer-inquiry-is-asked-into-beecham.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/store-sales-advance.html | Stare Sales Advance | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/president-scored-by-conservatives-state-party-calls-nominee-for.html | PRESIDENT SCORED BY CONSERVATIVES | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/city-adds-66-employes-in-year-despite-job-attrition-program.html | City Adds 66 Employes in Year Despite Job Attrition Program | True | By Martin Tolchin | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/witters-expresident-is-joining-wertheim.html | Witter's Exâ€šÃ„Â¹President Is Joining Wertheim | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/tv-tales-of-hoffmann-net-opera-theater-presents-bbc-production-of.html | TV: Tales of Hoffmann | True | By John J. O'Connor | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/robert-l-walter-jr.html | ROBERT L. WALTER JR. | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/westchester-budget-of-220million-argued-at-public-meeting.html | Westchester Budget of $220â€šÃ„Â¹Million Argued at Public Meeting | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/cable-tv-ownerproducer-curb-seen.html | Cable TV Ownerâ€šÃ„Â¹Producer Curb Seen | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/us-purchases-corn-to-help-raise-price.html | U.S. PURCHASES CORN TO HELP RAISE PRICE | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bluegrass-series-gets-lively-start.html | BLUEGRASS SERIES GETS LIVELY START | True | John S. Wilson. | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/italian-vote-still-undecided.html | Italian Vote Still Undecided | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/firm-soviet-backing-of-india-is-said-to-irk-nixon-but-no-public.html | Firm soviet Backing of India Is Said to Irk Nixon | True | By Bernard Gwerzman Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/job-safety-checks-uncover-violations.html | JOB SAFETY CHECKS UNCOVER VIOLATIONS | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/credit-market-rates-fall-philadelphia-electric-issue-yields-730.html | Credit Market Rates Fall; | True | By John H. Allan | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/mrs-gandhi-wields-power-firmly.html | Mrs. Gandhi Wields Power Firmly | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/otb-falters-on-tropical-betting-machine-breakdown-among-mishaps.html | OTB Falters on Tropical Betting | True | By Steve Cady | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/guard-critically-wounded-in-supermarket-robbery.html | Guard Critically Wounded In Supermarket Robbery | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/atlantic-airlines-approve-pact-new-fares-effective-on-april-1.html | Atlantic Airlines Approve Pact; New Fares Effective on April 1 | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/article-1-no-title.html | Article 1 â€Ã¢Â*â€Ã¢Â* No Title | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/strike-by-globetrotters-settled-after-a-month.html | Strike by Globetrotters Settled Alter a Month | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/foes-balk-as-brandt-submits-treaties.html | Foes Balk as Brandt Submits Treaties | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/theater-joan-returns-opera-by-carmines-is-staged-at-judson.html | Theater: â€Ã¢Â*Joanâ€Ã¢Â* Returns | True | By Mel Gussow | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/stocks-advance-on-a-wide-front-lower-interest-rates-fuel-gains-dow.html | STOCKS ADVANCE ON A WIDE FRONT | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/fecteau-eswife-hints-he-was-spy-the-chinese-havent-been-lying-she.html | PERM EXâ€Ã¢Â*WIFE HINTS HE WAS SPY | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/red-cross-to-aid-wounded-prisoners-of-both-sides.html | Red Cross to Aid Wounded, Prisoners of Both Sides | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/famous-writers-school-agrees-to-substantial-revision-of-ads.html | Famous Writers School Agrees To Substantial Revision of Ads | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/good-fast-train-service-big-rewards-for-a-small-price.html | Letters to the Editor | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/steel-slowdown-brings-clear-skies-to-gary-ind-but-citys-workers-arc.html | The Talk of Clary, Ind. | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/timely-bounces.html | Sports of The Times | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/46-aliens-seized-in-chicago.html | 46 Aliens Seized in Chicago | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/cornell-sets-up-panel-of-inquiry-postpones-basketball-game-tonight.html | CORNELL SETS UP PANEL OF INQUIRY | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/russians-expand-space-tracking-new-ship-luxury-liner-size-is.html | RUSSIANS EXPAND SPACE TRACKING | True | By Theodore Shadad Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/lennen-unit-bought-by-employes.html | Advertising | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bonn-pursuing-a-new-identity.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/redistricting-job-pressed-upstate-aides-work-on-details-on-eve-of.html | REDISTRICTING JOB PRESSED UPSTATE | True | By Peter Rubs Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/when-women-take-up-tools-and-liberate-men.html | When Women Take Up Tools and Liberate Men | True | By Lisa Hammel | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bridge-italian-blue-team-and-aces-in-field-in-15000-event.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/5th-mutiny-at-french-jail.html | 5th Mutiny at French Jail | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/usjapan-split-continues.html | U.Sâ€Ã¢Â*Japan Split Continues | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/4-quit-at-binghamton.html | 4 Quit at Binghamton | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/some-war-questions.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/potato-futures-climb-in-price-government-sees-a-decline-of-17-in.html | POTATO FUTURES CLIMB IN PRICE | True | By James J. Nagle | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/180000-for-exchange-seat.html | $180,000 for Exchange Seat | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/riggins-reaching-new-jet-plateau-rookie-to-be-first-to-lead-club-in.html | RIGGING REACHING NEW JET PLATEAU | True | By Murray Chass | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/notre-dame-bids-for-hockey-apex-seeks-status-comparable-to-its.html | NOTRE DAME BIDS FOR HOCKEY APEX | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/toward-bipartisanship-abroad.html | Toward Bipartisanship Abroad | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/mrs-meir-is-home-sees-danger-of-war.html | MRS. MEIR IS HOME, SEES DANGER OF WAR | True | | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/xerox-appoints-chairman-and-president.html | Xerox Appoints Chairman and President | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/mild-weather-allows-seaway-to-stay-open.html | Mild Weather Allows Seaway to Stay Open | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/fine-lieder-singing-by-susan-pampanini.html | FINE LIEDER SINGING BY SUSAN PAMPANINI | True | Peter G. Davis | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/dr-james-kreuzer-a-dean-at-lehman.html | DR. JAMES KREUZER, A DEAN AT LEHMAN | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/third-soviet-veto-bars-truce-plan-latest-us-call-in-council-sought.html | THIRD SOVIET VETO BARS TRUCE PLAN | True | By Tierry Tanner Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/exiled-bishop-gets-new-post.html | Exiled Bishop Gets New Post | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/steamfitters-continue-to-strike-in-defiance-of-us-court-order.html | Steamfitters Continue to Strike In Defiance of U.S. Court Order | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/7000-flee-blaze-in-financial-area-2-buildings-destroyed-36-firemen.html | 7,000 FLEE BLAZE IN FINANCIAL AREA | True | By Robert D. McFadden | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/rap-brown-makes-court-appearance.html | RAP BROWN MAKES COURT APPEARANCE | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/market-place-a-comparison-of-investments.html | Market Place: A Comparison Of Investments | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/seagrams-sets-quarter-records-sales-and-profit-at-peak-in-3-months.html | SEAGRAMS SETS QUARTER RECORDS | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/wmca-in-upforsale-game.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/squires-triumph-as-scott-nets-43.html | SQUIRES TRIUMPH AS SCOTT NETS 43 | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/israel-to-pay-reward-in-capture-of-eichmann.html | Israel to Pay Reward In Capture of Eichmann | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/vikings-and-chiefs-hosts-in-dec-25-playoff-games-vikings-chiefs.html | Vikings and Chiefs Hosts In Dec. 25 Playoff Games | True | By William N. Wallace | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/new-harassment-charged-in-attica-us-magistrate-told-abuse-followed.html | NEW HARASSMENT CHARGED IN ATTICA | True | By Ralph Blumenthal Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/some-childrens-picture-books.html | Books of The Times | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/cougars-triumph-124115-as-lehmann-gets-36-points.html | Cougars Triumph, 124â€šÃ‚Â°115, As Lehman Gets 36 Points | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/treasury-bill-rates-drop-at-weekly-sale.html | Treasury Bill Rates Drop at Weekly Sale | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/clashes-with-agencies-expected-as-price-panel-acts-to-tackle.html | Clashes With Agencies Expected as Price Panel Acts to Tackle Inflation in Regulated Industries | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/lindsay-urges-a-transit-pay-accord.html | Lindsay Urges a Transit Pay Accord | True | By Damon Stetson | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bell-helicopter-elects.html | Bell Helicopter Elects | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/canadians-trade-roberto.html | Canadians Trade Roberto | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/the-nixonmitchell-papers-cont.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/nixon-made-appeal-to-china-to-release-american-captives-nixon.html | Nixon Made Appeal to China to Release American Captives | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/governors-laud-tobins-services-rockefeller-and-cahill-hall-retiring.html | GOVERNORS LAUD TOBIN'S SERVICES | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/use-of-police-decoys-scored-in-detroit.html | Use of Police Decoys Scored in Detroit | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/praised-soprano-keeps-maori-cool.html | Praised Soprano Keeps â€šÃ‚Â¤Maori Coolâ€šÃ‚Â¦ | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/city-block-love-is-only-a-sometime-thing-on-west-85th-street-city.html | City Block: Love Is Only a Sometime Thing on West 85th Street | True | By John Corry | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/campus-trend-objective-news-campus-papers-put-more-stress-on.html | Campus Trend: Objective News | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/mail-box-for-reporting-corruption-set-up-here.html | Mail Box for Reporting Corruption Set Up Here | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/girls-parents-had-given-up.html | Girl's Parents Had Given Up | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/ira-concedes-killing-ulster-senator.html | I.R.A. Concedes Killing Ulster Senator | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/lindsay-in-ohio-speech-urges-fairness-doctrine-for-workers.html | Lindsay, in Ohio Speech, Urges â€˜Â²Fairnessâ€˜Â‚Â´ Doctrine for Workers | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/nixon-and-pompidou-meet-in-azores-but-hope-for-early-accord-fades.html | Nixon and Pompidou Meet in Azores, but Hope for Early Accord Fades | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/marijuana-is-linked-to-brain-damage.html | Marijuana Is Linked to Brain Damage | True | By Lawrence K. Altman | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/neil-sheehan-of-times-receives-the-first-drew-pearson-prize.html | Neil Sheehan of Times Receives The First Drew Pearson Prize | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/4day-week-talks-ended-at-chrysler.html | 4â€˜Â‚Â²DAY WEEK TALKS ENDED AT CHRYSLER | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/bulgari-opens-jewelry-boutique-with-lunch-tea-or-dinner.html | Bulgari Opens Jewelry Boutique With Lunch, Tea or Dinner | True | By Judy Klemesrud | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/laotians-hold-firm.html | Laotians Hold Firm | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/the-youth-vote-will-count.html | Letters to the Editor | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/rocket-for-apollo-16-moon-mission-is-moved-to-pad.html | Rocket for Apollo 16 Moon Mission Is Moved to Pad | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/city-traffic-chief-terms-rickless-plan-simplistic.html | City Traffic Chief Terms Rickles's Plan â€˜Â²Simplisticâ€˜Â‚Â´ | True | By David Bird | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/redistricting-expert-richard-samuel-scolaro.html | Man in the News | True | By Linda Charlton | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/morris-grayson-pgychiatrist-62-preceptor-at-mount-sinai-diesnyu.html | MORRIS GRAYSON, PSYCHIATRIST, 62 | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/premiere-at-tully-op-martin-poems.html | PREMIERE AT TULLY OP MARTIN â€˜Â²POEMESâ€˜Â‚Â´ | True | Peter G. Davis | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/us-lacks-details-on-china.html | U.S. Lacks Details on China | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/chase-morgan-cut-prime-banks-reduce-the-basic-charge-by-a-quarter.html | Chase, Morgan Cut Prime | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/gaf-wins-appeals-round-broad-impact-seen-gaf-wins-round-in-control.html | GAF Wins Appeals Round; | True | By Arnold Lubasch | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/rockefeller-to-disclose-new-tax-plan.html | Rockefeller to Disclose New Tax Plan | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/thrust-in-cambodia-is-deepest-in-year-saigons-thrust-in-cambodia.html | Thrust in Cambodia Is Deepest in Year | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/2-die-in-pnompenh.html | 2 Die in Pnompenh | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/british-trade-surplus-declined-in-november.html | British Trade Surplus Declined in November | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/musicus-seeks-174million.html | Musicus Seeks $174â€˜Â‚Â³Million | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/supervisors-in-nassau-vote-426million-budget.html | Supervisors in Nassau Vote $426â€˜Â‚Â³Million Budget | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/retail-sales-make-a-strong-rebound-retail-sales-set-gain-in.html | Retail Sales Make A Strong Rebound | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/test-for-commodity-dealers.html | Test for Commodity Dealers | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/manson-given-life-term.html | Manson Given Life Term | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/aec-names-safety-chief.html | A.E.C. Names Safety Chief | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/baltimores-consumers-uneasy-about-phase-2-baltimore-mood-buyers.html | Baltimore's Consumers Uneasy About Phase 2 | True | By Isadore Baramash Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/a-hanukkah-rite-attracts-20000-madison-sq-garden-service-is-devoted.html | A HANUKKAH RITE ATTRACTS 20,000 | True | By Irving Spiegel | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/season-of-light.html | Season of Light | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/mrs-harriman-sworn-in-as-a-us-citizen.html | Notes on People | True | Albin Kress | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/cater-directing-new-program-to-act-on-major-media-issues.html | Cater Directing New Program To Act on Major Media Issues | True | By George Gent | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/foreign-minister-ivan-h-basher-of-bulgaria-dies-in-ski-accident.html | Foreign Minister Ivan H. Bashev Of Bulgaria Dies in Ski Accident | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/pakistanis-continue-meetings-in-peking.html | PAKISTANIS CONTINUE MEETINGS IN PEKING | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/leary-agrees-to-be-knapp-witness.html | Leary Agrees to Be Knapp Witness | True | By David Burnham | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/some-butler-votes-barred-dopps-stock-affected.html | Some Butler Votes Barred | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/racial-tension-closes-berea-a-week-before-college-holiday.html | Racial Tension Closes Berea A Week Before College Holiday | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/edrdj-kmpf-l-pychia-trit-86-pioneer-in-psychosomic.html | EDWARD J. KEMPF, PSYCHIATRIST, 86 | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/w-j-barney-corp-elects.html | W. J. Barney Corp. Elects | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/giants-dwindle-for-final-game-with-taxi-squad-depleted-only-35.html | GIANTS DWINDLE FOR FINAL GAME | True | By Leonard Koppett | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/senior-executive-is-named-by-interamerican-bank.html | Senior Executive Is Named By Interâ€šÃ‚Â°American Bank | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/insurance-lawsuit-is-shifted-to-texas.html | INSURANCE LAWSUIT IS SHIFTED TO TEXAS | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/critics-of-the-bls.html | Letters to the Editor | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/ibm-assists-18-black-colleges-by-lending-employes-to-teach.html | I.B.M. Assists 18 Black Colleges By Lending Employes to Teach | True | By Nancy Hicks | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/survey-finds-44-wont-lift-prices-big-concerns-assure-us-40-to-ask.html | SURVEY FINDS 44% WON'T LIFT PRICES | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/hanratty-suffers-fracture.html | Hanratty Suffers Fracture | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/dowdy-on-stand-denies-bribery-democrat-of-texas-rebuts-officials.html | DOWDY ON STAND; DENIES BRIBERY | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/croatia-party-shift-said-to-cause-riot.html | CROATIA PARTY SHIFT SAID TO CAUSE RIOT | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/eec-trust-rule-hits-us-concern-continental-cans-dutch-tie-called.html | E.E.C. TRUST RUE HITS U.S. CONCERN | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/assembly-backs-demand-of-egypt-for-full-pullout-un-797-asks-israel.html | ASSEMBLY BACKS DEMAND OF EGYPT FOR FULL PULLOUT | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/senate-unit-asked-by-javits-to-study-forest-hills-site.html | Senate Unit Asked By knits to Study Forest Hills Site | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/farmprice-rise-in-europe-is-seen-common-market-specialist-on.html | FARM PRICE RISE IN EUROPE IS SEEN | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/harlem-dance-theater-comes-of-age-mitchell-troupe-attains-high.html | Harlem Dance Theater Comes of Age | True | By Clive Barnes | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/saturdays-mother.html | Saturdayâ€šÃ‚Â's Mother | True | By Anne Levine | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/toy-cannon-kills-boy-8.html | Toy Cannon Kills Boy, 8 | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/lakers-hope-streak-means-title-history-is-on-their-side-with.html | Lakers Hope Streak Means Title | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/a-3pronged-drive-new-delhi-cites-stiff-resistance-renews-surrender.html | A 3â€šÃ‚Â³PRONGED DRIVE | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/nicholas-and-alexandra-depicts-fall-of-romanovs.html | ' Nicholas and Alexandra' Depicts Fall of Romanovs | True | By Vincent Canby | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/cambodia-hopes-to-erase-armys-paper-battalions.html | Cambodia Hopes to Erase Army's â€šÃ‚Â'Paper Battalionsâ€šÃ‚Â' | True | | 1999-06-17 | RE0000804904 | B00000715223 |
| 1971-12-14 | 1971-12-14 | https://www.nytimes.com/1971/12/14/archives/childrens-exodus.html | Letters to the Editor | True | | 1999-06-17 | RE0000804904 | B00000715223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/amnesty-bill-for-foes-of-draft-is-introduced-in-senate-by-taft.html | Amnesty Bill for Foes of Draft Is Introduced in Senate by Taft | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/capital-baseball-called-out-in-72-kuhn-leaves-door-open-for-new.html | CAPITAL BASEBALL CALLED OUT IN '72 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/canada-would-keep-parity.html | Canada Would Keep Parity | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/pact-with-france-azores-talks-opening-way-to-wide-accord-in.html | PACT WITH FRANCE | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lawmakers-meet-to-redraw-lines-gop-proposal-not-ready-extension-is.html | LAWMAKERS MEET TO REDRAW LIES | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/flu-epidemic-in-sweden.html | Flu Epidemic in Sweden | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/poverty-unit-sets-rural-housing-aid-experiment-seeks-to-develop-a.html | POVERTY UNIT SETS RURAL HOUSING AID | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bill-to-widen-buses-opposed-at-hearing-by-aaa-official.html | Bill to Widen Buses Opposed at Hearing By A.A.A. Official | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/two-women-seized-in-alleged-kidnap-tied-to-prostitution.html | Two Women Seized in Alleged Kidnap Tied to Prostitution | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/helping-women-keep-â€šÃ„Â²Eitâ€šÃ„Â² in Front of convict.html | Helping Women Keep â€šÃ„Â²Eitâ€šÃ„Â² in' Front of Convict | True | By Judy Klemesrud | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/acupuncture-demonstrated-at-medical-parley-here.html | Acupuncture Demonstrated at Medical Parley Here | True | By Jane E. Brody | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/silverstein-alone-in-program-of-unusual-violinistic-interest.html | Silverstein, Alone, in Program Of Unusual Violinistic Interest | True | Donal Henanan. | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/nixon-views-concorde-expects-similar-us-jet.html | Nixon Views Concorde, Expects Similar U.S Jet | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/impact-of-devaluation.html | Impact of Devaluation | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/penndixie-drops-plans-to-sell-its-callahan-unit.html | Pennâ€šÃ„Â²Dixie Drops Plans To Sell Its Callahan Unit | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/ancient-bones-sought-in-florida-spring.html | Ancient Bones Sought in Florida Spring | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/original-tenants-of-40yearold-phipps-apartments-are-honored.html | Original Tenants of 40â€šÃ„Â²Yearâ€šÃ„Â²Old Phipps Apartments Are Honored | True | By Edward Hudson | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/data-from-soviet-withheld-by-us-space-agency-says-it-acts-at.html | DATA FROM SOVIET WITHHELD BY U.S. | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/article-with-a-wrong-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/campus-homosexuals-organize-to-win-community-acceptance-thousands.html | Campus Homosexuals Organize To Win Community Acceptance | True | By Robert Reinhold | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/auto-prices-trimmed-to-reflect-tax-repeal.html | Auto Prices Trimmed To Reflect Tax Repeal | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/rates-drop-for-9th-time-at-fanny-mays-auction.html | Rates Drop for 9th Time At Fanny May's Auction | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/japanese-doctors-link-nerve-disease-to-dysentery-drug.html | Japanese Doctors Link Nerve Disease To Dysentery Drug | True | By Lawrence K. Altman | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/leafs-42-victory-ends-blues-skein-st-louis-suffers-first-loss-at.html | LEAFS' 4â€šÃ„Â²2 VICTORY ENDS BLUES' SKEIN | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/rising-to-the-occasion-for-mets-tristan.html | Rising to the Occasion for Met's â€šÃ„Â²Tristanâ€šÃ„Â´ | True | By Donal Henahan | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/18yearolds-get-rights.html | 18â€šÃ„Â²Yearâ€šÃ„Â²Olds Get Rights | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/court-blocks-tv-from-monticello-conflict-with-yonkers-cited-otb.html | COURT BUCKS TV FROM MONTICELLO | True | By Steve Cady | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/inventories-for-october-showed-a-sluggish-climb-newcars-sales-began.html | Inventories for October Showed a Sluggish Climb | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/street-is-closed-after-building-cracks.html | Street Is Closed After Building Cracks | True | By Jonathan Kandell | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/miss-dunn-sings-carmen-for-met-infuses-card-scene-with-qualities-of.html | MISS DUNN SINGS CARMEN FOR MET | True | By Raymond Ericson | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/a-new-chapter-in-u-s-monetary-history.html | A New Chapter in U. S. Monetary History | True | By Leonard Sloane | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/master-builder.html | Master Builder | True | | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/plea-to-u-s-and-china.html | Plea to U. S. and China | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/panel-delays-action-on-aerospace-pay.html | Panel Delays Action on Aerospace Pay | True | By Walter Rugabor Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/nets-bow-despite-barrys-48-points-rockets-prevail-119118-on.html | NETS BOW DESPITE BARRY'S 48 POINTS | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/8-die-in-mexican-crash.html | 8 Die in Mexican Crash | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/martin-w-benson-dead-agriculturist-teacher-72.html | Martin W. Benson Dead; Agriculturist, Teacher, 72 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/nixon-sees-azores-talk-as-historic-meeting.html | Nixon Sees Azores Talk As â€šÃ„Â¹Historic Meetingâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bridge-even-experts-find-it-difficult-to-resist-playing-to-gallery.html | Bridge: Even Experts Find It Difficult To Resist Playing to Gallery | True | By Alan Truscott | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lonely-truckers-teaming-up-with-wives.html | Lonely Truckers Teaming Up With Wives | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/war-a-part-of-faith-for-the-moslems.html | War a Part of Faith for the Moslems | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/negro-policemen-sue-miami.html | Negro Policemen Sue Miami | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/repertory-movie-theaters-multiply-in-manhattan-repertory-cinema.html | Repertory Movie Theaters Multiply in Manhattan | True | By McCandlish Phillips | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/la-fonda-del-sol-cited-as-health-code-violator-la-fonda-del-sol.html | La Fonda del Sol Citod As Health Code Violator | True | By John Sibley | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/firestone-lifts-its-dividend-to-208c.html | Firestone Lifts Its Dividend to 20.8c | True | By Gene Smith | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/year-after-riots-that-shook-poland-gdansk-finds-things-better-but-.html | Year After Riots That Shook Poland, Gdansk Finds Things Better, but ... | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/st-johns-downs-american-8376-cluesss-basket-with-250-to-play-in.html | St JOHN'S DOWNS AMERICAN, 83â€šÃ„Â¹76 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/10th-ballot-fails-to-name-a-new-president-of-italy.html | 10th Ballot Fails to Name A New President of Italy | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/agnew-attacks-utopian-leftists-tells-insurance-group-here-talk-of.html | AGNEW ATTACKS â€šÃ„Â¹UTOPIAN LEFTISTSâ€šÃ„Â´ | True | By Thomas P. Ronan | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/euoise-walton-dies-former-press-agent.html | ELOISE WALTON DIES; FORMER PRESS AGENT | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/congress-votes-to-require-work-for-welfare-aid-most-healthy.html | CONGRESS VOTES TO REQUIRE WORK FOR WELFARE AID | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/donors-to-neediest-counting-blessings.html | Donors to Neediest Counting Blessings | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/four-nfl-teams-stand-out-as-disappointments.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/runnersup-left-behind-in-lottery-state-pool-for-first-time-fails-to.html | RUNNERSâ€šÃ„Â¹UP LEFT BEHIND IN LOTTERY | True | By Robert E. Tomasson | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/fordham-beats-columbia-8870-charles-zambetti-sullivan-and-woytowicz.html | FORAM BEATS COLUMBIA, 88â€šÃ„Â¹70 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/university-head-resigns.html | University Head Resigns | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/alfred-e-bruch-oead-at-52i-lad-film-laboratory-firm-i.html | Alfred E. Broth Dead at 52; Led Film Laboratory Firm | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/us-jury-indicts-6-at-nevada-hotel-officials-at-dunes-accused-of.html | U.S. JURY INDICTS 6 AT NEVADA HOTEL | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/sioux-city-journal-is-sold-to-11state-chain-of-papers.html | Sioux City Journal Is Sold To 11â€šÃ„Â¹State Chain of Papers | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/packard-18million-stock-gain-going-to-charity.html | Packard $18â€šÃ„Â¹Million Stock Gain Going to Charity | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/-extending-economic-controls.html | ... Extending Economic Controls | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/a-traitor-speaks.html | A â€šÃ„Â¹Traitorâ€šÃ„Â´ Speaks | True | By Otto John | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bill-on-controls-passes-congress-white-house-approval-seen-federal.html | BILL ON CONTROLS PASSES CONGRESS | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/advances-amaze-freed-americans-fecteau-and-miss-harbert-back-in-us.html | ADVANCES AMAZE FREED AMERICANS | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/no-longer-deny-the-charges.html | No Longer Deny the Charges | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/screen-the-hospital.html | Screen: 'The Hospital' | True | By Vincent Canby | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/un-shifts-focus-to-political-issue-accord-between-yahya-and-rebels.html | U.N. SHIFTS FOCUS TO POLITICAL ISSUE | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/hofstra-triumphs-6960.html | Hofstra Triumphs, 69â€‹Ã¢â€‹60 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/suit-attacks-political-use-of-compulsory-union-dues.html | Suit Attacks Political Use Of Compulsory Union Dues | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/alan-hyman-weds-andrea-stavin.html | Alan Hyman Weds Andrea Stavin | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/studies-find-decline-in-freshmen-at-4year-colleges.html | Studies Find Decline in Freshmen at 4â€‹Ã¢â€‹Year Colleges | True | By Gene I. Maeroff | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/former-paris-police-expert-accuses-us-narcotics-aide.html | Former Paris Police Expert Accuses U.S. Narcotics Aide | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/-significant-step-seen.html | â€‹Ã¢â€‹'Significant Step'â€‹Ã¢â€‹ Seen | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/foe-of-forced-school-busing-saint-or-sinner.html | Letters to the Editor | True | William Gem Manhasset, L. I., Nov. 23, 1971 | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/group-of-ten-will-confer-in-castle-on-mall-chapellike-scene-appears.html | Group of Ten Will Confer in Castle on Mall | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/a-5-income-surtax-sought-by-governor-his-427million-package-also.html | A 5% Income Surtax Sought by Governor | True | By William E. Farrell | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/tricity-clearing-exchange-seeks-admission-to-ccs.html | Triâ€‹Ã¢â€‹City Clearing Exchange Seeks Admission to C.C.S. | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/reagan-signs-bill-to-halt-contempt-citations-on-news.html | Reagan Signs Bill to Halt Contempt Citations on News | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/jersey-courts-will-have-longer-sessions-in-future.html | Jersey Courts Will Have Longer Sessions in Future | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/ge-demonstrates-new-semiconductor.html | G.E. DEMONSTRATES NEW SEMICONDUCTOR | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/battle-for-city-starts.html | Battle for City Starts | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/market-in-bonds-steady-in-face-of-dollar-stand-credit-markets.html | Market in Bonds Steady In Face of Dollar Stand | True | By Joan H. Allan | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/study-made-for-savings-banks-urges-radical-shifts-in-setups-changes.html | Study Made for Savings Banks Urges Radical Shifts in Setups | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/ultraleft-group-accused-in-italy-workers-power-said-to-be-linked-to.html | ULTRALEFT GROUP ACCUSED IN ITALY | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/long-defense-pledged.html | Long Defense Pledged | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/suffolk-debates-condiment-rules-move-to-require-singleuse.html | SUFFOLK DEBATES CONDIMENT RULES | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/article-1-no-title.html | Article 1 â€‹Ã¢â€‹â€‹Ã¢â€‹ No Title | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/nato-aides-voice-concern-over-weakness-of-northern-defenses.html | NATO Aides Voice Concern Over Weakness of Northern Defenses | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/irs-issues-booklet-explaining-phase-two.html | I.R.S. Issues Booklet Explaining Phase Two | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/muskie-criticizes-medical-services-senator-at-a-dinner-here-urges-a.html | MUSKIE CRITICIZES MEDICAL SERVICES | True | By Alfonso A. Naiwaez | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/physician-sues-city-for-a-new-hospital.html | PHYSICIAN SUES CITY FOR A NEW HOSPITAL | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/reporters-suit-on-persico-trial-is-held-moot-by-federal-judge.html | Reporters' Suit on Persico Trial Is Held Moot by Federal Judge | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/drive-to-unseat-delaney-set-by-queens-democrats.html | Drive to Unseat Delaney Set by Queens Democrats | True | By Maurice Carroll | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/background-on-forest-hills-site.html | Letters to the Editor | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/editor-to-start-his-own-imprint-seaver-leaves-grove-for-partnership.html | EDITOR TO START HIS OWN IMPRINT | True | By Henry Raymont | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/war-on-poverty-unfashionable-exofficial-tells-jewish-group.html | War on Poverty Unfashionable, Exâ€¦Â¢Official Tells Jewish Group | True | By Peter Kihss | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/the-almost-mighty-.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/parley-urges-college-facilities-for-counseling-of-homosexuals.html | Parley Urges College Facilities For Counseling of Homosexuals | True | By Eric Pace | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/williams-places-faith-in-hustling-texas-team-williams-expects-no.html | Williams Places Faith In Hustling Texas Team | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/jury-in-mylai-case-to-hear-arguments.html | JURY IN MYLAI CASE TO HEAR ARGUMENTS | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/market-place-market-drops-another-view.html | Market Place: Market Drops: Another View | True | By Robert Metz | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/meaning-of-devaluation-questions-and-answers-questions-and-answers.html | Meaning of Devaluation: Questions and Answers | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/suns-set-back-knicks-110100-victory-is-first-at-garden-for-phoenix.html | Suns Set Back Knicks, 110â€¦Â¢Â¢Â¢100 | True | By Leonard Koppett | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/c-w-post-stony-brook-win.html | C. W. Post, Stony Brook Win | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/silver-prices-up-on-dollar-news-futures-had-opened-lower-before.html | SILVER PRICES UP ON DOLLAR NEWS | True | By Thomas W. Ennis | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lincoln-center-caroling.html | Lincoln Center Caroling | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/magniloquence-at-magnys.html | Books of The Times | True | By Anatole Bboyard | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/natural-gas-discovery.html | Natural Gas Discovery | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/2-puerto-ricans-are-sentenced-in-explosives-case.html | 2 Puerto Ricans Are Sentenced in Explosives Case | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/japan-anticipates-a-settlement-soon-of-world-monetary-crisis.html | Japan Anticipates a Settlement Soon of World Monetary Crisis | True | By Richard Hhallortan Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/india-in-red-cross-accord.html | India in Red Cross Accord | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/us-decision-on-dollar-a-shock-to-europeans-even-though-it-was-held.html | U.S. Decision on Dollar a Shock to Europeans Even Though It Was Held Inevitable | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/second-sperm-bank-in-city-called-first-of-chain-opens.html | Second Sperm Bank in City, Called First of Chain, Opens | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/india-says-her-troops-driving-from-the-north-are-within-six-miles.html | India Says Her Troops, Driving From the North, Are Within Six Miles of Dacca | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/rum-customers-last-bid-to-reach-million-tonight.html | Rum Customer's Last Bid To Reach Million Tonight | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bunce-wins-voit-trophy.html | Bunce Wins Voit Trophy | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/gold-producers-expect-slight-effect.html | Gold Producers Expect slight Effect | True | By Michael C. Jensen | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/saudi-aide-says-new-oilfield-may-rival-worlds-largest.html | Saudi Aide Says New Oilfield May Rival World's Largest | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/senator-byrd-backs-admiral-his-uncle-on-26-polar-flight.html | Senator Byrd Backs Admiral, His Uncle, On '26 Polar Flight | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/excerpts-from-the-testimony-by-serpico.html | Excerpts From the Testimony by Serpico | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/a-federal-financing-bank-proposed-by-administration.html | A Federal Financing Bank Proposed by Administration | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/erl-blolligh-95-lminum-figiire-exhloan-executive-dies-leader-in.html | EARL BLOUGH, 95, ALUMINUM FIGURE | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/sec-to-disclose-a-trading-study-involves-rule-394-on-stocks-listed.html | S.E.C. TO DISCLOSE A TRADING STUDY | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/train-crash-in-spain-kills-4.html | Train Crash in Spain Kills 4 | True | | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/samuel-fleischer.html | SAMUEL FLEISCHER | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/labor-aide-quits-governor.html | Labor Aide Quits Governor | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/zambia-said-to-deport-129-as-rhodesian-security-men.html | Zambia Said to Deport 129 As Rhodesian Security Men | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/maurice-stans-with-gun-and-flyrod-red-smith.html | Sports of The Times | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/us-oil-company-in-algerian-deal-commonwealth-in-8billion-25year.html | U.S. OIL COMPANY IN ALGERIAN DEAL | True | By William D. Smith | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/congress-votes-alaska-land-bill-president-expected-to-sign-native.html | CONGRESS VOTES ALASKA LAND BILL | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/dollar-decision-is-hailed-by-congressional-leaders-decision-on.html | Dollar Decision Is Hailed By Congressional Leaders | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/postel-asks-inquiry-on-donations-to-lindsay-by-city-borrowers.html | Postel Asks Inquiry on Donations To Lindsay by City Borrowers | True | By Edith Evans Asbury | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/good-jobs-are-rare-in-the-villages.html | Good Jobs Are Rare in the Villages | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/japans-lower-house-approves-4-rills-for-new-okinawa-status.html | Japan's Lower House Approves 4 Bills for New Okinawa Status | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/indian-frigate-sunk.html | Indian Frigate Sunk | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/c-c-n-y-defeats-yeshiva.html | C. C. N. Y. Defeats Yeshiva | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/conservative-unit-cites-congressmen.html | CONSERVATIVE UNIT CITES CONGRESSMEN | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/eritrean-liberation-group-is-pursuing-its-struggle-at-the-un.html | Eritrean Liberation Group Is Pursuing its Struggle at the U.N. | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/2-large-funds-give-22-research-awards.html | 2 LARGE FUNDS GIVE 22 RESEARCH AWARDS | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/no-time-for-euphoria-move-by-nixon-on-dollar-leaves-us-with-many.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/districting-stirs-political-anxiety-careers-at-stake-as-lines-are.html | DISTRICTING STIRS POLITICAL ANXIETY | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bay-state-car-insurers-must-cut-rates.html | Bay State Car Insurers Must Cut Rates | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/chup-in-cambodia-seized-saigon-says.html | Chup, in Cambodia, Seized, Saigon Says | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/teachers-strikes-decline.html | Teachers' Strikes Decline | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/200000-track-winner-gets-year-for-conspiracy.html | $200,000 Track Winner Gets Year for Conspiracy | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/trainer-notches-no-100-as-clear-and-fast-scores.html | Trainer Notches No. 100 As Clear And Fast Scores | True | By Joe Nichols | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/car-sales-weaken.html | Car Sales Weaken | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/roy-eldridge-adds-a-variety-to-jazz-at-jimmy-ryans.html | Roy Eldridge Adds A Variety to Jazz At Jimmy Ryan's | True | By John S. Wilson | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/terrorists-attack-homes-of-five-belfast-leaders.html | Terrorists Attack Homes of Five Belfast Leaders | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/burns-will-resign-to-assist-lindsay-democrats-report-burns.html | Burns Will Resign To. Assist Lindsay, Democrats Report | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/reaction-here-good-but-guarded.html | Reaction Here Good but Guarded | True | By John J. Abele | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/us-skiers-balk-at-course.html | U.S. Skiers Balk at Course | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/sohio-divestiture-is-approved-by-us.html | SOHIO DIVESTITURE IS APPROVED BY U.S. | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/us-trying-paving-material-made-of-wastes-and-garbage.html | U.S. Trying Paving Material Made of Wastes and Carbage | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/dollar-devaluation-.html | Dollar Devaluation... | True | | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/boxing-writers-unit-picks-frazier-as-fighter-of-year.html | Boxing Writers' Unit Picks Frazier as Fighter of Year | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/claims-against-state-mount.html | Claims Against State Mount | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/tape-alleging-bribe-disputed-by-dowdy.html | TAPE ALLEGING BRIBE DISPUTED BY DOWDY | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/realism-in-the-middle-east.html | Realism in the Middle East | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/black-woman-joins-guard.html | Black Woman Joins Guard | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/commercials-of-dancer-lab-are-shown.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bucks-obtain-wally-jones-from-76ers-drop-webb.html | Bucks Obtain Wally Jones From 76ers, Drop Webb | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/peru-to-get-chinese-loan.html | Peru to Get Chinese Loan | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lows-a-rosblu-i.html | LOUIS A. ROSENBLUM; INTERNIST, WAS 60 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/eltra-earnings-down-for-year.html | ELTRA EARNINGS DOWN FOR YEAR | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/7-banks-admit-transitbond-drive-gifts.html | 7 Banks Admit Transitâ€ŠÃ„ÂªBond Drive Gifts | True | By John Darnton | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/asks-to-see-nixon-on-china.html | Asks to See Nixon on China | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/market-is-lower-as-dow-slips-365-glamour-issues-lead-retreat-after.html | MARKET IS LOWER AS DOW SLIPS 3.65 | True | By Vartanig G. Varian | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/fox-to-join-cubs-farm.html | Fox to Join Cubs' Farm | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/pakistani-pilot-describes-downing-of-an-indian-mig.html | Pakistani Pilot Describes Downing of an Indian MIG | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/court-to-review-wiretap-appeals-one-case-involves-alleged-plot-to.html | COURT TO REVIEW WIRETAP APPEALS | True | By Fred. P. Gramm Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bengalis-urged-to-observe-geneva-accords-in-dacca.html | Bengalis Urgedâ€ŠÃ„Âªto Observe Geneva Accords in Dacca | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/6-private-university-heads-offer-a-plan-for-state-action-to-ease.html | 6 Private University Heads Offer a Plan For State Action to Ease Rising Deficits | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/mayors-holiday-party-mix-politics-conviviality.html | Mayor's Holiday Party Mix Politics, Conviviality | True | By David K. Sumer | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/grechko-arrives-for-visit-to-iraq-large-soviet-military-group-with.html | GRECHKO ARRIVES FOR VISIT TO IRAQ | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/liner-hotel-lease-approved.html | Liner Hotel Lease Approved | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/kinney-seeks-name-change.html | Kinney Seeks Name Change | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/walter-m-ear-ll.html | WALTER M. PEARSALL | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/card-time-at-the-white-house.html | Notes on People | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/dr-pablo-de-azcarate-official-of-league-of-nations-81-dead.html | Dr. Pablo de Azcarate, Offkial Of League of Nations, 81, Dead | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/wall-street-shoppers-get-the-vip-treatment.html | Wall Street Shoppers Get the V.I.P. Treatment | True | By Angela Taylor | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/text-of-joint-statement.html | Text of Joint Statement | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/new-sponsor-on-tobacco-road.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lord-taylor-planning-5-stores-in-chicago-area.html | Lord & Taylor Planning 5 Stores in Chicago Area | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/penney-sets-larger-campaign-with-network-tv.html | Advertising | True | | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/planning-commission-in-nassau-adopts-comprehensive-program.html | Planning Commission in Nassau Adopts Comprehensive Program | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/mike-ryba-ptchug-in-2-league-dies.html | MIKE RYBA, PITCHER IN 2 LEAGUES, DIES | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/allen-and-aging-redskins-deliver-lesson-to-rams.html | Allen and Aging Redskins Deliver Lesson to Rams | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/oppenheimer-takes-over-british-advisory-concern.html | Oppenheimer Takes Over British Advisory Concern | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/dance-ailey-revives-suspensions-may-odonnell-work-dates-to-1952.html | Dance: Ailey Revives â€šÃ„Â'Suspensionsâ€šÃ„Â' | True | By Clime Barnes | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/nixon-may-review-trip-unless-soviet-curbs-india-president-may.html | Nixon May Review Trip Unless Soviet Curbs. India | True | By James M. Naughon Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/confusion-keeping-congress-in-session-senate-votes-bill-twice-as.html | Confusion Keeping Congress in Session | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/wiretaps-called-ineffective-tool-professor-says-the-results-dont.html | WIRETAPS CALLED INEFFECTIVE TOOL | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/reuss-asks-nixon-to-move-on-gold-solomon-questions-goal-on-jobs.html | REUSS ASKS NIXON TO BOVE ON SOLD | True | By H. Erich Heinemann | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/mrs-ebwaed-nahon.html | MRS. EDWARD NAHON | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/47-americans-in-dacca.html | 47 Americans in Dacca | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/connally-sees-benefit.html | Connally Sees Benefit | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/the-music-season-imprint-of-boulez.html | The Music season: Imprint of Boulez | True | By Harold C. Schonberg | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/serpico-tells-of-delay-on-police-inquiry-detective-tells-of-delay.html | Serpico Tells of Delay on Police Inquiry | True | By David Burnham | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/attica-told-to-start-hearings-on-segregation-by-tomorrow.html | Attica Told to Start Hearings On Segregation by Tomorrow | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/portraying-pilgrim-fathers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/jazz-recital-given-by-peiffer-pianist.html | JAZZ RECITAL GIVEN BY PEIFFER, PIANIST | True | Don Heckman. | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/citys-aides-unite-on-plan-for-mall-madison-ave-proposal-wins.html | CITY'S AIDES UNITE ON PLAN FOR MALL | True | By David Bird | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/bonavena-miffed-signs-for-patterson.html | Bonavena, Miffed, Signs for Patterson | True | By Dave Anderson | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/napoles-defeats-lewis-on-coast-retains-welterweight-title-with.html | NAPES DEFEATS LEWIS ON COAST | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lindsay-concedes-labors-hostility-singles-out-van-arsdale-as.html | LINDSAY CONCEDES LABOR'S HOSTILITY | True | By Frank Lynn | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/obert-niokerson-lawyer-dies-at-4.html | ROBERT NICKERSON, LAWYER, DIES AT 54 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/us-project-finds-work-for-jobless-the-federal-public-employment.html | U.S. Project Finds Work for Jobless | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/solving-the-taxi-problem.html | Letters to the Editor | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/93-held-in-zagreb-as-rioting-erupts.html | 93 HELD IN ZAGREB AS RIOTING ERUPTS | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/arms-negotiators-in-vienna-hold-their-longest-session.html | Arms Negotiators in Vienna Hold Their Longest Session | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/sifting-of-calls-to-911-aids-police-efficiency.html | Sifting of Calls to 911 Aids Police Efficiency | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/attitude-of-public-on-business-decried.html | ATTITUDE OF PUBLIC ON BUSINESS DECRIED | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/opening-gain-cut-on-amex-and-0t-c-markets-end-down-a-bit-profit.html | OPENING GAIN CUB ON AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/serpicos-lonely-journey-to-knapp-witness-stand.html | Serpico's Lonely Journey to Knapp Witness Stand | True | By Martin Arnold | 1999-06-17 | RE0000804900 | B00000715218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/exhudson-official-admits-embezzling.html | Ex Hudson Official Admits Embezzling | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/elks-lodge-drops-case-against-critic.html | ELKS LODGE DROPS CASE AGAINST CRITIC | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/tax-programs-highlights.html | Tax Program's Highlights | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/methane-gas-was-present-in-air-vent-of-huron-tunnel.html | Methane Gas Was Present In Air Vent of Huron Tunnel | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/moderate-on-berkeley-council-impasse-ends-as-radicals-lose.html | Moderate on Berkeley Council; Impasse Ends as Radicals Lose | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/blast-in-zambia-kills-29.html | Blast in Zambia Kills 29 | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/soviet-says-that-us-and-britain-raise-new-barriers-to-a-security.html | Soviet Says That U.S. and Britain Raise New Barriers to a Security Conference | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/a-nixon-workday-will-be-shown-by-nbc-tuesday.html | A Nixon Workday Will Be Shown by N.B.C. Tuesday | True | By Jack Gould | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/pirates-name-morgan-coach.html | Pirates Name Morgan Coach | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/germans-set-the-signing-of-berlin-pact-for-friday.html | Germans Set the Signing Of Berlin Pact for Friday | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/judge-george-timone-68-dies-served-the-family-court-here-appointee-.html | Judge George Timone, 68, Dies; Served the Family Court Here | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/sea-attack-on-chittagong.html | Sea Attack on Chittagong | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/high-court-lets-stand-ruling-on-fidelity-fund.html | High Court Lets Stand Ruling on Fidelity Fund | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/sandlot-player-dies.html | Sandlot Player Dies | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/a-termandahalf-for-president.html | A Termâ€šÃ„Â¢andâ€šÃ„Â¢aâ€šÃ„Â¢Half for President | True | By Jack Valenti | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/city-undertakes-its-biggest-loan-sells-3768million-in-bonds-at-599.html | CITY UNDERTAKES ITS BIGGEST LOAN | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/gotbaum-files-suit-to-get-names-of-price-violators.html | Gotbaum Files Suit to Get Names of Price Violators | True | By Grace Lichtenstein | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/youth-killed-fighting-troops.html | Youth Killed Fighting Troops | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/tentative-accord-on-suit.html | Tentative Accord on Suits | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/one-war-is-enough.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/realestate-unit-formed-by-g-s-w-joint-venture-will-develop.html | REMâ€šÃ„Â¢ESTATE UNIT FORMED BY G. N. | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/seafarers-head-to-get-award.html | Seafarers Head to Get Award | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/lakers-take-22d-as-blazers-lose-win-129114-as-5-players-hit-in-20s.html | LAKERS TAKE 22D AS BLAZERS LOSE | True | | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/to-pay-campaign-bills.html | Letters to the Editor | True | Martin Panzer | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-15 | 1971-12-15 | https://www.nytimes.com/1971/12/15/archives/airline-holders-approve-merger-allegheny-mohawk-would-be-nations.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804900 | B00000715218 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/west-german-metalworkers-return-to-jobs-after-strike.html | West German Metalworkers Return to Jobs After Strike | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/gallagher-group-adds-district-ford-dealers.html | Advertising | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/a-childrens-reading-list.html | Books of The Times | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/suit-filed-to-block-con-edisons-plant.html | SUIT FILED TO BLOCK CON EDISON'S PLANT | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/airline-holders-vote-for-merger-northwest-meeting-clears-national.html | AMINE HOLDERS VOTE FOR MERGER | True | By Alexander R. Hammer | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/land-reform-lag-found-in-vietnam-montagnards-getting-less-than.html | LAO REFORM LAG FOUND IN VIETNAM | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/jersey-may-help-private-colleges-cahill-to-propose-legislation-in.html | JERSEY MAY HELP PRIVATE COLLEGES | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/stars-defeat-blues-41.html | Stars Defeat Blues, 4â€šÃ„Â¢1 | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/prices-rise-a-bit-on-amex-and-otc-exchange-trade-halted-by.html | PRICES RISE A BIT ON AMEX AND Oâ€šÃ„¯Tâ€šÃ„¯C | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/colonel-called-a-disgrace-and-great-in-trial-debate.html | Colonel Called a â€šÃ„¯Disgraceâ€šÃ„¯ and â€šÃ„¯Greatâ€šÃ„¯ in Trial Debate | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dance-playfully-seizing-on-a-ritual-consuelo-atlas-and-3-inhabit.html | Dance: Playfully Seizing on a Ritual | True | By Clive Barnes | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/port-authority-fills-vacancy.html | Port Authority Fills Vacancy | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/rockefeller-to-head-states-nixon-drive-governor-to-head-drive-for.html | Rockefeller to Head State's Nixon Drive | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/market-place-a-critic-views-martin-report.html | Market place: | True | By Robert Metz | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-proposes-peace-talks-be-put-off-to-dec-30.html | U.S. Proposes Peace Talks Be Put Off to Deco 30 | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/beatty-and-goldie-hawn-star-in-caper-movie.html | Beatty and Goldie Hawn Star in Caper Movie, â€šÃ„¯Sâ€šÃ„¯ | True | BY Roger Greenspun | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/city-hall-parley-held-on-arbitration-bill.html | City Hall Parley Held on Arbitration Bill | True | By Maurice Carroll | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/waterfront-development-is-planned-by-jersey-city.html | Waterfront Development Is Planned by Jersey City | True | By Richard Phalon Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/airbag-advances-shown-by-allied-gains-in-airbag-safety-shown-by.html | Airâ€šÃ„¯Bag Advances Shown by Allied | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/galbraith-finds-pitfalls-for-economic-planners-galbraith-finds-a.html | Galbraith Finds Pitfalls For Economic Planners | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/text-of-price-commissions-policy-on-health-care-charges.html | Text of Price Commission's Policy on Health Care Charges | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/3-jail-guards-plead-to-reduced-charges.html | 3 JAIL GUARDS PLEAD TO REDUCED CHARGES | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/as-hire-adair-as-coach.html | A's Hire Adair as Coach | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/duryea-seeks-more-data-on-governors-fiscal-plan.html | Duryea Seeks More Data On Governor's Fiscal Plan | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/columbia-faces-rutgers-tonight-manhattan-massachusetts-to-open.html | COLUMBIA FACES RUTGERS TONIGHT | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/sudan-troops-said-to-battle-secessionists-inside-uganda.html | Sudan Troops Said to Battle Secessionists Inside Uganda | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/florida-vacation-for-brandt.html | Florida Vacation for Brandt | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/11th-12th-ballots-in-italy-fail-to-name-a-president.html | 11th, 12th Ballots in Italy Fail to Name a President | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/new-rates-due-jan-1-republic-steel-sets-a-price-rise.html | New Rates Due Jan. 1 | True | By Gene Smith | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/pakistan-seeking-indian-guarantee-asks-proper-treatment-of-pows-and.html | PAKISTAN SEEKING INDIAN GUARANTEE | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/senator-smiths-crusade.html | Letters to the Editor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/lending-unit-is-formed.html | Lending Unit Is Formed | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/years-tv-the-programing-is-embarrassingly-dull-years-tv-programing.html | Year's TV: The Programing Is Embarrassingly Dull | True | By John J. O'Connor | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/defense-budget-of-705billion-is-voted.html | Defense Budget of $70.5â€šÃ„¯Billion Is Voted | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/college-building-burned-out.html | College Building Burned Out | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/yale-turns-back-brown-73-to-70-michels-goal-snaps-7070-tie-in-last.html | YALE TURNS BACK BROWN, 73 TO 70 | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/500000-in-10s-worth-0-seized-us-agents-exchange-shots-with-3-men-in.html | $500,000 IN $10'S, WORTH $0, SEIZED | True | By Rudy Johnson | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/jordanian-envoy-is-shot-in-london-is-wounded-from-ambush-at-crowded.html | JORDANIAN ENVOY IS SHOT IN LONDON | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mortgage-agency-enters-new-field-it-will-finance-conventional-loans.html | MORTGAGE AGENCY ENTERS NEW FIELD | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dr-c-b-mandelbaum.html | DR. C. B. MANDELBAUM | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/concorde-jet-priced-at-record-312million-concorde-supersonic.html | Concorde Jet Priced at Record $31.2â€‹Â‚Â‹Â"Million | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/pool-dispatch-from-dacca.html | Pool Dispatch From Dacca | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/magic-festival-appears-at-felt-illusionists-and-occultists.html | MAGIC FESTIVAL APPEARS AT FELT | True | George Gent | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/oglvy-mather-gets-burger-chef-account.html | Advertising | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/furniture-designer-convicted-in-homosexual-attack-on-boy.html | Furniture Designer Convicted In Homosexual Attack on Boy | True | By Lacey Fosburgh | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/sec-gives-data-on-trading-bar-critics-of-rule-394-contend-it-is-too.html | S.E.C. GIVES DATA ON TRADING BAR | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/pacers-defeat-chaps.html | Pacers Defeat Chaps | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/businessmen-optimistic.html | Businessmen Optimistic | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/admiring-laughter-for-nancy-green-in-dance-program.html | Admiring Laughter For Nancy Green In Dance Program | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/southern-christian-leadership-conference-rejects-resignation-of.html | Southern Christian Leadership Conference Rejects Resignation of Jackson | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/russians-in-india-for-talks-delay-their-departure-again.html | Russians in India for Talks Delay Their Departure Again | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/cosmos-no-465.html | Cosmos No. 465 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/jvl-clubs-agree-to-file-statements-on-their-finances-jvl-clubs.html | J.V.L. Clubs Agree To File Statements On Their Finances | True | By Martin Tolchin | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/a-computer-outperforms-10-radiologists-in-a-heart-disease-test.html | A Computer Outperforms 10 Radiologists in a Heart Disease Test | True | By Lawrence K. Altman | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/world-cup-downhill-race-is-canceled-slopes-bad.html | World Cup Downhill Race Is Canceled | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-to-buy-fresh-pears.html | U.S. to Buy Fresh Pears | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/members-of-big-board-back-multiple-owners.html | Members of Big Board Back Multiple Owners | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/kertesz-leads-philadelphians-in-a-mildmannered-concert.html | Kertesz Leads Philadelphians In a Mildâ€‹Â‚Â"Mannered Concert | True | By Allen Hughes | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/richard-gilman-receives-nathan-criticism-award.html | Richard Gilman Receives Nathan Criticism Award | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/honky-depicts-interracial-love.html | 'Honky' Depicts Interracial Love | True | HOWARD THOMPSON. | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/gm-says-tax-on-its-cars-was-turned-over-to-us.html | C.M. Says Tax on Its Cars Was Turned Over to U.S. | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/garrison-pleads-not-guilty-says-he-is-being-repressed.html | Garrison Pleads Not Guilty; Says He Is Being Repressed | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/florida-vacation-for-brandt-79410450.html | Florida Vacation for Brandt | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/more-money-for-teachers-wont-buy-better-education.html | Letters to the Editor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/12-nursing-homes-face-fund-cutoff-state-facilities-are-short-of.html | 12 NURSING HOES FACE FUND CUTOFF | True | By Peter Kihss | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/robert-l-maclean-provident-li-head-dies.html | Robert L. Maclellan, Provident Life Head, Dies | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/rangers-triumph-over-flyers-6-to-2-parks-2-goals-help-decide-game.html | Rangers Triumph Over Flyers, 6 to 2 | True | By Deane McGowen | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/vienna-arms-negotiators-hold-2d-session-in-2-days.html | Vienna Arms Negotiators Hold 2d Session in 2 Days | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/some-school-boards-refusing-to-increase-fees-for-meetings.html | Some School Boards Refusing To Increase Fees for Meetings | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/juilliard-company-a-school-for-stars.html | Juilliard Companyâ€šÃ„Â®A School for Stars | | By Mel Gussow | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/troops-prepare-for-final-drive.html | Troops Prepare for Final Drivel | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/priorities-in-apprehending.html | Letters to the Editor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/federal-judge-kerner-indicted-on-bribe-perjury-tax-charges-judge.html | Federal Judge Kerner Indicted On Bribe, Perjury, Tax Charges | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/yanks-mckinney-suffers-leg-burns-in-puerto-rico.html | Yanks' McKinney Suffers Leg Burns in Puerto Rico | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/congress-passes-more-jobless-aid-for-needy-areas-states-with.html | CONGRESS PASSES MORE JOBLESS AID FOR NEEDY AREAS | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/150-multiheaded-missiles-installed-in-north-dakota.html | 150 Multiheaded Missiles Installed in North Dakota | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/yorty-calls-muskie-naive.html | Yorty Calls Muskie Naive | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/texas-insurer-vote-backs-realignment.html | TEXAS INSURER VOTE BACKS REALIGNMENT | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/sugarman-praises-federal-welfare-work-plan.html | Sugarman Praises Federal Welfare Work Plan | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/city-college-honors-a-pragmatist-pragmatist-is-honored.html | City College Honors a Pragelmatist | True | By Michael T. Kaufman | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/missile-site-attacked.html | Missile Site Attacked | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/brinks-guards-robbed.html | Brink's Guards Robbed | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mcpartland-piano-and-allstar-band-join-at-town-hall.html | McPartland Piano And Allâ€šÃ„Â°Star Rand Join at Town Hall | | John S. Wilson | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/youths-protest-at-the-un-on-behalf-of-syrian-jews.html | Youths Protest at the U.N. On Behalf of Syrian Jews | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/personal-finance-survivors-benefits-personal-finance.html | Personal Finance: Survivors' Benefits | True | By Robert J. Cole | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/city-and-state-u-heads-oppose-plan-for-aiding-private-schools.html | City and State U. Heads Oppose Plan for Aiding Private Schools | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/an-expert-sees-youths-turning-to-barbiturates.html | An Expert Sees Youths Turning to Barbiturates | True | By Harold M. Scmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/new-us-narcotics-chief-takes-over-post-in-europe.html | New U.S. Narcotics Chief Takes Over Post in Europe | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/soviet-georgia-goes-own-way-does-well.html | Soviet Georgia Goes Own Way, Does Well | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/jarring-resumes-mideast-peace-bid-in-talk-with-riad.html | Jarring Resumes Mideast Peace Bid in Talk With Riad | True | By Terence Smitti Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/senate-unit-supports-rise-for-corn-and-wheat-loans.html | Senate Unit Supports Rise For Corn and Wheat Loans | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/greek-officer-is-guilty-of-move-against-regime.html | Greek Officer Is Guilty Of Move Against Regime | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/accuracy-of-the-houses-voting-records-disputed-at-dowdy-trial.html | Accuracy of the House's Voting Records Disputed at Dowdy Trial | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/un-votes-broad-effort-to-plan-for-disasters-and-alleviate-suffering.html | U. N. Votes Broad Effort to Plan for Disasters and Alleviate Suffering | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/westchester-notes-elderly-white-rise-along-with-blacks-elderly.html | Westchester Notes Elderly White Rise Along With Blacks | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/enemy-is-reported-to-cut-off-big-cambodian-force.html | Enemy Is Reported to Cut Off Big Cambodian Force | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/big-chemical-blast-set-off-to-test-weapons-defense.html | Big Chemical Blast Set Off To Test Weapons Defense | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/rockets-win-in-overtime.html | Rockets Win in Overtime | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/those-rumblings-on-mr-nixons-right.html | Those Rumblings on Mr. Nixon's Right | True | By John M. Ashbrook | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/canadiens-down-kings.html | Canadiens Down Kings | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/early-discharge-available-for-officers-in-air-force.html | Early Discharge Available For Officers in Air Force | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/the-immorality-of-antilaws.html | Letters to the Editor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/-coolingoff-set-in-dock-walkout.html | â€šÃ„Â¨COOLINGâ€šÃ„Â¨OFFâ€šÃ„Â¨ SET IN DOCK WALKOUT | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/u-s-seeks-trade-talks.html | U.S. Seeks Trade Talks | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/ellington-back-with-9-jazzmen-pianist-is-at-rainbow-grill-after-his.html | ELLINGTON BACK WITH 9 JAZZMEN | True | By John S. Wilson | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/midocean-club-captures-bermuda-golf-by-stroke.html | Midâ€šÃ„Â¨Ocean Club Captures Bermuda Golf by Stroke | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/cattle-guarantee-in-texas.html | Cattle Guarantee in Texas | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mccloskey-to-enter-tests.html | McCloskey to Enter Tests | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/never-underestimate-power-of-a-woman-even-at-princeton.html | Never Underestimate Power of a Woman, Even at Princeton | True | By Judy Klemesrud | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/jacksonville-team-folds.html | Jacksonville Team Folds | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/military-backing-turkish-premier-erim-says-the-parties-also-accept.html | MILITARY BACKING TURKISH PREMIER | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/2d-lawsuit-is-filed-by-us-charging-phase-2-violation.html | 2d Lawsuit Is Filed by U.S. Charging Phase 2 Violation | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/rights-of-palestinians.html | Letters to the Editor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/democrats-say-25-states-heed-72-rule.html | Democrats Say 25 States Heed '72 Rule | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/lockheed-progress-impresses-lenders.html | LOCKHEED PROGRESS IMPRESSES LENDERS | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/ford-names-new-truck.html | Ford Names New Truck | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/kerner-only-the-4th-us-judge-in-history-to-have-been-indicted.html | Kerner Only the 4th U. S. Judge In History to Have Been Indicted | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bond-prices-dip-on-crowded-list-heavy-supply-of-offerings-scheduled.html | BOND PRICES DIP ON CROWDED LIST | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/knight-newspapers-board-votes-2for1-stock-split.html | Knight Newspapers Board Votes 2â€šÃ„Â¨forlâ€šÃ„Â¨1 Stock Split | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/leafs-down-penguins-32.html | Leafs Down Penguins, 3â€šÃ„Â¨2 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/consumer-discord-prevails-at-model-city-mall-model-city-mall-upsets.html | Consumer Discord Prevails at Model City Mall | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/president-flies-to-florida-will-prepare-for-heath-visit.html | President Flies to Florida; Will Prepare for Heath Visit | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/killer-of-eye-doctor-and-four-on-coast-is-sentenced-to-die.html | Killer of Eye Doctor And Four on Coast Is Sentenced to Die | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/the-number-is-46.html | Sports of The Times | True | Arthur Daley | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/doubledeck-buses-may-return-here-test-on-city-express-lines-could.html | Doubleâ€šÃ„Â¨Deck Buses May Return Here | True | By Robert Lindsey | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/radicals-in-berkeley-angered-by-defeat.html | Radicals in Berkeley Angered by Defeat | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/kamchatka-area-rocked-by-quake.html | KAMCHATKA AREA ROCKED BY QUAKE | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/japanese-shape-trade-offer-to-limit-yen-shift.html | Japanese Shape Trade Offer to Limit Yen Shift | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/when-it-comes-to-kitchenware-nobody-has-everything.html | When It Comes to Kitchenware, Nobody Has Everything | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/she-needled-way-through-22-cities.html | She Needled Way Through 22 Cities | True | By Joan Cook | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/police-trainees-wives-and-fiancees-are-urged-to-help-fight.html | Police Trainees' Wives and Fiancees Are Urged to Help Fight Corruption | True | By Eric Pace | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/chinese-delegation-to-un-officially-greeted-by-mayor.html | Chinese Delegation to U.N. Officially Greeted by Mayor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/hambro-reports-the-failure-of-bid-to-end-un-deficit.html | Hambro Reports the Failure of Bid to End U.N. Deficit | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/capossela-calls-finish-for-last-time-capossela-calls-finish-to.html | Capossela Calls Finish for Last Time | True | By Steve Cady | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/australia-sets-a-meeting-on-revaluation-of-dollar.html | Australia Sets a Meeting On Revaluation of Dollar | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/talk-isnt-cheap-the-lecture-circuit-is-big-business-talk-isnt-cheap.html | Talk Isn't Cheap: The Lecture Circuit Is Big Business | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/washington-for-the-record-dec-15-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dun-bradstreet-verdict-set-aside.html | Dun & Bradstreet Verdict Set Aside | True | By Walter H. Waggoner | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/celtics-set-back-sonics-112-to-100-boston-builds-its-division-lead.html | CELTICS SET BACK SONICS, 112 TO 100 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bonn-puts-stress-on-army-quality-standards-are-raised-at-crucial.html | BONN PUTS STRESS ON ARMY QUALITY | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/pabst-steps-down-as-president-at-bromley.html | Pabst Steps Down as President at Bromley | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/soviet-farm-minister-feted-at-62-in-iowa.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mayor-sets-talks-for-tomorrow-in-forest-hills-housing-dispute.html | Mayor Sets Talks for Tomorrow In Forest Hills Housing Dispute | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/another-step-toward-detente.html | Another Step Toward Detente | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/the-barrels-of-indian-guns.html | The Barrels of Indian Guns | True | By Eqbal Ahmad | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mcgovern-gives-lesson-in-patience.html | McGovern Gives Lesson in Patience | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/stans-calls-article-on-his-fund-distorted-dishonest-reporting.html | Stans Calls Article on His Fund â€šÃ„Ã²Distorted, Dishonestâ€šÃ„Ã´ Reporting | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/newton-is-cleared-of-charges-in-slaying.html | Newton Is Cleared of Charges in Slaying | True | By Emil Caldwell Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/couple-sentencing-delayed.html | Couple Sentencing Delayed | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/joint-religion-panel-plans-film-awards.html | JOINT RELIGION PANEL PLANS FILM AWARDS | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/indian-animosity-grows-antius-feeling-soaring-in-india.html | Indian Animosity Grows | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/u-s-judge-advises-steamfitters-to-return-to-work-here-today.html | U.S. Judge Advises Steamfitters To Return to Work Here Today | True | By C. Gerald Fraser | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/keeping-business-in-new-york.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/cenco-earnings-climb-other-companies-report.html | Cenco Earnings Climb; Other Companies Report | True | By Clare M. Reckert | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bridge-topseeded-teams-loading-in-15000-knockout-event.html | Bridge: Topâ€šÃ„Ã¬Seeded Teams Leading In $15,000 Knockout Event | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/-party-of-year-for-harrimans.html | â€šÃ„Ã²Party of Yearâ€šÃ„Ã´ for Harrimans | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/-gruesome-goodies.html | â€šÃ„Ã²Gruesome Goodiesâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/cold-front-will-dissipate-areas-fog-patches-today.html | Cold Front Will Dissipate Area's Fog Patches Today | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/freighter-is-reported-attached-and-seized-by-cuban-gunboat.html | Freighter Is Reported Attacked And Seized by Cuban Gunboat | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/berrigan-defense-is-given-governments-witness-list.html | Berrigan Defense Is Given Government's Witness List | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/a-brooklyn-senator-shows-car-registration-fallibility.html | A Brooklyn Senator Shows Car Registration Fallibility | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-steel-tells-of-plan-us-steel-to-use-a-new-furnace.html | U.S. Steel Tells of Plan | True | By Michael C. Jensen | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/charleston-reelects-mayor-as-bid-by-coalition-falls.html | Charleston Relê\$Â„Â°elects Mayor As Bid by Coalition Fails | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/sugar-futures-climb-to-record-contract-no-11-hits-a-peak-for-second.html | SUGAR FUTURES CLIMB TO RECORD | True | By Thomas W. Ennis | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/chess-is-the-game-art-or-science-it-can-be-both-or-neither.html | Chess: Is the Game Art or Science? It Can Be Bothâ\$Â„Â°or Neither | True | By Al Horowitz | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/attacks-suspended-move-comes-after-halt-in-attacks-on-the-capital.html | Attacks Suspended | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bronx-and-westchester-raids-net-6million-in-uncut-heroin.html | Bronx and Westchester Raids Net \$6â\$Â„Â°Million in Uncut Heroin | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/rep-lennon-to-leave-house.html | Rep. Lennon to Leave House | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mccarthy-exhorts-youths-to-remain-active-in-politics.html | McCarthy Exhorts Youths to Remain Active in Politics | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/price-panel-acts-to-cut-inflation-in-medical-costs.html | PRICE PANEL ACTS TO CUT INFLATION IN MEDICAL COSTS | | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/enthusiasm-in-season-again-for-eastern-dog-club-holiday-show.html | Enthusiasm in Season Again for Eastern Dog Club Holiday Show | | By Walter R. Fletcher | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/inwood-mills-announces-shrinkresistant-fabric.html | Inwood Mills Announces Shrinkâ\$Â„Â°Resistant Fabric | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/inmates-take-over-even-dwarfs-started-small-on-screen.html | Film | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/gilmore-leads-colonels.html | Gilmore Leads Colonels | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bhutto-denounces-council-and-walks-out-in-tears-weeping-bhutto.html | Zulfikar Ali Bhutto denouncing U.N. Security Council | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/maudling-statement-arouses-ulster-parliament.html | Maudling Statement Arouses Ulster Parliament | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/mathias-doubtful-on-purge-by-party.html | MATHIAS DOUBTFUL ON PURGE BY PARTY | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/article-2-no-title.html | Article 2 â\$Â„Â°â\$Â„Â° No Title | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/olympia-theater-slates-a-festival-of-cuban-movies.html | Olympia Theater Slates a Festival Of Cuban Movies | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-vs-un.html | Letters to the Editor | True | Philip C. Jessup | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/excerpts-from-testimony-by-inspector-behan-before-the-knapp.html | Excerpts From Testimony by Inspector Behan Before the Knapp Commission | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/gold-trading-hectic-for-south-africans.html | GOLD TRADING HECTIC FOR SOUTH AFRICANS | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/likable-lindsay-aide-john-joseph-burns.html | Man In the News | True | By Linda Charlton | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/november-gain-reported-for-industrial-production-factory-output-up.html | November Gain Reported For Industrial Production | | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/police-commissioners-of-6-major-cities-meeting-in-wilmington-del.html | Police Commissioners of 6 Major Cities, Meeting in Wilmington, Del., Call for Federal Control of Handguns | | By David K. Skipier Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dissident-resigning-in-chriscraft-fight.html | DISSIDENT RESIGNING IN CHRISâ\$Â„Â°CRAFT FIGHT | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/control-data-sets-order.html | Control Data Sets Order | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/-socialism-for-landlords.html | Letters to the Editor | True | Esther T. Rand | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/super-wave-is-retired.html | Super Wave is Retired | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/burns-named-national-coordinator-for-the-lindsay-72-committee.html | Burns Named National Coordinator for the Lindsay '72 Committee | True | By Thomas P. Ronan | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/merrill-lynch-sees-peaks-for-71-more-gains-in-72-record-gain-seen.html | Merrill Lynch Sees Peaks For '71, More Gains in '72 | True | By John J. Abele | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bomb-found-at-bank.html | Bomb Found at Bank | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/stocks-post-gain-as-pace-quickens-dow-climbs-862-to-86376-bluechip.html | STOCKS POST GAIN AS PACE QUICKENS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/700-at-sarnoff-service-in-emanuel.html | 700 at Sarnoff Service in Emanuï€šÃ„Â°El | True | By Laurie Johnston | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/martin-saddles-5-winners-here-trainer-breaks-local-mark-st-leon.html | MARTIN SADDLES 5 WINNERS HERE | True | By Joe Nichols | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/william-m-cotton.html | WILLIAM M. COTTON | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/background-blues.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/unfinished-budgetary-bridge.html | Unfinished Budgetary Bridge | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/showme-stance-adopted-by-business-on-devaluing.html | Showï€šÃ„Â°Me Stance Adopted By Business on Devaluing | True | By William D. Smith | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/stern-honored-for-aid-to-israel-violinist-is-toasted-at-a.html | Stern Honored for Aid to Israel | True | By John Corry | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/text-of-indian-message.html | Text of Indian Message | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/2-hostages-seized-at-prison-in-jersey-inmates-seize-2-prison-aides.html | 2 Hostages Seized At Prison in Jersey | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/vatican-aide-doubts-any-change-in-pekings-attitude-on-religion.html | Vatican Aide Doubts Any Change in Peking's Attitude on Religion | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/honeywell-in-joint-venture.html | Honeywell in Joint Venture | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/community-aide-tells-of-attack-village-board-head-says-shot-was.html | COMMUNITY AIDE TELLS OF ATTACK | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/suns-defeat-royals.html | Suns Defeat Royals | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/pipeline-alternative.html | Pipeline Alternative | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/helena-countess-of-kintore-95-former-duchess-of-manchester.html | Helena, Countess of Kintore, 95; Former Duchess of Manchester | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/trafalgar-hospital-plans-move-to-the-west-side-of-manhattan.html | Trafalgar Hospital Plans Move To the West Side of Manhattan | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/diplomatic-debacle.html | Diplomatic Debacle | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/brewing-by-schlitz-ceases-in-brooklyn-schlitz-brewing-ends-in.html | Brewing by Schlitz Ceases in Brooklyn | True | By James J. Nagle | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dont-tell-old-pharaoh.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/city-units-request-more-funds-for-72.html | CITY UNITS REQUEST MORE FUNDS FOR '72 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/edlefsen-is-beaten-in-s-africa-tennis.html | EDLEFSEN IS BEATEN IN S. AFRICA TENNIS | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/story-of-a-oncegreat-director.html | Film: | True | A. H. Weiler | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/childrens-effort-aids-fund-for-neediest-cases.html | Children's Effort Aids Fund for Neediest Cases | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dick-tiger-42-nigerian-boxer-who-won-world-titles-dead-twice-top.html | Dick Tiger, 42, Nigerian Boxer Who Won World Titles, Dead | True | By Dave Anderson | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/purge-in-croatia-follows-rioting-a-secessionist-movement-in.html | PURGE IN CROATIA FOLLOWS RIOTING | True | | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/anxiety-increases-in-lahore-as-indian-bombs-take-rising-toll.html | Anxiety Increases in Lahore as Indian Bombs Take Rising Toll | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/14seat-gop-gain-in-legislature-seen-under-redistricting-14seat-gop.html | 14êâ€šÃ¢Â"Â¢Seat G.O.P. Gain In Legislature Seen Under Redistricting | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/philippines-in-shift-to-seek-ties-in-east-europe.html | Philippines, in Shift, to Seek Ties in East Europe | | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/jackson-names-florida-aide.html | Jackson Names Florida Aide | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/new-plan-will-aid-arts-in-deprived-areas.html | New Plan Will Aid Arts in Deprived Areas | True | By Howard Taubman | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/algeria-and-france-settle-bitter-dispute-on-oil.html | Algeria and France Settle Bitter Dispute on Oil | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/st-pauls-sextet-beats-choate-32-honea-goalie-for-victors-stops-24.html | ST. PAUL'S SEXTET BEATS CHOATE, 3â€šÃ¢Â"Â¢2 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/expoliceman-gets-10-years-for-selling-heroin.html | ExêâšÃ¢Â"Â¢Policeman Gets 10 Years for Sating Heroin | True | By Morris Kaplan | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/blast-toll-lowered-to-21.html | Blast Toll Lowered to 21 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/first-boston-corp-elects.html | First Boston Corp. Elects | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/nets-turn-back-pros-109-to-100-melchionni-leads-balanced-attack.html | NETS TURN BACK PROS, 109 TO 100 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/policeman-cleared-in-li-youths-death.html | POLICEMAN CLEARED IN L.I. YOUTH'S DEATH | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/french-academy-makes-rubinstein-associate-member.html | French Academy Makes Rubinstein Associate Member | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/sponsor-leaves-auto-racing-it-just-isnt-marlboro-country.html | Sponsor Leaves Auto Racing: It Just Isn't Marlboro Country | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/floridians-win-119105.html | Floridians Win, 119êâšÃ¢Â"Â¢105 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/officials-daughter-pleads-guilty-to-murder-in-holdup.html | Official's Daughter Pleads Guilty to Murder in Holdup | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/never-lost-hope-fecteau-asserts-says-he-was-alone-so-long-he-isnt.html | NEVER LOST HOPE, FECTEAU ASSERTS | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-man-in-argentine-gets-5-years-in-longest-hijacking.html | U.S. Man in Argentina Gets 5 Years in Longest Hijacking | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/boy-scout-11-credited-with-rescuing-2-divers.html | Boy Scout, 11, Credited With Rescuing 2 Divers | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dick-tiger-dies-at-42.html | Disk Tiger Dies at 42 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/rondon-175-stops-baird-in-8th-round-and-retains-title.html | Rondon, 175, Stops Baird in 8th Round And Retains Title | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/guards-in-newark-facing-an-inquiry-prosecutor-studies-reports-of.html | GUARDS IN NEWARK FACING AN INQUIRY | True | by Joseph Sullivan Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/ballet-theater-to-present-two-premieres-next-month.html | Ballet Theater to Present Two Premieres Next Month | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/local-unit-backs-mall-on-madison-midtown-boards-approval-expected.html | LOCAL UNIT BACKS MALL ON MADISON | True | By Ralph Blumenthal | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/knapp-panel-told-of-inquiry-delay-inspector-testifies-8-months-went.html | KNAPP PANEL TOLD OF INQUIRY DELAY | True | By David Burnham | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-moves-to-get-doctors-for-poor-regulations-to-be-published-for.html | U.S. MOVES TO GET DOCTORS FOR POOR | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/enterprise-is-flagship-us-force-heads-up-bay-of-bengal.html | Enterprise Is Flagship | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/d-a-campbell-broker-weds-miss-kent-taylor-in-london.html | D. A. Campbell, Broker, Weds Miss Kent Taylor in London | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/st-francis-victor.html | St. Francis Victor | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/wood-field-and-stream-3-new-englanders-compete-in-fourth-virginia.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/pacer-fails-in-bid-for-million-mark-rum-customer-finishes-6th-as.html | PACEI FAILS IN BID FOR MILLION MARK | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/agnew-to-light-tree.html | Agnew to Light Tree | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/fair-housing-code-negotiated-in-st-louis-area.html | Fair Housing Code Negotiated in St. Louis Area | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/navarro-of-columbia-voted-coach-of-year.html | Navarro of Columbia Voted Coach of Year | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/bucks-trim-brave.html | Bucks Trim Braves | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/dollar-sags-sharply-as-nations-move-closer-to-monetary-pact.html | Dollar Sags Sharply as Nations Move Closer to Monetary Pact | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/markfranc-rate-is-reported-fixed-a-compromise-could-hasten-an.html | MARKâ€šÃ„Â°FRANC RATE IS REPORTED FIXED | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/group-bids-fcc-end-ads-on-childrens-tv.html | Group Bids F.C.C. End Ads on Children's TV | True | By George Gent | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/car-makers-plan-brisk-production-chrysler-resumes-expansion-of.html | CAR MAKERS PLAN BRISK PRODUCTION | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/voters-in-connecticut-bar-building-bridge-to-island.html | Voters in Connecticut Bar Building Bridge to Island | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/us-says-possibility-of-canceling-moscow-trip-is-not-live-issue.html | U.S. Says Possibility of Canceling Moscow Trip Is Not â€šÃ„Â¹Live Issueâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/soviet-ignores-warnings.html | Soviet Ignores Warnings | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/japan-cool-to-us-on-carrier-shifts-plan-would-change-home-ports-of.html | JAPAN COOL TO U.S. ON CARRIER SHIFTS | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/hawks-triumph-over-sabres-21-bobby-hull-gets-both-goals-streak-is.html | HAWKS TRIUMPH OVER SABRES, 2â€šÃ„Â*1 | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/12-bolivians-die-in-accident.html | 12 Bolivians Die in Accident | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/otb-to-take-bets-on-laurel-races-maryland-track-seen-as-replacement.html | OTB TO TAKE BETS ON LAUREL RACES | True | By Murray Chass | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/boy-shoots-up-home-then-is-found-dead.html | BOY SHOOTS UP HOME, THEN IS FOUND DEAD | True | | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-16 | 1971-12-16 | https://www.nytimes.com/1971/12/16/archives/his-district-in-2-boroughs-and-on-3-islands-senator-bookson-feels.html | His District in 2 Boroughs and on 3 Islands, Senator Bookson Feels Wronged | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804868 | B00000716146 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/paine-webber-arranges-to-acquire-abacus-fund-brokerage-house-agrees.html | Paine, Webber Arranges To Acquire Abacus Fund | True | By John J. Abele | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/filion-tops-hickok-poll.html | Filion Tops Hickok Poll | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/marinaro-voted-no-1-by-maxwell-selectors.html | Marinaro Voted No. 1 By Maxwell Selectors | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/jones-laughlin-agrees-to-treat-plant-discharges.html | Jones & Laughlin Agrees To Treat Plant Discharges | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/1972-black-drive-for-nixon-mapped-negro-officials-hold-parley-with.html | 1972 BLACK DRIVE FOR NIXON MAPPED | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dr-eduard-kutscher-bies-professor-of-philology-62.html | Dr. Eduard Kutscher Dies; Professor of Philology, 62 | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/deception-on-trip-denied-by-dowdy-texan-queried-at-bribe-trial.html | DECEPTION ON TRIP DENIED BY DOWDY | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/chairman-has-resigned-at-quebec-stock-agency.html | Chairman Has Resigned At Quebec Stock Agency | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/a-fish-swallower-aids-the-neediest.html | A Fish Swallower Aids the Neediest | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/policeman-admits-guilt-in-bribe-case.html | POLICEMAN ADMITS GUILT IN BRIBE CASE | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dictaphone-designates-scali-mccabe-slovez.html | Advertising | True | | 1999-06-17 | RE0000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/jordanians-office-blasted-in-geneva.html | JORDANIANS' OFFICE BLASTED IN GENEVA | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/manager-saves-snow-for-sunny-day.html | News of Skiing | True | By Michael Strauss; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/poland-one-year-later.html | Poland One Year Later | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/bills-on-pensions-tied-up-in-albany-special-study-unit-has-yet-to.html | BILLS ON PENSIONS TIED UP IN ALBANY | True | By Francis X. Clines; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/sprechen-sie-deutsch.html | Sprechen Sie Deutsch? | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/glamour-issues-lead-stock-rise-dow-adds-763-to-close-at-87139-index.html | GLAMOUR ISSUES LEAD STOCK RISE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/soviet-said-to-let-man-join-his-wife-in-us.html | Soviet Said to Let Man Join His Wife in U.S. | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/east-pakistan-in-brief.html | East Pakistan: In Brief | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/massachusetts-columbia-score-manhattan-loses-8583-lions-beat.html | MASSACHUSETTS, COLUMBIA SCORE | True | By Sam Goldaper | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/what-innate-goodness.html | What Innate Goodness? | True | Mortimer T. Cohen; New York, Dec. 2, 1971 | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/statements-by-mrs-gandhi-on-truce-and-surrender.html | Statements by Mrs. Gandhi on Truce and Surrender | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/rumsfeld-doubts-approval-of-pact-he-expects-pay-board-to-alter.html | RUMSFELD DOUBTS APPROVAL OF PACT | True | By Douglas W. Cray | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/stage-two-iphigenias-for-festival-rock-versions-staged-by-gerald.html | Stage: Two Iphigenias for Festival | True | By Clive Barnes | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/knicks-nets-face-profitable-night-play-braves-chaps-with-chances-to.html | KNICKS, NETS FACE PROFITABLE NIGHT | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/phelps-dodge-gives-earnings-estimate.html | PHELPS DODGE GIVES EARNINGS ESTIMATE | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/2-named-to-reserve-board.html | 2 Named to Reserve Board | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/text-of-prime-minister-gandhis-letter-to-president.html | Text of Prime Minister Gandhi's Letter to President | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/text-of-yahyas-address-to-the-nation.html | Text of Yahya's Address to the Nation | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/warriors-end-slide.html | Warriors End Slide | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/aides-to-mcloskey-say-muskies-staff-edited-radio-tape.html | Aides to M'Closkey Say Muskie's Staff Edited Radio Tape | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/walsh-at-hearing-forgot-graft-report-walsh-tells-panel-he-forgot.html | Walsh at Hearing: Forgot Graft Report | True | By David Burnham | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/stony-brook-takes-final.html | Stony Brook Takes Final | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/skate-trials-won-by-anne-henning-blatchford-lanigan-also-triumph-in.html | SKATE TRIALS WON BY ANNE HENNING | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/pay-board-grants-raises-to-salvation-army-officers.html | Pay Board Grants Raises To Salvation Army Officers | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/garagiola-swears-taping-commercial-and-it-goes-on-air.html | Garagiola Swears. Taping Commercial And It Goes on Air | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/2-australians-plead-guilty-in-560000-airliner-hoax.html | 2 Australians Plead Guilty In $560,000 Airliner Hoax | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/hey-staff-cuts-of-102-ordered.html | H.E.Y. STAFF CUTS OF 10.2% ORDERED | True | By Richard D. Lyons; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/sydney-to-go-ahead-with-f111-purchase.html | SYDNEY TO GO AHEAD WITH Fâ€šÃ„Â°111 PURCHASE | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/rehabilitation-leader-in-newark-among-55-seized-in-drug-raids.html | Rehabilitation Leader in Newark Among 55 Seized in Drug Raids | True | By Joseph Sullivan; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/anaconda-favors-us-air-standard-requests-that-it-replace-a-stricter.html | ANACONDA FAVORS U.S. AIR STANDARD | True | | 1999-06-17 | RE0000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/appeal-by-pope-calls-for-peace-based-on-justice-not-on-power.html | Appeal by Pope Calls for Peace Based on Justice, Not on Power | True | By Paul Hofmann; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/croatian-capital-is-quiet-after-4-nights-of-riots-stirred-by.html | Croatian Capital Is Quiet After 4 Nights of Riots Stirred by Nationalist Resentment Against Belgrade | True | By David Binder; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/no-annexation-plan-eban-tells-jarring.html | No Annexation Plan, Eban Tells Jarring | True | By Terence Smith; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/white-house-response.html | White House Response | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/patient-army-judge-in-mylai-case-peter-stanislaus-wondolowski.html | Patient Army Judge in Mylai Case Peter Stanislaus Wondolowski | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/chinese-charge-indian-incursion-protest-may-foreshadow-use-of.html | CHINESE CHARGE INDIAN INCURSION | True | By Tillman Durdin; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/special-bus-lane-to-tunnel-to-be-kept.html | Special Bus Lane to Tunnel to Be Kept | True | By Frank J. Prial | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/other-indictments-expected-in-illinois-race-track-case.html | Other Indictments Expected In Illinois Race Track Case | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/job-rights-pledge-made.html | Job Rights Pledge Made | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/bridge-three-topseeded-teams-win-in-quarter-finals-at-las-vegas.html | Bridge: Three Topâ€šÃ„Â¹Seeded Teams Win In Quarter Finals at Las Vegas | True | By Alan Truscott | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/walkout-is-ended-by-steamfitters-5day-strike-over-but-fate-of-51.html | WALKOUT IS ENDED BY STEAMFITTERS | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/a-t-ts-earnings-rise-pershare-net-down-1c-att-earnings-down-1c-a.html | A. T. &T.'s Earnings Rise; | True | By Gene Smith | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/harvester-sales-at-peak-profit-off-due-to-strike-harvester-sales.html | Harvester Sales at Peak | True | By Clare M. Reckert | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dance-workshop-and-church-offer-2-choreographers-work.html | Dance Workshop and Church Offer 2 Choreographersâ€šÃ„Â´ Work | True | By Anna Kisselgoff | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/5-members-demand-azores-pact-go-to-the-senate.html | 5 Members Demand Azores Pact Go to the Senate | True | By Marjorie Hunter; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/deadlock-in-italy-on-president-holds.html | DEADLOCK IN ITALY ON PRESIDENT HOLDS | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/magazine-chief-heads-red-cross-campaign.html | Magazine Chief Heads Red Cross Campaign | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/bhutto-suggests-accord-on-bengal.html | BHUTTO SUGGESTS ACCORD ON BENGAL | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dickeys-likes-and-dislikes.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/topsyturvy-welfare-bill.html | Topsyâ€šÃ„Â²Turvy Welfare Bill | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/statement-by-bethlehem.html | Statement by Bethlehem | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/serpico-a-live-grenade-to-top-officers.html | Serpico a â€šÃ„Â²Live Grenadeâ€šÃ„Â´ to Top Officers | True | By Martin Arnold | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/head-of-joint-chiefs-authorized-to-act-alone-in-emergencies.html | Head of Joint Chiefs Authorized to Act Alone in Emergencies | True | By William Beecher; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/art-stout-76-dead-a-newsman-upstate.html | ART STOUT, 76, DEAD; A NEWSMAN UPSTATE | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/steel-price-rise-approved.html | Steel Price Rise Approved | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/faster-evening-service-set-for-buses-to-queens.html | Faster Evening Service Set for Buses to Queens | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/joy-and-marigolds-scene-in-an-army-camp-flowers-in-gun-barrels.html | Joy and Marigolds | True | By James P. Sterba; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/amex-and-otc-advance-in-steppedup-trading.html | Amex and Otâ€šÃ„Â¢Tâ€šÃ„Â¢C Advance in Steppedâ€šÃ„Â¹up Trading | True | By Alexander R. Hammer | 1999-06-17 | RE0000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/officer-ousted-by-perot-is-suing-exchairman-of-f-i-dupont-firm-is.html | OFFICER OUSTED BY PEROT IS SUING | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/article-2-no-title.html | Article 2 â€”Â No Title | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/firedup-pistons-triumph-107101-rally-tops-royals-walker-key-in-team.html | FIREDâ€”Â°UP PISTONS TRIUMPH, 107â€”Â°101 | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/nixonconnally-stand-on-labor.html | Nixonâ€”Â°Connally Stand on Labor | True | Douglas Soutar; Greenwich Conn., Dec. 13, 1971 | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/3-men-save-mother-23-from-river-woman-is-saved-from-east-river.html | 3 Men Save Mother, 23, From River | True | By Barbara Campbell | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/-special-spirit-cited-plans-to-compose.html | â€”Â'Special Spiritâ€”Â' Citedâ€”Â®Plans to Compose | True | By Richard F. Shepard | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/goldsmith-bros-elects.html | Goldsmith Bros. Elects | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/freeing-of-hostages-ends-uprising-at-jersey-prison.html | Freeing of Hostages Ends Uprising at Jersey Prison | True | By Ronald Sullivan; Special to The New York Times | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/for-an-expanded-methadone-program.html | For an Expanded Methadone Program | True | Paul Cushman Jr., M.d.; Director, Methadone Maintenance St. Luke's Hospital Center New York, Dec. 4, 1971 | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/city-speeds-repair-on-garbage-trucks-study-of-repair-records-for.html | City Speeds Repair On Garbage Trucks | True | By Paul L. Montgomery | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/fox-board-favors-west-coast-move-fox-board-backs-a-move-to-coast.html | Fox Board Favors West Coast Move | True | By Leonard Sloane | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dollars-acquired-heavily-by-foreign-central-banks-foreign-banks.html | Dollars Acquired Heavily By Foreign Central Banks | True | By Robert D. Hershey Jr. | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/prof-robert-le-bidois-74-authority-on-good-french.html | Prof. Robert Le Bidois, 74, Authority on Good French | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/temperature-at-63-breaks-a-record-set-80-years-ago.html | Temperature, at 63, Breaks a Record Set 80 Years Ago | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/monetary-parley.html | Monetary Parley | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/trading-in-wheat-futures-is-limited-in-chicago.html | Trading in Wheat Futures Is Limited in Chicago | True | By Thomas W. Ennis | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/senator-kintyre-supporting-muskie.html | SENATOR KINTYRE SUPPORTING MUSKIE | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/arena-stage-success-and-problems.html | Arena Stage: Success and Problems | True | By Mel Gussow; Special to The New York Times | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/iichard-s-bonoff.html | RICHARD S. BONOFF | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/time-to-talk.html | Time to Talk | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/pay-board-relaxes-its-rule-on-raises.html | Pay Board Relaxes its Rule on Raises | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/lindsay-and-troy-at-yule-party-catch-a-bit-of-spirit-of-goodwill.html | Lindsay and Troy at Yule Party Catch a Bit of Spirit of Goodwill | True | By Martin Tolchin | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/new-president-elected-by-chock-full-onuts.html | New President Elected By Chock Full O'Nuts | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/nixon-is-brought-into-dispute-on-background-briefings-of-press.html | Nixon Is Brought Into Dispute on Background Briefings of Press | True | By Bernard Gwertzman; Special to The New York Times | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/agnew-confers-with-nixon-foes-holds-secret-parley-here-to-block.html | Holds Secret Parley Here to Block Rightâ€”Â°Wing Bid | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/soviet-pledges-to-back-egypt-in-war-or-peace.html | Soviet Pledges to Back Egypt in War or Peace | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/drain-cover-kills-man-60-outside-macys-in-queens.html | Drain Cover Kills Man, 60; Outside Macy's in Queens | True | | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/wood-field-and-stream-blitzing-angler-lands-a-striper-that-leads.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1999-06-17 | RE000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/red-smith.html | Red Smith | True | | 1999-06-17 | RE000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/forest-hills-meeting-boycotted-jewish-groups-see-confusion-at-talk.html | Forest Hills Meeting Boycotted | True | By Murray Schumach | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/u-s-f4-downed-at-pnompenh-2-cambodian-units-surrounded.html | U.S. Fâ€šÃ‚Â°4 Downed at Pnompenh; 2 Cambodian Units Surrounded | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/powell-and-rehnquist-to-take-oath-jan-7.html | Powell and Rehnquist To Take Oath Jan. 7 | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/wind-loss-at-2million.html | Wind Loss at $2â€šÃ‚Â°Million | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/us-lists-another-huge-payments-gap.html | U.S. Lists Another Huge Payments Gap | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/fordham-victor-over-city-9071-charless-28-points-pace-rams-5th.html | FORDHAM VICTOR OVER CITY, 90â€šÃ‚Â°71 | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Lollo Erda; New York Dec. 13, 1971 | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/hes-the-legal-guardian-for-the-fetuses-about-to-be-aborted.html | He's the Legal Guardian for the Fetuses About to Be Aborted | True | By Judy Klemesrud | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dacca-captured-guns-quiet-in-bengali-area-but-war-goes-on-at.html | DACCA CAPTURED | True | By Charles Mohr; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/2-primaries-in-week-peril-muskies-hopes.html | 2 Primaries in Week Peril Muskie's Hopes | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/rangers-rocked-by-fourgoal-burst-in-first-period-bow-to-bruins-8-to.html | Rangers, Rocked by Fourâ€šÃ‚Â°Goal Burst In First Period, Bow to Bruins, 8 to 1 | True | By Deane McGowen; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/henry-heweton-75-of-jersey-standard.html | HENRY HEWETSON, 75, OF JERSEY STANDARD | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/mulligan-is-given-threeyear-term-gambler-is-sentenced-on-12.html | MULLIGAN IS GIVEN THREEâ€šÃ‚Â°YEAR TERM | True | By Lacey Fosburgh | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/court-halts-sale-of-offshore-oil-leases.html | Court Halts Sale of Offshore Oil Leases | True | By William M. Blair; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/mead-lifts-paper-price.html | Mead Lifts Paper Price | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/us-installs-a-consul-general-in-berlin-upgrading-office.html | U.S. Installs a Consul General In Berlin, Upgrading Office | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/waste-pact-due-in-westchester-county-and-albany-study-haulage-to.html | WASTE PACT DUE IN WESTCHESTER | True | By Linda Greenhouse; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/taxexempt-list-registers-a-gain-prices-rise-interest-rates-decline.html | TAXâ€šÃ‚Â°EXEMPT LIST REGISTERS A GAIN | True | By John H. Allan | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/nixon-plans-address-to-congress-jan-20.html | Nixon Plans Address To Congress Jan. 20 | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/who-won-in-india.html | Who Won in India? | True | By James Reston | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/estimate-board-postpones-plan-on-hotel-for-aged.html | Estimate Board Postpones Plan on Hotel for Aged | True | By Maurice Carrol | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/revamping-urged-for-bank-system.html | REVAMPING URGED FOR BANK SYSTEM | True | By H. Erich Heinemann; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/joseph-weinberger.html | JOSEPH WEINBERGER | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/production-of-oil-in-texas-is-raised-to-meet-demand.html | Production of Oil in Texas Is Raised to Meet Demand | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/two-americans-killed-in-combat-last-week.html | Two Americans Killed In Combat Last Week | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/president-named-by-scm-to-replace-mead-as-chief.html | President Named by SCM To Replace Mead as Chief | True | By William D. Smith | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/shop-talk.html | Shop Talk | True | By Rita Reif | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/guns-in-dallas-and-elsewhere.html | Guns in Dallas and Elsewhere | True | Lollo Erda; New York Dec. 13, 1971 | 1999-06-17 | RE0000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/in-triumph-he-sets-mark-at-philharmonic.html | In Triumph, He Sets Mark at Philharmonic | True | By Harold C. Schonberg | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dr-bunche-internationalist.html | Dr. Bunche6Ã‚Â¿Â®Internationalist | True | Frank C. Montero; Now York Dec. 13, 1971 | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/preholiday-duck-filled-with-fruit.html | Preã6Ã‚Â°Holiday Duck Filled With Fruit | True | By Jean Hewitt | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/text-of-chinese-statement-on-the-war.html | Text of Chinese Statement on the War | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/f-hamilton-peck-a-fawcett-editor.html | F. HAMILTON PECK, A FAWCETT EDITOR | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/garden-of-the-finzi-continis.html | ' Garden of the Finzi Continis' | True | By Vincent Canby | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/suspect-indicted-in-killing-of-five-jersey-man-is-the-subject-of-in.html | SUSPECT INDICTED IN KILLING OF FIVE | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/the-meaning-of-brown-eggs.html | The Meaning of Brown Eggs | True | By J. B. Priestley | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/no-relief-in-sight-for-one-giant-back.html | No Relief in Sight for One Giant Back | True | By Al Harvin | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/2-see-gallocher-post-71-for-lead-in-morocco-golf.html | 2 See Gallocher Post 71 For Lead in Morocco Golf | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/impeccable-food-in-cozy-surroundings.html | Impeccable Food in Cozy Surroundings | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/funds-released-for-mental-care-white-house-backs-outlay-of.html | FUNDS RELEASED FOR MENTAL CARE | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/market-bid-gains-in-denmark.html | Market Bid Gains in Denmark | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/penn-central-meeting-off.html | Penn Central Meeting Off | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/the-impact-of-highways.html | The Impact of Highways | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/dr-robert-mcune-a-surgeon-here-47.html | DR. ROBERT M'CUNE, A SURGEON HERE, 47 | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/article-3-no-title.html | Article 3 ã€Â® No Title | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/480522-wins-in-jersey.html | 480522 Wins in Jersey | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/agency-will-insure-us-expropriations.html | Agency Will Insure U.S. Expropriations | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/hiltzik-miss-cohen-take-skating-leads.html | HILTZIK, MISS COHEN TAKE SKATING LEADS | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/buckley-foresees-72-nixon-victory-senator-also-says-agnew-would.html | BUCKLEY FORESEES '72 NIXON VICTORY | True | By Thomas P. Ronan | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/new-york-life-promotes-2.html | New York Life Promotes 2 | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/monthly-record-set-for-housing-starts-housing-starts-set-a-monthly.html | Monthly Record Set For Housing Starts | True | By Jack Rosenthal; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/mrs-gandhi-writes-president-us-could-have-averted-war-mrs-ghandhi.html | Mrs. Gandhi Writes President: U.S. Could Have Averted War | True | By Fox Butterfield; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/foster-stops-kelly-in-3d-to-retain-title.html | Foster Stops Kelly in 3d to Retain Title | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/chilean-opposition-accuses-allende-aide.html | Chilean Opposition Accuses Allende Aide | True | By Juan de Onis; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/west-to-fight-on-yahya-calls-for-help-but-vows-to-battle-alone-if.html | WEST TO FIGHT ON | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/gi-insurance-bill-is-signed-by-nixon.html | G.I. INSURANCE BILL IS SIGNED BY NIXON | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/light-action-at-chup.html | Light Action at Chup | True | | 1999-06-17 | RE0000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/marland-indicates-nixon-plans-increase-in-federal-school-aid.html | Marland Indicates Nixon Plans Increase in Federal School Aid | True | By David K. Shipler; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/india-denies-charge.html | India Denies Charge | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/perils-of-life-along-venices-grand-canal.html | Perils of Life Along Venice's Grand Canal | True | Albin Krebs. | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/health-aides-back-curbs-on-inflation-but-see-dangers.html | Health Aides Back Curbs on Inflation But See Dangers | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/french-launch-rocket.html | French Launch Rocket | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/lindsay-denies-reaching-decision-on-the-primaries.html | Lindsay Denies Reaching Decision on the Primaries | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/165461-wagered-on-superfecta-for-otb-telecast-race-first-to-be.html | $165,461 WAGERED ON SUPERFECTA FOR OTB TELECAST | True | By Steve Cady | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/hill-passes-test-in-shift-to-right.html | Hill Passes Test in Shift to Right | True | By Murray Crass | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/feldman-39-named-baylor-football-coach.html | Feldman, 39, Named Baylor Football Coach | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/as-in-christmases-past-they-still-buy-presents-christmas-puts.html | As in Christmases Past, They Still Buy Presents | True | By Deirdre Carmody | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/us-opposes-moves-to-let-nations-in-oas-lift-sanctions-against.html | U.S. Opposes Moves to Let Nations in O.A.S. Lift Sanctions Against Cubans | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/floridians-crush-condors.html | Floridians Crush Condors | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/the-surrender-document.html | The Surrender Document | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/kimberly-minding-its-ps-qs-and-ks.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/eighth-playoff-berth-main-item-for-the-last-football-weekend.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/refuse-centers-to-increase-here-environmental-group-plans-100-in.html | REFUSE CENTERS TO INCREASE HERE | True | By David Bird | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/el-morocco-reopens-as-a-private-cluband-siberia-has-been-banished.html | El Morocco Reopens as a Private Club&#x20AC;&#x201A;&#xC4;&#xAE;and Siberia Has Been Banished | True | By Charlotte Curtis | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/market-place-picking-brokers-dos-and-donts.html | Market Place: Picking Brokers: Do's and Don'ts | True | By Robert Metz | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/army-jury-gets-henderson-case-deliberations-set-today-in-last-of.html | ARMY JURY GETS HENDERSON CASE | True | By Douglas Robinson; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/expansion-plans-listed-by-penney.html | EXPANSION PLANS LISTED BY PENNEY | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/prey-interprets-schubert-cycle-lyric-lines-of-baritone-focus-on.html | PREY INTERPRETS SCHUBERT CYCLE | True | By Donal Henahan | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/firemen-at-noisy-session-vote-for-mail-poll-on-pact.html | Firemen, at Noisy Session, Vote for Mail Poll on Pact | True | By Damon Stetson | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/john-d-fennebresque-is-dead-engineer-led-mobil-chemical.html | John D. Fennebresque Is Dead; Engineer Led Mobil Chemical | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/agnew-lights-yule-tree.html | Agnew Lights Yule Tree | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/sanctions-and-rhodesia.html | Letters to the Editor | True | Lollo Erda; New York Dec. 13, 1971 | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/pompidous-day-of-glory.html | Pompidou's Day of Glory | True | By Henry Giniger; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/tradetalk-stand-adopted-by-eec-mandate-gives-away-little-and-asks.html | TRADE&#x20AC;&#x201A;&#xC4;&#xAE;TALK STAND ADOPTED BY E.E.C. | True | By Clyde H. Farnsworth; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/divided-marble-hill-now-leaning-toward-partition.html | Divided Marble Hill Now Leaning Toward â€šÄúPartitionâ€šÄ‚â€š | True | By Edward C. Burks; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/concern-on-pows-voiced-by-red-cross.html | CONCERN ON P.O.W.'S VOICED BY RED CROSS | True | | 1999-06-17 | RE0000804866 | B00000716144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/2-men-at-a-table-march-to-dacca-last-clash-and-victory.html | 2 Men at a Table | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/the-russians-on-the-nile.html | The Russians on the Nile | True | By C. L. Sulzberger | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/malle-documentary-calcutta-opens-at-new-yorker.html | Malle Documentary â€šÃ„Â¿Calcuttaâ€šÃ„Â¿ Opens at New Yorker | True | By A. H. Weiler | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/w-barton-leach-a-law-prof6880t-i-member-of-harvard-faculty-i-for.html | W. BARTON LEACH, A LAW PROFESSOR | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/hippocket-management.html | Hipâ€šÃ„Â¿Pocket Management | True | By Thomas Lask | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/tennessee-begins-inquiry-on-bonds-legislature-hears-charges-of.html | TENNESSEE BEGINS INQUIRY ON BONDS | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/regions-future-called-uncertain-east-pakistans-handicaps-are-said.html | REGION'S FUTURUE CALLED UNCERTAIN | True | By Kathleen Teltsch; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/us-fears-yahya-wont-quit-war-state-department-aides-say-he-may.html | U.S. FEARS YAHYA WON'T QUIT WAR | True | By Tad Szulc; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/board-in-philadelphia-names-school-chief.html | Board in Philadelphia Names School Chief | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/patrolman-and-brother-cleared-of-attempted-extortion-in-bronx.html | Patrolmaï'šâ€ n and Brother Cleared Of Attempted Extortion in Bronx | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/rail-traffic-gains-truck-tonnage-up.html | RAIL TRAFFIC GAINS; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/house-panel-rebuffs-nixon-and-supports-senate-on-stiff-water.html | House Panel Rebuffs Nixon and Supports Senate on Stiff Water Pollution Bill | True | By E. W. Kenworthy; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/a-landmark-restaurant-is-reopened-in-harlem.html | A Landmark Restaurant Is Reopened in Harlem | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/balanced-transportation.html | Balanced Transportation | True | Stephen E. O'Toole; Public Information Division Highway Users Federation Washington, Nov. 22, 1971 | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/louis-j-zwahl.html | LOUIS J. ZWAHL | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/congress-breaks-foreign-aid-jam-seeks-to-adjourn-house-rejection-of.html | CONGRESS BREAKS FOREIGN AID JAM; SEEKS TO AMON | True | By John W. Finney; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/prof-antoine-lacassagne-cancer-researche_-r-dead.html | Prof. Antoine Lacassagne, Cancer Researcher, Dead | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/film-the-boy-friendtwiggy-plays-polly-in-russell-screenplay.html | Film: 'The Boy Friend':Twiggy Plays Polly in Russell Screenplay | True | By Roger Greenspun | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/nixon-pledges-to-seek-release-of-shipper-of-ship-cuba-seized-nixon.html | Nixon Pledges to Seek Release Of Skipper of Ship Cuba Seized | True | By James M. Naughton; Special to The New York Times | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/seamans-says-buildup-at-hanoi-suggests-push.html | Seamans Says Buildâ€šÃ„Â¿Up At Hanoi Suggests Push | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-17 | 1971-12-17 | https://www.nytimes.com/1971/12/17/archives/cnral-ulcany-or-trtsu-r__vol__urton.html | GENERAL MULCAHY OF IRISH REVOLUTION | True | | 1999-06-17 | RE0000804866 | B00000716144 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/empire-sinfonietta-is-led-by-copland-bartok-stands-out-by-allen.html | Empire Sinfonietta Is Led by Copland; Bartok Stands Out | True | By Allen Hughes | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/jews-and-catholics-set-a-study-on-land.html | Jews and Catholics Set A Study on Land | True | By Edward B. Fiske | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/yonkers-slates-old-glory-sale-284-standardbreds-to-be-auctioned-off.html | YONKERS SLATES OLD GLORY SALE | True | By Louis Effrat; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/missile-is-destroyed-aloft.html | Missile Is Destroyed Aloft | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/carnevale-quitting-nyu-for-william-and-mary-job.html | Carnevale Quitting N.Y.U. For William and Mary Job | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/american-policy-toward-india.html | American Policy Toward India | True | Clare Wofford; Bryn Mawr, Pa., Dec. 8, 1971 | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/rockefeller-set-for-fiscal-parley-plans-to-issue-summons-for-dec-27.html | ROCKEFELLER SET FOR FISCAL PARLEY | True | By Francis X. Clines; Special to The New York Times | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/richards-chapman-ain-cjvog.html | RICHARD S. CHAPMAN, MAINE CHIEF JUDGE | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/its-dogging-time-and-also-time-for-the-buyer-to-beware.html | It's Dogâ€šÃ„Â°Giving Time â€šÃ„Â® And Also Time for the Buyer to Beware | True | By Olive Evans | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/-christmas-rappings-an-oratorio-for-the-secular-reopens-here.html | â€šÃ„Â°Christmas Rappings,â€šÃ„Â' an Oratorio for the Secular, Reopens Here | True | By Eleanor Blau | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/republicans-add-bipartisan-touch-to-redistricting.html | Republicans Add Bipartisan Touch to Redistricting | True | By Frank Lynn | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/florida-opposes-army-five-today-dartmouth-faces-seton-hall-in.html | FLORIDA OPPOSES ARMY FIVE TODAY | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/residents-in-fort-greene-call-liu-student-good-fellow.html | Residents in Fort Greene Call .I. U. Student â€šÃ„Â'Good Fellowâ€šÃ„Â` | True | By Les Ledbetter | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/west-coast-dockers-reject-contract.html | West Coast Dockers Reject Contract | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/equity-aids-collection.html | Equity Aids Collection | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/south-africa-halts-currency-trading.html | SOUTH AFRICA HALTS CURRENCY TRADING | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/urtain-dethrones-bodell-in-madrid-basque-regains-european.html | RAIN DETHRONES BODELL IN MADRID | True | By Michael Katz; Special to The New York Times | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/austrian-girl-18-adds-to-ski-lead-miss-proell-wins-downhill-in.html | AUSTRIAN GIRL, 18, ADDS TO SKI LEAD | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/american-eagle-takes-lead-in-australian-ocean-race.html | American Eagle Takes Lead In Australian Ocean Race | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/croatian-charges-nationalists-hoped-for-foreign-intervention.html | Croatian Charges Nationalists Hoped for Foreign Intervention | True | By David Binder; Special to The New York Times | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/the-pay-board-and-its-critical-votes.html | The Pay Board and Its Critical Votes | True | By Lloyd N. Cutler | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/brooklyn-detective-is-held-on-gambling-payoff-charge.html | Brooklyn Detective Is Held On Gambling Payoff Charge | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/pay-board-places-executive-raises-under-55-ruling-limit-covers.html | PAY BOARD PLACES EXECUTIVE RAISES UNDER 5.5% RULING | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/prosecutor-upheld-on-chicago-jurors-in-69-panther-raid.html | Prosecutor Upheld On Chicago Jurors In' 69 Panther Raid | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/joseph-stern.html | JOSEPH STERN | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/charles-l-perret.html | CHARLES L. PERRET | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/dodgers-buy-cannizzaro.html | Dodgers Buy Cannizzaro | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/united-merchants-elects-four-officers-to-new-posts.html | United Merchants Elects Four Officers to New Pests | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/mccarthy-casually-enters-the-72-race-as-casual-mccarthy-enters-1972.html | McCarthy, Casually, Enters the '72 Race | True | By Bill Kovach; Special to The New York Times | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/oil-well-fire-kills-man.html | Oil Well Fire Kills Man | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/antiques-one-of-a-kind-daguerreotypes-appeal-to-collectors-as-much.html | Antiques: One of a Kind | True | By Marvin D. Schwartz | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/the-citys-crime-wave-one-companys-experiences.html | The City's Crime Waveâ€šÃ„Â®One Company's Experiences | True | Mortimer Levitt; New York, Nov. 15, 1971 | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/rep-diggs-resigns-as-a-un-delegate-diggs-quits-un-delegation-over-a.html | Rep. Diggs Resigns As a U.N. Delegate | True | By Terence Smith; Special to The New York Times | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/saigon-forces-leave-chup.html | Saigon Forces Leave Chup | True | | 1999-06-17 | RE000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/moscow-is-taking-a-moderate-line-statement-urges-a-political.html | MOSCOW IS TAKING A MODERATE LINE | True | | 1999-06-17 | RE000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/young-troupe-pays-armstrong-tribute-at-night-for-jazz.html | Young Troupe Pays Armstrong Tribute At 'Night for Jazz' | True | Don Heckman. | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/heards-71-for-144-leads-in-morocco-gallacher-has-145.html | Heard's 71 for 144 Leads in Morocco; Gallacher Has 145 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/philadelphia-police-officials-transferred-after-testimony.html | Philadelphia Police Officials Transferred After Testimony | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/jordan-accuses-fatah-in-slaying-guerrillas-blamed-in-death-of-tal.html | JORDAN ACCUSES FATAH IN SLAYING | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/feldman-in-reversal-declines-baylor-job.html | Feldman in Reversal, Declines Baylor Job | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/swedes-uneasy-over-role-in-a-changing-europe.html | Swedes Uneasy Over Role in a Changing Europe | True | By Bernard Weinraur; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-envoy-to-spain-quitting-to-go-into-gop-politics.html | U.S. Envoy to Spain Quitting To Go Into G.O.P. Politics | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/harvard-six-victor-72.html | Harvard Six Victor, 7–2 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/arid-gifts-to-the-city.html | Letters to the Editor | True | Robert L. Zion; New York, Dec. 10, 1971 | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/jesus-was-a-feminist.html | Jesus Was a Feminist | True | By Leonard Swidler | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/israeli-army-officials-expect-collapse-of-arab-guerrilla.html | Israeli Army Officials Expect Collapse of Arab Guerrilla Organization in Gaza | True | By Peter Grose; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/artistry-in-enamel-or-crushed-tinfoil-a-showcase-for-faure-a.html | Artistry in Enamel or Crushed Tinfoil | True | By Rita Reif | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/un-pressed-by-peking-ousts-two-taipei-newsmen.html | U.N., Pressed by Peking, Ousts Two Taipei Newsmen | True | By Sam Pope Brewer; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/polish-party-apparently-seeks-sharp-tightening-of-structure.html | Polish Party Apparently Seeks Sharp Tightening al Structure | True | By James Feron; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/park-roads-open.html | Park Roads Open | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/peking-shows-vietcong-film.html | Peking Shows Vietcong Film | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/holiday-shoppers-cautioned-on-foil.html | HOLIDAY SHOPPERS CAUTIONED ON FOIL | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/john-w-e-griemsmann-dies-early-microwave-technologist.html | John W. E. Griemsmann Dies; Early Microwave Technologist | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/only-calley-among-25-in-mylai-cases-was-convicted.html | Only Caney Among 25 in Mylai Cases Was Convicted | True | By Linda Charlton | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/council-presses-lindsay-on-issue-aides-will-appear-to-testify-on.html | COUNCIL PRESSES LINDSAY ON ISSUE | True | By Edward Ranzal | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/blanda-44-may-retire-after-broncos-game.html | Blanda, 44, May Retire After Broncos' Game | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/penney-meeting-adjourned.html | Penney Meeting Adjourned | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/neighbors-assist-seattles-jobless-neighbors-lend-hand-to-the-hungry.html | Neighbors Assist Seattle's Jobless | True | By Robert A. Wright; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/the-bonus-alive-and-well-on-wall-st.html | The Bonus: Alive and Well on Wall St. | True | By Douglas W. Cray | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/soviet-american-church-is-confident-and-strong.html | Soviet American Church Is Confident and Strong | True | By Hedrick Smith; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/security-council-fails-to-agree-in-session-on-thants-successor.html | Security Council Fails to Agree In Session on Thant's Successor | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/willis-reeds-private-practice-dave-anderson.html | Dave Anderson | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-and-common-market-doubt-suspicion.html | News Analysis | True | By Max Frankel; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/india-lists-losses-2307-reported-killed-6163-wounded-and-2163.html | INDIA LISTS LOSSES | True | By Fox Butterfield; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/msgr-natucci-i00-devils-advocate.html | MSGR. NATUCCI, 100, â€šÃ„Â²DEVIL'S ADVOCATEâ€šÃ„Â' | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/display-by-nancy-graves-adds-vitality-to-art-series.html | Display by Nancy Graves Adds Vitality to Art Series | | By David L. Shirey | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/fcc-restricts-otbs-telecasts-it-says-full-daily-program-could-aid.html | F.C.C. RESTRICTS OTB'S TELECASTS | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/cosmos-no-467.html | Cosmos No. 467 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/airlines-are-pulling-out-of-an-economic-decline.html | Airlines Are Pulling Out of an Economic Decline | | By Robert Lindsey | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/suns-rout-pistons-123102.html | Suns Rout Pistons, 123â€šÃ„Â¹102 | | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/more-big-banks-cut-prime-rates-action-apparently-reflects-a.html | MORE BIG BANKS CUT PRIME RATES | | By H. Erich Heinemann | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/portuguese-aftermath.html | Portuguese Aftermath | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/tough-rules-set-on-new-aplants-aec-warns-applications-must-be-in.html | TOUGH RULES SET ON NEW Aâ€šÃ„Â²PLANTS | True | By Gene Smith | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/cannon-traded-for-sidle.html | Cannon Traded for Sidle | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/third-suspect-in-seizure-of-bogus-money-gives-up.html | Third Suspect in Seizure Of Bogus Money Gives Up | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-revives-effort-for-a-suez-accord.html | U.S. REVIVES EFFORT FOR A SUEZ ACCORD | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/knicks-win-11595-from-braves-frazier-gets-39-hits-18-of-22-from.html | Knicks Win, 115â€šÃ„Â²95, From Braves | True | By Thomas Rogers; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-warns-cuba-on-ship-attacks-denounces-latest-seizure-vows-to-take.html | US WARNS CUBA ON SHIP ATTACKS | True | By Tad Szulc; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/reporters-found-the-indians-helpful-in-covering-war.html | Reporters Found the Indians Helpful in Covering War | True | By Charles Mohr; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/president-signs-bill-to-protect-wild-horses-on-federal-lands.html | President Signs Bill to Protect Wild Horses on Federal Lands | True | By James M. Naughton; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/bhutto-presses-appeal-for-negotiations-between-pakistan-and-the.html | Bhutto Presses Appeal for Negotiations Between Pakistan and the Insurgents | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/republican-reapportionment.html | Republican Reapportionment | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/city-hall-role-fascinating-to-jay-kriegel.html | City Hall Role Fascinating to jay Kriegel | True | By Joseph Lelyveld | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/nets-beat-chaps-as-paultz-stars-center-gets-33-rebounds-in-90to83.html | NETS BEAT CHAPS AS PAULTZ STARS | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/bucks-win-8th-in-row-120113.html | Bucks Win 8th in Row, 120â€šÃ„Â²113 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/berlinaccess-agreement-signed-by-both-germanys.html | Berlinâ€šÃ„Â²Access Agreement Signed by Both Germanys | True | By Lawrence Fellows; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/unrest-reported-yahya-is-said-to-have-decided-to-resign-chiefs.html | UNREST REPORTED | True | By Malcolm W. Browns; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/indiana-gas-net-at-peak.html | Indiana Gas Net at Peak | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-in-3d-phase-2-suit-accuses-ohio-bus-company-on-fares.html | U.S., in 3d Phase 2 Suit, Accuses Ohio Bus Company on Fares | True | By Walter Rugaber; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/koehring-shows-3-month-profit-earnings-are-in-contrast-to.html | KOEHRING SHOWS 3â€šÃ„Â²MONTH PROFIT | True | By Clare M. Reckert | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/addicts-arrest-linked-to-slaying-exinformant-for-brooklyn-sergeant.html | ADDICT'S ARREST LINKED TO SLAYING | True | By Robert D. McFadden | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/obligation-of-power.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/law-professor-a-statistician.html | Law Professor a Statistician? | True | Robert K. Merton; Professor of Sociology Columbia University New York, Dec. 14, 1971 | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/liu-senior-slain-in-narcotics-arrest-liu-senior-is-slain-by-a.html | L.I.U. Senior Slain In Narcotics Arrest | True | By Eric Pace | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/suggestions-for-the-stocking.html | Suggestions for the Stocking | True | By Thomas Lask | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/foster-stops-kelly-in-3d-to-retain-title.html | Foster Stops Kelly in 3d to Retain Title | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/congress-passes-extension-of-aid-adjourns-session-program-will-be.html | CONGRESS PASSES EXTENSION OF AID; ADJOURNS SESSION | True | By John W. Finney; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/monetary-talks-make-slow-start-group-of-10-finance-chiefs-meet.html | MONETARY TALKS MAKE SLOW START | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/celtics-top-cavaliers-114103.html | Celtics Top Cavaliers, 114â€šÃ„Â*103 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/col-henderson-acquitted-in-last-of-the-mylai-cases-colonel.html | Col. Henderson Acquitted In Last of the Mylai Cases | True | By Douglas Robinson; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/four-ambitious-tapes-at-whitney.html | Screen: | True | Roger Greenspun. | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-benign-bond007-stars-in-diamonds-are-forever.html | A Benign Bond:007 Stars in 'Diamonds Are Forever' | True | By Vincent Canby | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/carly-simon-sings-at-the-bitter-end-shes-flying-high.html | Carly Simon Sings At the Bitter End; She's Flying High | True | By Don Heckman | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/analyst-says-mystics-flee-violence.html | Analyst Says Mystics Flee Violence | True | By Robert D. McFadden | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/trying-to-restore-order.html | Trying to Restore Order | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/second-thoughts-on-tax-vote-haunt-atlanta-a-narrow-majority-favored.html | Second Thoughts on Tax Vote Haunt Atlanta | True | By Isadore Barmash; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/lakers-triumph-for-23d-straight-down-warriors-by-12999-with.html | LAKERS TRIUMPH FOR 23D STRAIGHT | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/dublin-accuses-britain.html | Dublin Accuses Britain | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/bengali-asks-us-recognition-and-aid.html | Bengali Asks U.S. Recognition and Aid | True | By Bernard Gwertzman; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/accounting-request-made-jacobson-is-told-to-quit-the-amex.html | Accounting Request Made | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/mitchell-levitsky-63-dies-a-yiddish-announce-herei.html | Mitchell Levitsky, 63, Dies; A Yiddish Announcer Here | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/g-ray-smith-critic-and-bditor-marries-mrs-leslie-a-cortesi.html | C. Ray Smith, Critic and Editor, Marries Mrs. Leslie A. Cortesi | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/2-in-queens-freed-over-stopping-cars.html | 2 IN QUEENS FREED OVER STOPPING CARS | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/an-enemy-missile-downs-us-plane-second-in-a-week.html | An Enemy Missile Downs U.S Plane, Second in a Week | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/house-panel-continues-its-study-of-cbs-news.html | House Panel Continues Its Study of C .B S. News | True | By Jack Gould | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/technology-and-art.html | Letters to the Editor | True | Nickolaus Leggett; Baltimore, Dec. 1, 1971 | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/man-accused-of-attempting-to-set-jet-afire-in-flight.html | Man Accused of Attempting To Set Jet Afire in Flight | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/arms-talks-to-take-break.html | Arms Talks to Take Break | True | | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/play-by-picasso-opens-in-london-a-magical-childhood-world-theme-of.html | PLAY BY PICASSO OPENS IN LONDON | True | Irving Wardle.; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/coed-to-run-for-city-post.html | Coed to Run for City Post | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-prosecutor-on-coast-resigns-meyer-is-reported-forced-out-over.html | U.S. PROSECUTOR ON COAST RESIGNS | True | By Steven V. Roberts; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/john-h-milliken.html | JOHN H. MILLIKEN | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/reform-democrats-seek-delay-on-vote.html | REFORM DEMOCRATS SEEK DELAY ON VOTE | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/bullets-stop-hawks-114103.html | Bullets Stop Hawks, 114â€šÃ„Â°103 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/dr-richard-kilstein-65-gastroenterologist-is-dead.html | Dr. Richard I. Kilstein, 65, Gastroenterologist, is Dead | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/blues-to-oppose-rangers-tonight-st-louis-without-a-victory-in-five.html | BLUES TO OPPOSE RANGERS TONIGHT | True | By Deane Megowen | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/art-varied-changes-in-baskins-work-show-of-drawings-and-sculptures.html | Art: Varied Changes in Baskin's Work | True | By John Canaday | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/soldier-dies-in-belfast.html | Soldier Dies in Belfast | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/lindsay-asserts-a-compromise-at-forest-hills-is-impossible.html | Lindsay Asserts a Compromise At Forest Hills Is Impossible | True | By Murray Schumach | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/stars-sink-rockets-136109.html | Stars Sink Rockets, 136â€šÃ„Â°109 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/is-not-the-typewriter-mightier-than-the-gun.html | Is Not the Typewriter Mightier Than the Gun? | True | By Richard Armour | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-grim-midnight-tour-at-a-city-hospital.html | A Grim Midnight Tour at a City Hospital | True | By John Sibley | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/modest-cards-aid-fund-for-neediest.html | Modest Cards Aid Fund for Neediest | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/president-goes-boating-shooting-rumor-denied.html | President Goes Boating; Shooting Rumor Denied | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/pond-tops-252.html | Pound Tops â€šÃ„Â´ $2.52 | True | By Clyde H. Farnsworth; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/warburg-gets-post-with-metropolitan.html | WARBURG GETS POST WITH METROPOLITAN | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Sylvia Rosenheck; Brooklyn, Dec. 5, 1971 | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/mrs-webster-wed-to-gerrish-thurber.html | Mrs. Webster Wed To Gerrish Thurber | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/in-dacca-killings-amid-the-revelry.html | In Dacca, Killings Amid the Revelry | True | By James P. Sterba; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/not-all-patents-are-prosaic-some-evoke-smiles.html | Not All Patents Are Prosaic | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/cards-are-last-obstacle-in-cowboy-east-title-bid.html | Cards Are Last Obstacle In Cowboy East Title Bid | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/canada-reassured-by-heath-on-market.html | CANADA REASSURED BY HEATH ON MARKET | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/kuznetzov-returns-home.html | Kuznetzov Returns Home | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/boston-museum-aide-quits-in-dispute.html | Boston Museum Aide Quits in Dispute | True | By Grace Glueck | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/roosevelt-raceway-to-grant-stall-space-to-abbatiello.html | Roosevelt Raceway to Grant Stall Space to Abbatiello | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/statement-by-yahya-khan.html | Statement by Yahya Khan | True | | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/bridge-blue-team-wins-and-the-aces-lose-in-semifinal-of-knockout.html | Bridge: Blue Team Wins and the Aces Lose in Semifinal of Knockout | True | By Alan Truscott | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-judgeship-bid-linked-to-lindsay-head-of-reform-club-says-price.html | A JUDGESHIP BID LINKED TO LINDSAY | True | By David K. Shipler | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/the-season-for-accommodation.html | The Season for Accommodation | True | By Richard L. Madden; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-cooky-that-stands-19-inches-high.html | A Cooky That Stands 19 Inches High | True | By Jean Tewitt | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/bonannos-guilty-in-extortion-case-2-sons-of-mafia-figure-are.html | BONANNOS GUILTY IN EXTORTION CASE | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/market-forges-another-advance-wall-street-keeps-eye-on-monetary.html | MARKET FORGES ANOTHER ADVANCE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/hiltzik-is-victor-in-east-skating-miss-salomon-13-captures-junior.html | HILTZIK IS VICTOR IN EAST SKATING | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/durks-career-as-a-politician-emerges.html | Durk's Career as a Politician Emerges | True | By Fred Ferretti | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/agency-lists-cases-of-bias-against-workers-over-age.html | Agency Lists Cases of Bias Against Workers Over Age | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-treasurer-is-sworn-in.html | U.S. Treasurer Is Sworn In | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-haynedeyampert-trial-lawyer-here.html | A. HAYNEDEYAMPERT, TRIAL LAWYER HERE | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/nathan-sachs-of-glemby-beauty-salon-operators.html | Nathan Sachs of Glemby, Beauty Salon Operators | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/jesse-jackson-refuses-to-return-to-sclc.html | Jesse Jackson Refuses To Return to S.C.L.C. | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/treasury-bill-rates-rise-at-weekly-auction.html | Treasury Bill Rates Rise at Weekly Auction | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/scribner-proposes-a-lincoln-center-site-for-drama-high-school.html | Scribner Proposes a Lincoln Center Site for Drama High School | True | By Maurice Carroll | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/colonels-down-squires.html | Colonels Down Squires | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/geller-asks-a-bar-to-airline-merger-wants-us-to-hart-deal-by.html | CELLER ASKS A BAR TO AIRLINE MERGER | True | By Alexander R. Hammer | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/sugar-futures-rise-daily-limit-prices-in-active-turnover-arch.html | SUGAR FUTURES RISE DAILY LIMIT | True | By Thomas W. Ennis | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/italian-presidential-voting-inconclusive-on-ninth-day.html | Italian Presidential Voting Inconclusive on Ninth Day | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/christmas-business-at-federated-rises.html | CHRISTMAS BUSINESS AT FEDERATED RISES | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/nixons-plan-a-night-on-the-town.html | Notes on People | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/and-inaction-in-the-council.html | ... and Inaction in the Council | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/st-johns-wins-davis-scores-24-rhode-island-five-beaten-in.html | ST. JOHN'S WINS; DAVIS SCORES 24 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/china-and-the-subcontinent.html | China and the Subcontinent | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/to-jet-foes-thomass-corner-looms-as-difficult-one-to-pass.html | To jet Foes, Thomas's Corner Looms as Difficult One to Pass | True | BY Murray Chass | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/modest-rescuer-acted-on-impulse-to-aid-classmate.html | Modest Rescuer Acted on Impulse To Aid Classmate | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/finland-chills-soviet-six.html | Finland Chills Soviet Six | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/doomed-man-gets-life.html | Doomed Man Gets Life | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/personal-income-showed-moderate-november-rise-climb-of-3-9billion-in.html | Personal Income Showed Moderate November Rise | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/newsmen-seek-accord-on-background-briefing.html | Newsmen Seek Accord On Background Briefing | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/army-concedes-the-use-of-metal-crates-as-cells.html | Army Concedes the Use Of Metal Crates as Cells | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/curb-on-the-ira-in-south-pledged-its-terrorism-is-ruinous-to-all.html | CURB ON THE I.R.A. IN SOUTH PLEDGED | True | | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/2-share-auckland-lead.html | 2 Share Auckland Lead | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/market-place-keeping-track-of-the-shorts.html | Market Place: Keeping Track Of the Shorts | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/jones-.html | Jones & | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/hofstra-tops-adelphi.html | Hofstra Tops Adelphi | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-rthur-r-lanerr-i-aide-of-bankin_-g-firm.html | ARTHUR R. FLANNERY, AIDE OF BANKING FIRM | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/chou-assails-soviet-8-envoys-walk-out.html | CHOU ASSAILS SOVIET, 8 ENVOYS WALK OUT | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/got-graft-report-fraiman-testifies-he-says-he-took-no-action-after.html | GOT GRAFT REPORT, FRAIMAN TESTIFIES | True | By David Burnham | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/brandeis-chooses-fourth-president-bernstein-political-scientist-at.html | BRANDEIS CHOOSES FOURTH PRESIDENT | True | By Robert Reinhold; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/action-on-transport-strikes.html | Action on Transport Strikes ... | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/geor-a-rlynn-65-a-caltex-0rca.html | GEORGE A. FLYNN, 65, A CALTEX OFFICIAL | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/mary-rohd-e-bride-of-d-f-ennigs.html | Mary Rohde Bride Of D. F. Jennings | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/dyces-904-takes-twomile-run-here.html | DYCE'S 9:04 TAKES TWOâ€šÃ„Â¹MILE RUN HERE | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/sun-gives-power-for-vibrating-ski-slope-patents-vibrating-ski-slope.html | Sun Gives Power for Vibrating Ski Slope | True | By Stacy V. Jones; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/ahern-of-new-haven-in-field-for-post-here.html | Ahern of New Haven In Field for Post Here | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/ira-mangel-dead-armstrong-aide-trumpeters-manager-last-10-years.html | IRA MANGEL DEAD; ARMSTRONG AIDE | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/gisbert-and-cramer-reach-south-african-tennis-final.html | Gisbert and Cramer Reach South African Tennis Final | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/eec-nations-clear-tradeparley-plans-special-to-the-new-york-times.html | E.E.C. NATIONS CLEAR TRADEâ€šÃ„Â¹PARLEY PLANS | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-usury-suspect-changes-his-plea-alleged-persico-associate-admits.html | A USURY SUSPECT CHANGES HIS PLEA | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/need-for-eurobonds-seen-even-if-stability-returns-eurobonds-seen.html | Need for Eurobonds Seen Even if Stability Returns | True | By Thomas J. Hamilton; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/richardson-says-hell-fight-cuts-asserts-job-reduction-will-trim.html | RICHARDSON SAYS HE'LL FIGHT CUTS | True | By Richard D. Lyons; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/benjamin-d-boyd-3ddies-i-led-grolier-military-sales.html | Benjamin D. Boyd 3d Dies; Led Grolier Military Sales | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/auto-production-down-personal-income-up-in-november.html | Auto Production Down | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/us-aides-cite-recognition-guidelines.html | U.S. Aides Cite Recognition Guidelines | True | By Robert B. Semple Jr.; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/hearings-planned-in-hawaii.html | Hearings Planned in Hawaii | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/keyserling-says-pay-demand-of-transit-workers-is-justified.html | Keyserling Says Pay Demand Of Transit Workers Is Justified. | True | By Damon Stetson | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/science-placed-on-trial-in-state-university-course-at-stony-brook.html | Science Placed on Trial in State University Course at Stony Brook | True | By David A. Andelman; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/humphrey-talks-to-jersey-chiefs-tells-them-announcement-is-coming.html | HUMPHREY TALKS TO JERSEY CHIEFS | True | By Joseph Sullivan; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/two-men-indicted-in-brooklyn-on-charge-of-smuggling-heroin.html | Two Men Indicted in Brooklyn On Charge of Smuggling Heroin | True | By Murray Illson | 1999-06-17 | RE0000804867 | B00000716145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/marcia-luria-j-a-purdy-jr-wed-in-suburbs.html | Marcia Luria, J. A. Purdy Jr. Wed in Suburbs | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/mujibs-family-rescued.html | Mujib's Family Rescued | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/some-very-old-carols-sung-by-earlham-college-ensemble.html | Some Very Old Carols Sung By Earlham College Ensemble | True | Raymond Ericson. | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | H. F. Rommel; Newport, R. I., Dec. 7, 1971 | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/come-now-professor-hook.html | Come Now, Professor Hook | True | By J. Stanley Pottinger | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/amex-declares-jacobson-must-resign-and-sell-seat.html | Amex Declares. Jacobson Must Resign and Sell Seat | True | By John J. Abele | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/resnik-presents-venice-elektra-sopranos-italian-debut-as-a-director.html | RESNIK PRESENTS VENICE 'ELEKTRAâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/reelection-of-nixon-is-urged-by-new-hampshire-governor.html | Reâ€šÃ„Ã´election of Nixon Is Urged By New Hampshire Governor | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/allied-chiefs-meet-in-pnompenh-as-cambodian-posts-weaken.html | Allied Chiefs Meet in Pnompenh As Cambodian Posts Weaken | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/princeton-in-romp.html | Princeton in Romp | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/met-singers-to-aid-library.html | Met Singers to Aid Library | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/matching-up-mothers-who-need-baby-sitters.html | Matching Up Mothers Who Need Baby Sitters | True | By Angela Taylor | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/on-teacher-reinstatement.html | On Teacher Reinstatement | True | Margaret Lewander; Dobbs Ferry, N. Y., Dec. 4, 1971 | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/giants-athas-ill-may-miss-finale-rookie-was-to-play-offense-and.html | GIANTSâ€šÃ„Ã´ ATHAS ILL, MAY MISS FINALE | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/stage-musical-of-a-story-by-grimm.html | Stage: Musical of a Story by Grimm | True | By Mel Gussow | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/a-campus-paper-accused-of-bias-article-in-the-voice-of-seek-is.html | A CAMPUS PAPER ACCUSED OF BIAS | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/softspoken-black-congressman-charles-coles-diggs-jr.html | Softâ€šÃ„Ã´Spoken lack Congressman Charles Coles Diggs Jr. | True | By Paul Delaney; Special to The New York Times | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/tittles-son-is-stabbed.html | Tittle's Son Is Stabbed | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/hansberrys-story-to-open-biography-series-on-tv.html | Hansberry's Story to Open â€šÃ„Ã²Biographyâ€šÃ„Ã´ Series on TV | True | By George Gent | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/rockets-rout-bulls-10998.html | Rockets Rout Bulls, 109â€šÃ„Ã´98 | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/clash-in-delta-reported.html | Clash in Delta Reported | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/lebanon-fears-influx-of-soviet-jews-into-israel.html | Lebanon Fears Influx of Soviet Jews Into Israel | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-18 | 1971-12-18 | https://www.nytimes.com/1971/12/18/archives/prices-move-up-in-amex-trading-exchange-index-adds-007-as-counter.html | PRICES MOVE UP IN AMEX TRADING | True | | 1999-06-17 | RE0000804867 | B00000716145 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/3-us-planes-reported-down-in-north-vietnam.html | 3 U.S. Planes Reported Down in North Vietnam | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/christmas-prices-up-from-last-year.html | Christmas Prices Up From Last Year | True | By Grace Lichtenstein | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bias-against-blacks.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/promoters-feel-pinch.html | Auto Racing | True | By John S. Radosta | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/vermont-bridge-sought.html | Vermont Bridge Sought | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/irs-notifies-stores-of-price-posting.html | I.R.S. Notifies Stores of Price Posting | True | By Will Lissner | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/red-shoes-scores-at-liberty-bell-loguercio-guides-1960-pick-to.html | RED SHOES SCORES AT LIBERTY BELL | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/this-lear-is-not-fit-for-a-king-king-lear.html | Movies | True | By John Simon | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/3-democrats-fail-to-reach-accord-aides-of-liberals-agree-72-goal.html | 3 DEMOCRATS FAIL TO REACH ACCORD | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/manhattan-routs-wagner.html | Manhattan Routs Wagner | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/david-warner-after-the-fall.html | David Warnerâ€šÃ„Â® After the Fall | True | By Sydney Edwards LONDON. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bettors-are-off-and-running-from-big-a.html | Bettors Are Off and Running From Big A | True | By Steve Cady | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/president-tells-pakistani-of-concern-for-stability-president-tells.html | President Tells Pakistani Of Concern for Stability | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/storm-trysail-club-modifies-two-parts-of-its-rating-limitation.html | Storm Trysail Club Modifies Two Parts of Its Ratin Limitation | True | By Parton Keese | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/nets-turn-back-cougars-118106-melchionni-takes-scoring-honors-with.html | NETS TURN BM COUGARS, 118â€šÃ„Â¢106 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/dione-lucas-tv-cookin-teacher-62.html | Dione Lucas, TV Cooking Teacher, 62 | True | By Burton Lindheim | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/dime-novels-for-150.html | Dime Novels for $1.50 | True | By Hugh McCann | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/liu-defeats-ccny.html | L.I.U. Defeats C.C.N.Y. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/claudio-bruno-weds-claudia-lazzaro.html | Claudio Bruno Weds Claudia Lazzaro | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pssst-wanna-buy-a-new-genie-.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mississippi-drills-hard.html | Mississippi Drills Hard | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/european-hopes-buoyed.html | European Hopes Buoyed | True | By Clyde W. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/amtrak-trip.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/devine-a-strange-first-season-as-packer-coach.html | Devine: A Strange First Season as Packer Coach | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/nixons-visit-the-city-to-attend-a-musical.html | Nixons Visit the City to Attend a Musical | True | By Paul L. Montgomery | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pakistanis-bitter.html | Pakistanis Bitter | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/sphynx-and-uncle-sam.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/wood-floors-for-every-room.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/dorothy-greener-19171971.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/donohue-will-drive-in-stock-car-races.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-nick-the-knife-nick-the-knife-or-the-life-of-a-football-doctor.html | ' Nick the Knife' | True | By Nuchard Kostelanztz | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/youths-tutored-on-voting-rights-registration-drive-pushed-for.html | YOUTHS TUTORED ON VOTING RIGHTS | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/business-and-public-interest.html | Business and Public Interest | True | By Seth S. King | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/son-to-mrs-phillips.html | Son to Mrs. Phillips | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/garner-why-interview-me.html | Garner: â€šÃ„Â²Why Interview Me?â€šÃ„Â´ | True | By Paul Gardner | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/architects-unit-endorses-city-master-plan-with-qualifications.html | Architects Unit Endorses City Master Planâ€šÃ„Â®With Qualifications | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/jeannine-b-rhinelander-to-marry.html | Jeannine B. Rhinelander to Marry | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cowboys-make-ticket-plans.html | Cowboys Make Ticket Plans | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-touch-of-frisco-in-brooklyn-is-proposed.html | A Touch Of Frisco In Brooklyn Is Proposed | True | By Edward C. Burrs | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/celtics-trounce-braves.html | Celtics Trounce Braves | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/charles-bohlen-jr-weds-miss-rowan.html | Charles Bohlen jr. Weds Miss Rowan | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/whos-who-in-the-old-testament-by-joan-comay-whos-who-in-the-new.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/world-quest-earns-title.html | Motorboats | True | By Parton Keese | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mccloskey-asserts-nixon-shuns-smallbusiness-man.html | McCloskey Asserts Nixon Shuns Smallâ€šÃ„Â²Business Man | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/heards-73-for-217-leads-rabat-golf.html | HEARD'S 73 FOR 217 LEADS RABAT GOLF | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cairo-opera-design-contest.html | Cairo Opera Design Contest | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/child-for-the-waags.html | Child for the Wags | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pact-encourages-business-experts-improved-economic-climate-and.html | PACT ENCOURAGES BUSINESS EXPERTS | True | By Douglas W. Cray | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/plays-players-and-playwrights-by-marion-geisinger-767-pp-hart-20.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-disappointed.html | â€šÃ„Â²DISAPPOINTEDâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/started-as-a-pianist.html | Started as a Pianist | True | By William M. Freeman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/yahya-denounced-approval-by-president-of-ceasefire-spurs.html | YAHYA DENOUNCED | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-long-92d.html | The Long 92d | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/jesse-jackson-forms-new-black-group-for-economic-and-political.html | Jesse Jackson Forms New Black Group for Economic and Political Action | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/abacus-a-pet-of-cash-seeking-a-company.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-gross-invasion.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hardy-hikers-drawn-to-the-morton-refuge.html | Hardy Hikers Drawn To the Morton Refuge | True | By Alden Whitman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/arline-davidow-wed-to-norman-s-shaffer.html | Arline Davidow Wed To Norman S. Shaffer | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/travel-notes-crossing-the-continent-by-air-at-a-oneway-saving-of-33.html | Travel Notes: crossing the Continent By Air at a Oneâ€šÃ„Â²Way Saving of $33 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/columnist-and-city-editor-are-leading-figures-in-village-voice.html | Columnist and City Editor Are Leading Figures in Village Voice Factionalism | True | By Frank J. Prial | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/prize-for-running-tide.html | Yachting | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/grant-lifts-hempsteads-program-for-handicapped.html | Grant Lifts Hempstead's Program For Handicapped | True | By Harry V. Forgeron | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/new-idea-for-budget-went-wrong-budget.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-compact-edition-of-the-oxford-english-dictionary-complete-text.html | Including, rumor has it, one SPURIOUS WORD | True | By William F. Buckley Jr. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/world-cup-european-domain.html | Skiing | True | By Michael Strauss | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/vasquez-guides-amasport-to-halflength-triumph-in-handicap-at.html | Vasquez Guides Amasport to Halfâ€šÃ„Â²Length Triumph in Handicap at Tropical | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pamela-marvinney-is-bride-in-jersey.html | Pamela Marvinney Is Bride in Jersey | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/laguardia-14c-issue-next-year.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/nixon-hails-pact-he-makes-a-surprise-appearance-gold-goes-to-38.html | NIXON HAILS PACT | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/west-german-revaluation.html | West German Revaluation | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-travelers-world-on-the-road-without-john-barleycorn.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/editorial-article-1-no-title.html | New York | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-christmas-tree-grows-on-l-i.html | A Christmas Tree Grows on L.I. | True | By John Corry | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/opera-the-music-is-the-message.html | Music: Opera? The Music Is the Message | True | By Harold C. Schonberg | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/jones-is-mourned-at-scottish-links-royal-and-ancient-club-flag-is.html | Bobby Jones: Widely Acclaimed by Both Fans and His Fellow Golfers | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/on-aggression-and-neutrality.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tae-farrell-1vfarried.html | Rae Farrell Married | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/priest-is-ousted-for-suing-bishop.html | PRIEST IS OUSTED FOR SUING BISHOP | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/iraqi-art-returns-to-arabian-nights-culture-of-the-past-inspires.html | IRAQI ART RETURNS TO ARABIAN NIGHTS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/deadline-on-film-sire-nears.html | Deadline on Film Site Nears | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/choral-society-presents-joyous-sacred-works.html | Choral Society Presents Joyous Sacred Works | True | By Raymond Ericson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/why-not-more-coverage.html | Photography | True | By A. U. Coleman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/richard-i-burnham-is-fiance-of-miss-fanchon-m-watkins.html | Richard I. Burnham Is Fiance Of Miss Fanchon M. Watkins | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/us-withdraws-a-subpoena-ordering-reporter-to-testify.html | U.S. Withdraws a Subpoena Ordering Reporter to Testify | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/palmer-deeds-will-live-on.html | Palmer: Deeds Will Live On | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/slower-growth-ahead-japanese-auto-sales-in-us-seen-slowing.html | Slower Growth Ahead | True | By Gerd Wilcke | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/birbachs-office-picketed-by-200-manhattan-march-held-by-backers-of.html | BIRBACH'S OFFICE PICKETED BY 200 | True | By Murray Schumach | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-nation.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/limitopen-jump-finishes-in-tie-downtown-seneca-in-the-prime.html | LIMIT,â€šÃ„Â°OPEN EN FINISHES IN TIE | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/andrew-gansber-teacher-marries-miss-alison-crombie.html | Andrew S. Gunsberg, Teacher, Marries Miss Alison Crombie | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mrs-jucea-m-ha-son.html | Mrs. Jucea m Has Son | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/fly-away-home-by-gillian-tindall-222-pp-new-york-walker-co-595.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/old-shoppes-fading-as-forest-hills-gets-with-it.html | Old Shoppes Fading as Forest Hills Gets With It | True | By Philip H. Dougherty | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/freezing-weather-and-icy-gusts-end-citys-warm-spell.html | Freezing Weather And Icy Gusts End City's Warm Spell | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-fight-one-of-a-kind.html | Sports of The Times | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hogarth-the-anxious-genius.html | Hogarth: The Anxious Genius | True | By Peter Quennell LONDON. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pamela-a-maclntyre-teacher-fiancee-of-wilfred-k-pattison.html | Pamela A. Maclrztyre, Teacher, Fiancee of Wilfred K. Pattison | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mary-royer-is-wed-here.html | Mary Royer Is Wed Here | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/another-buckley-the-keeper-of-the-store.html | MAN IN BUSINESS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/last-of-us-whalers-call-it-quits-as-era-ends.html | Last of U.S. Whalers Call It Quits as Era Ends | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/protestants-note-faults-in-france-find-system-unacceptable-and-call.html | PROTESTANTS NOTE FAULTS IN FRANCE | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/meeting-with-a-great-beast-by-leonard-wibberly-95-pp-new-york.html | Reader's Report | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-singular-iniquity-by-glen-petrie-317-pp-viking-795.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-best-in-the-world.html | Swimming | True | By Frank Litsky | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/news-of-the-camera-world.html | News of The Camera WOrld | True | By Bernard Gladstone | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cuba-a-stunning-second.html | PanáêSÃ„Ã²American Games | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/one-from-tennessee-one-from-tom-two-on-the-way.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/shelter-isle-still-doesnt-know-who-won-vote.html | Shelter Isle Still Doesn't Know Who Won Vote | True | By James A. Hudson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/over-the-river-and-through-the-traffic-.html | Over the river | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/ize_rl-enclosed-totl-cost-i-at-6500-per-carat-nam-i.html | Sizerl Enclosed totl cost 1 at 65.00 per cent Nam, I | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/will-he-fly-through-the-air-with-the-greatest-of-ease.html | Music | True | By Harvey E. Phillips | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/big-board-at-lirr-lights-up-track-trouble.html | Big Board at L.I.R.R. Lights Up Track Trouble | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mary-livingston-and-david-bushbrown-affianced.html | Mary Livingston and David BushâêSÃ„Ã²Brown Affianced | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/living-with-devaluation-a-midwest-exporter-adapting-to-crisis.html | Living With Devaluation | True | By H. Erich Heinemann | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/louisiana-race-won-by-us-representative.html | Louisiana Race Won By U.S. Representative | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/taxexempts-tarnishing-general-obligation-bond-risk-seen-rising.html | TaxéêSÃ„Ã²Exempts Tarnishing? | True | By John H. Allan | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-gospel-sound-by-tony-heilbut-350-pp-simon-schuster-795.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/museum-recreates-past-living.html | Museum RéêSÃ„Ã²Creates Past Living | True | By David L Slimey | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/childrens-dresses-style-trend-lacking.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/defaults-by-chile-urged-in-reprisal-socialists-outline-response-to-to.html | DEFAULTS BY CHILE URGED IN REPRISAL | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/diana-lynn-dies-actress-was-45-star-of-light-comedies-of-1940s-on.html | DIANA LYNN DIES; ACTRESS WAS 46 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/candidate-can-you-spare-a-dime-campaign-spending.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/art-auction-today-to-aid-brooklyn-museum-gallery.html | Art Auction Today to Aid Brooklyn Museum Gallery | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/its-tennis-vs-subways-as-club-fights-to-survive.html | It's Tennis vs. Subways As Club Fightsto Survive | True | By Charles Friedman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/livingston-college-committee-stirs-debate-by-its-proposal-for.html | Livingston College Committee Stirs Debate by Its Proposal for MinorityéêSÃ„Ã²Group Evaluations of Faculty | True | By Gene I. Maeroff Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/rockets-top-royals.html | Rockets Top Royals | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cargo-flights-are-predicted-for-lighterthanair-craft.html | Cargo Flights Are Predicted For LighteréêSÃ„Ã²ThanâêSÃ„Ã²Air Craft | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/longtime-board-vacancy-is-filled-by-its-creator.html | Longtime Board Vacancy Is Filled by Its Creator | True | By Gene I. Maeroff | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/signs-point-to-race-by-lindsay.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/obituary-1-no-title-lall.html | Obituary 1 áêSÃ„Ã²áêSÃ„Ã² No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-joan-saracino-fiancee.html | Miss Joan Saracino Fiancee | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/sills-and-farrell-star-in-maria-stuarda-sills-and-farrell.html | Recordings | True | By Raymond Ericson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/letter-to-the-editor-3-no-title.html | To THE EDITOR | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/indiana-crushes-irish-five-9429-notre-dame-shut-out-for-13-minutes.html | INDIANA CRUSHES IRISH FIVE, 94éêSÃ„Ã²29 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/what-makes-bernie-run.html | Art Notes | True | By Grace Glueck | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/marquette-subdues-fordham.html | Marquette Subdues Fordham; | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/vaulter-loses-poles-but-not-school-event.html | Vaulter Loses Poles Rut Not School Event | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/manchester-united-eleven-held-to-a-scoreless-deadlock-in-english.html | Manchester United Eleven Held to a Scoreless Deadlock in English Soccer | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/smoldering-dispute-over-polar-trips-of-byrd-and-peary-revived-in.html | Smoldering Dispute Over Polar Trips of Byrd and Peary Revived in Print | True | By Walter Sullivan | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/st-johns-drops-final-110107.html | St. John's Drops Final, 110â€šÃ„Â°107 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/3-rob-canadian-bank-loot-may-be-1million.html | 3 Rob Canadian Bank; Loot May Be $1 â€šÃ„Â°Million | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/oregon-barrel-jumper-wins-world-title-on-record-leap.html | Oregon Barrel Jumper Wins World Title on Record Leap | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/albatross-filion-on-top.html | Harness Racing | True | By Louis Effrat | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/3d-period-decides-new-yorkers-surge-to-7965-lead-after-trailing-at.html | 3D PERIOD DECIDES | True | By Thomas Rogers | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cuban-in-london-defects-to-us-official-said-to-have-plans-on-latin.html | CUBAN IN LONDON DEFECTS TO U. S. | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/price-commission-asks-inquiry-into-150-concerns-on-violations.html | Price Commission Asks Inquiry Into 150 Concerns on Violations | True | By Gerd Wilcke Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/yonkers-sale-lures-a-big-crowd-and-30500-bid-for-steady-boy.html | Yonkers Sale Lures a Big Crowd And $30,500 Bid For Steady Boy | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/scientists-seek-a-watchdog-plan-system-would-alert-public-to.html | SCIENTISTS SEEK A WATCHDOG PLAN | True | By Boyce Rensberger | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/canonero-ii-raises-then-dashes-railbirds-spirits.html | Horse Racing | True | By Joe Nichols | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bruce-martin-weds-lindsay-crawforal.html | Bruce Martin Weds Lindsay Crawford | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-midnight-special-a-legend-of-leadbelly-by-richard-m-garvin-and.html | Sweet singer of | True | By George Davis | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/letter-to-the-editor-4-no-title.html | To THE EDITOR | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-old-times-i-refused-to-applaud-then-.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/royal-owl-shoemaker-up-first-in-race-on-coast-by-3-12-lengths.html | Royal Owl, Shoemaker Up, First In Race on Coast by 3Ã„Â©Í Lengths | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/italian-ritual.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/anderson-five-bows.html | Anderson Five Bows | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bigcity-mayors-sense-progress-believe-their-campaign-for-urban-aid.html | BIGâ€šÃ„Â°CITY MAYORS SENSE PROGRESS | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/catching-lenny-catching-lenny.html | Catching Lenny | True | By Hobert Kotlowitz | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/paul-bartlett-weds-barbara-e-wells.html | Paul Bartlett Weds Barbara E. Wells | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/lovelife-by-robert-muller-224-pp-new-york-new-american-library-595.html | Reader's Report | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/judi-rolin-is-bride-of-dr-e-b-selj-jr.html | Judi Rolin Is Bride Of Dr. E. B. Self Jr. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/syrians-report-israeli-buildup-attack-from-truce-line-is-planned.html | SYRIANS REPORT ISRAELI BUILDâ€šÃ„Â°UP | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-problem-or-two-on-the-way-to-72-the-president.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/edward-l-glazer-dead-nassau-deputy-attorney.html | Edward L. Glazer Dead; Nassau Deputy Attorney | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-brewmeister-with-a-phd-now-makes-the-beer-in-brooklyn.html | An early reridering of the Rheingold Brewery | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/farmers-unhappy-with-administration-falling-income-and-rising-costs.html | Farmers, Unhappy With. Administration, Falling Income and Rising Costs, Are Wooed by 1972 Aspirants | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/official-scores-methadone-plan-narcotics-head-calls-rise-set-for.html | OFFICIAL SCORES METHADONE PLAN | True | By James M. Markham | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tracy-and-hepburn-an-intimate-memoir-by-garson-kanin-307-pp-new.html | A perfect pair | True | By Alden Whitman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/shell-game.html | LETTERS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/9year-strike-ends-on-florida-railway.html | 9â€šÃ„Â°YEAR STRIKE ENDS ON FLORIDA RAILWAY | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/president-says-no.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-more-the-mario-more-the-mario.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-cottage-for-those-who-get-their-kicks-seven-fathoms-down.html | A Cottage for Those Who Get Their Kicks Seven Fathoms Down | True | By James ??? | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/changing-pattern-in-oil-deals-algeria-bypasses-giant-companies-is.html | Changing Pattern in Oil Deals? | True | By William D. Smith | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/john-iq-gordon-plans-to-marry-miss-lardner.html | John R. Gordon Plans to Marry Miss Lardner | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bucks-stand-tallest.html | Pro Basketball | True | By Leonard Koppett | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/toy-profits-ho-ho-hum.html | Toy Profits: Ho Ho Hum | True | By Leonard Sloane | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/wood-field-and-stream-duck-blinds-usually-needed-to-attract.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/vandals-halt-phone-service.html | Vandals Halt Phone Service | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pilots-f-a-a-clash-on-safety.html | Pailots, F.A.A. Clash on Safety | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/naotake-ato-diplomat-dies-was-envoy-to-ovie-194245.html | Naotake Sato, Diplomat, Dies; Was Envoy to Soviet 194245 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/royal-row.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/dear-mrs-goldsmith-or-how-to-stalk-wild-game-in-africa-without-a.html | Dear Mrs. Goldsmith, Or, How To Stalk Wild Game in Africa Without a Gun Or Camera | True | By E. J. Kahn Jr. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/what-makes-these-characters-desperate.html | Movies | True | By Betty Friedan | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/lakers-capture-24-in-row-132106-beat-suns-as-goodrich-and-mcmillian.html | LAUB CAPTURE 24 IN ROW 132â€šÃ„Â°106 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/impatience-over-phase-2-eepressed-by-humphrey.html | Impatience Over Phase 2 Expressed by Humphrey | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/criminals-at-large.html | criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/six-scenarios-for-1980.html | Six Scenarios for 1980 | True | By Walter Laqueur Drawings by ALLAN MARDON | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pro-awards-to-trevino-and-kathy-whitworth.html | Pro Awards to Trevino And Kathy Whitworth | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-case-of-the-spiked-salt-shaker-is-pondered.html | The Case of The Spiked Salt Shaker Is Pondered | True | By David A. Andelman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/daughter-to-lwr-gold.html | Daughter to Mrs. Gold | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bitter-medicine-for-the-doctor-doctors-fees.html | Law/Medicine | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-twigs-and-tree-are-sada-t-twigs-and-tree-are-sada-t.html | â€šÃ„Â¨Twigsâ€šÃ„Â¨ â€šÃ„Â® and Tree â€šÃ„Â¨Are Sada T. | True | By Tom Burke | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/scribner-orders-review-of-pacts-call-for-study-on-contracts.html | SCRIBNER ORDERS REVIEW OF PACTS | True | By Leonard Buder | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/when-snow-slows-caucasus-town-the-young-drift-off.html | When Snow Slows Caucasus Town, The Young Drift Off | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tvardovsky-liberal-soviet-editor-dies.html | Tvardovsky, Liberal Soviet Editor, Dies | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/gas-for-apartments-is-curbed-by-psc.html | GAS FOR APARTMENTS IS CURBED BY P.S.C. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/too-few-for-drums-by-r-f-delderfield-253-pp-new-york-simon-schuster.html | Too Few For Drums | True | By Robert Berkvist | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hawks-down-stars-41.html | Hawks Down Stars, 4â€šÃ„Â¹1 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/criminals-in-america-who-is-the-coddler.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cable-abundance.html | Cable â€šÃ„Â²Abundanceâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/without-mujib-we-are-in-real-trouble-india.html | Indiaâ€šÃ„Âªs Pakistan | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tribesmens-walkout-halts-a-southwest-african-copper-mine.html | Tribesmen's Walkout Halts a Southâ€šÃ„Âª West African Copper Mine | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-tis-better-to-give-than-to-receive-rockefellers-budget.html | New York | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hearts-of-surgeons-and-transplants-miracles-and-disasters-along-the.html | The heart surgeon has his reasons | True | By David Sanford | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/trade.html | LETTERS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/shuttling-a-car-may-drive-you-all-the-way-to-the-bank.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-people-went-to-mosques-to-pray-and-weep-pakistan.html | Indiaâ€šÃ„Â®Pakistan | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-year-of-the-rampant-wishbone.html | College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-no-matter.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/term-is-expired-but-otepka-stays-unconfirmed-he-keeps-job-through.html | TERM IS EXPIRED, BUT OTEPKA STAYS | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/is-it-now-bangladesh.html | Stamps | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/columbia-artists-appear-at-garden-middle-of-the-road-singers-appeal.html | COLUMBIA ARTISTS APPEAR AT GARDEN | True | By Don Beckman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/nixon-said-to-be-gratified-at-support-of-conservatives.html | Nixon Said to Be â€šÃ„Â²Gratifiedâ€šÃ„Â´ At Support of Conservatives | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/milwaukee-mayor-to-shun-reporters.html | MILWAUKEE MAYOR TO SHUN REPORTERS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/lots-of-trouble-in-an-amendment-workfare.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/effect-of-washington-agreement.html | Effect of Washington Agreement | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/harry-nichols-75-retired-i-city-editor-of-the-news.html | Harry Nichols, 75, Retired City Editor of The News | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/army-discharges-many-addicts-in-vietnam-despite-u-s-pledges.html | Army Discharges Many Addicts in Vietnam Despite U.S. Pledges | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/surprising-redskins-contenders-for-new-orleans-super-bowl.html | Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pole-vault-won-by-blair-of-penn-senior-first-at-princeton-on.html | POLE VAULT ON BY BLAIR OF PENN | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/trevino-is-talk-of-year-nicklaus-earns-a-share.html | Golf | True | By Lincoln A. Werden | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/feldman-named-first-a-k-c-chairman.html | News of Dogs | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/rams-49ers-each-seeking-playoff-steelers-lions-to-provide.html | RAMS, 49ERS EACH SEEKING PLAYOFF | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mrs-nathans-has-son.html | Mrs. Nathans Has Son | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/1971-a-year-of-hits-and-nearhits.html | 1971: A Year of Hits and Nearâ€šÃ„Âª Hits | True | By Red Smith | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/text-of-communique-on-monetary-talks.html | Text of communique on Monetary Talks | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bills-pending-or-defeated.html | Bills Pending or Defeated | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-pedlar-of-swaffham-by-kevin-crossleyholland-illustrated-by.html | The Pedlar Of Swaffham | True | By Nash K. Burger | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-no-case.html | â€šÃ„Â'NO CASEâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/students-sue-over-vote.html | Students Sue Over Vote | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/post-downs-hunter-8074.html | Post Downs Hunter, 80â€šÃ„Â¹74 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/senators-study-pleas-to-allow-wider-buses.html | Senators Study Pleas To Allow Wider Buses | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/teacher-weds-melissa-smith.html | Teacher Weds Melissa Smith | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/article-6-no-title-healthy-growth-seen-aided-by-a-setting-of-space.html | Healthy Growth Seen Aided by a Setting Of Space and Calm | True | By Dr. Ira L. Mintz | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/4-civilians-are-killed-by-bombs-in-northern-ireland.html | 4 Civilians Are Killed by Bombs in Northern Ireland | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/smut-trial-goes-to-jury-on-coast-publisher-of-illustrated-us-report.html | SET TRIAL GOES TO JURY ON COAST | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pheasant-familystyle.html | Pheasant familyâ€šÃ„Â²mstyle | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/letter-to-the-editor-5-no-title.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/massachusetts-democrats-change-rules-for-delegates.html | Massachusetts Democrats Change Rules for Delegates | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-god-bless-you-said-a-weeping-man-to-the-indian-bangladesh.html | Indiaâ€šÃ„Â'Pakistan | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/where-shattered-lives-can-be-rebuilt.html | Where shattered lives can be rebuilt | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bruins-win-43-from-penguins-mckenzies-2d-goal-of-test-snaps-tie-in.html | BRUINS WIN, 4â€šÃ„Â³3, FROM PENGUINS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/boys-edges-power-in-loughlin-track-dabneys-fast-anchor-leg-key-in.html | BOYS EDGES POWER IN LOUGHLIN TRACK | True | By William J. Miller | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-dont-exclude-man.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/new-era-on-the-subcontinent.html | New Era on the Subcontinent | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-london-journal-of-general-raymond-e-lee-19401941-edited-by.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/impressive-impresario-on-l-i.html | Impressive Impresario on L. I. | True | By John S. Wilson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cornell-inquiry-on-dispute-ends-black-players-coaches-to-get.html | CORNELL INQUIRY ON DISPUTE ENDS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-pied-piper-of-vilna-and-his-flock-pied-piper-of-vilna.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/organized-crime-selling-official-forged-papers-documents-sold-by.html | Organized Crime Selling Official (Forged) Papers | True | By Nicholas Gage | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tennis-rewarding-year.html | Tennis | True | By Neil Amdur | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/israel-weighs-claims-of-two-russian-churches.html | Israel Weighs Claims of Two Russian Churches | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/ellen-murphy-is-betrothed.html | Ellen Murphy Is Betrothed | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/british-sloop-first-in-race-to-sydney.html | BRITISH SLOOP FIRST IN RACE TO SYDNEY | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/peccadillos-of-an-impeccable-kerner.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/who-gained-from-loss-of-cigarette-ads-sales-are-higher.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/black-travel.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-game-thrives-in-puerto-rico.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/another-seizure-on-the-high-seas-cuba.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/poor-nicky-poor-alix-poor-nicky-poor-alix.html | Poor Nicky, Poor Alix | True | By Vincent CanBY | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/redistricting-bill-helpful-to-gop-passed-in-albany-democratic.html | REDISTRICTING BILL HELPFUL TO 6.0.P, PASSED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/safety-investigation-set-on-air-taxi-operators.html | Safety Investigation Set On Air Taxi Operators | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/esposito-orr-stir-fans.html | Hockey | True | By Gerald Eskenazi | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/fda-is-accused-of-laxity-on-artificial-food-coloring.html | F.D.A. Is Accused of Laxity On Artificial Food Coloring | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/music-for-a-moroccan-pan-music-for-pan.html | Music for a Moroccan Pan | True | By Bob Palmer | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-continuity.html | The Continuity | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/florida-and-dartmouth-fives-triumph-at-the-garden-and-remain.html | Florida and Dartmouth Fives Triumph at the Garden and Remain Undefeated | True | By Sam Goldaper | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/1971-a-backward-look.html | Sports of The Times | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/anatomy-of-an-accident-how-i-totaled-my-volkswagen-anatomy-of-an.html | Anatomy of an Accident: How I Totaled My Volkswagen | True | By Malcolm N. Carter | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cincinnati-bows-8279.html | Cincinnati Bows, 82â€šÃ„Â"79 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-as-the-sun-sinks-.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/on-my-way-to-the-theater-by-hy-kraft-216-pp-macmillan-695.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/karen-holman-bride-of-houston-conwill.html | Karen Holman Bride Of Houston Conwill | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/special-edition-a-lakeland-terrier-is-chosen-for-top-award-at.html | Special Edition, a Lakeland Terrier, Is Chosen for Top Award at Boston | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/new-delhi-says-western-front-is-quiet-with-only-a-few-ceasefire.html | New Delhi Says Western Front Is Quiet, With Only A Few Causeâ€šÃ„Â"Fare Breaches | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/music-a-mystery-piece-by-brahms-trio-in-a-major-given-by-beaux-arts.html | Music: A Mystery Piece â€šÃ„Â²by Brahmsâ€šÃ„Â` | True | By Harold C. Schonberg | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/d-j-makes-71-his-own.html | Dog Shows | True | By Walter R. Fletcher | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/wildlife-experts-call-for-10day-season-on-deer-on-long-island.html | Wildlife Experts Call for 10â€šÃ„Â²Day Season on Deer on Long Island | True | By John C. Devlin | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hawks-down-bullets.html | Hawks Down Bullets | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/article-5-no-title.html | NETS TURN BACK COUGARS, 118â€šÃ„Â²106 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/sponsor-change-helped-put-us-controls-on-rents.html | Sponsor Change Helped Put U.S. Controls on Rents | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mexico-attracts-disabled-us-vets-200-were-unable-to-manage-on.html | MEXICO ATTRACTS DISABLED U.S. VETS | True | By Richard Severo Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/session-of-congress-marked-by-challenge-to-presidency.html | Session of Congress Marked by Challenge to Presidency | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-betsy-by-harold-robbins-502-pp-new-york-trident-press-795.html | Reader's Report | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/economic-clouds-gather-on-japans-horizon.html | POINT OF VIEW | True | By Zbigniew Brzezinski | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-vtagllik-a-bride.html | Miss Wasilik a Bride | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/states-curtailing-polluters-on-pollution-control-units-states.html | States Curtailing Polluters On Pollution Control Units | True | By Gladwin Hill | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/unsheltered-city-kids-held-able-to-confront-problems-of-world-city.html | Unsheltered City Kids Held Able to Confront Problems of World | True | By Dr. Lee Salk | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/severe-strain-on-national-unity-yugoslavia.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-plays-of-menander-edited-and-translated-by-lionel-casson-154-pp.html | Some old Greek routines | True | By Erich Segal | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-mission-to-peking.html | The Mission to Peking | True | By Mike Mansfield | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/rudolph-the-unlikely-reindeer.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pawns-in-the-game-of-peking-chess-chinas-prisoners.html | China's Prisoners: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-edwards-triumphs-in-squashracquets-event.html | Miss Edwards Triumphs In Squashâ€‌Racquets Event | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-johnson-wed-to-g-f-baker-3d.html | Miss Johnson Wed to G. F. Baker 3d | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/greece-will-ease-her-martial-law-premier-also-announces-an-end-of.html | GREECE WILL EASE HER MARTIAL LAW | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/injuries-wipe-out-super-bowl-hope-namaths-loss-in-exhibition-opener.html | INJURIES WIPE OUT SUPER BOWL HOPE | True | By Murray Chass | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/learning-techniques-of-deaf-demonstrated-at-ls-155-in-bronx.html | Learning Techniques of Deaf Demonstrated at L.S.155 in Bronx | True | By Rudy Johnson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/taylor-reveley-3d-weds-helen-bond.html | Taylor Reveley 3d Weds Helen Bond | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/soccer-fighting-uphill-battle.html | Soccer | True | By Alex Yannts | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/slinky-bewitchin6-black-6own-by-vanity-fair-3000.html | Miss Allaire D. Wallace Bride Of James Patrick Filzmorris | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/kenneth-paul-morse-marries-t-miss-loan-harney-in-bay-state.html | Kenneth Paul Morse Marries Miss Joan Harney in Bay State | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/squires-beat-condors.html | Squires Beat Condors | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pentagon-country-by-clay-blair-jr-318-pp-new-york-mcgrawhill-book.html | Reader's Report | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/how-the-white-man-painted-the-red.html | How the White Man Painted the Red | True | By James It Mellow | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bridge-try-a-little-judo.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/evander-childs-wins-swim-title-sinocchi-brothers-jim-and-victor.html | EVANDER CHILDS WINS SWIM TITLE | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/another-cry-for-help-colleges.html | Education | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-godfrey-fiatcee.html | Miss Godfrey Fiancee | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mary-giuliano-is-bride.html | Mary Giuliano Is Pride | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/text-of-nixon-statement.html | Text of Nixon Statement | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/improved-eagles-at-full-strength-philadelphia-defense-tough.html | IMPROVED EAGLES A1 FULL STRENGTH | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/britain-sets-market-date.html | Britain Sets Market Date | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-plea-not-to-keep-ones-mouth-shut-knapp-hearing.html | New York | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-mcquide-has-nuptials.html | Miss McQuide Has Nuptials | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bobby-jones-golf-master-dies-only-player-to-win-grand-slam.html | Bobby Jones, Golf Master, Dies; Only Player to Win Grand Slam | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/henry-viii-the-mask-of-royalty-by-lacey-baldwin-smith-illustrated.html | The mental set of an elderly absolute monarch | True | By Lawrence Stone | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/neil-simon-he-keeps-em-giggling.html | A Black View | True | By Clayton Riley | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/state-concludes-lilco-hearings-company-seeks-a-license-for-nuclear.html | STATE CONCLUDES LILCO HEARINGS | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-cooper-wed-to-john-h-byrne.html | Miss Cooper Wed To John H. Byrne | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/jarring-reported-in-lead-for-thants-job.html | Jarring Reported in Lead for Thant's Job | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/soviet-cruiser-spotted.html | Soviet Cruiser Spotted | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/its-bad-music-and-bad-for-us-bad-music.html | Music Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-crying-shame.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/in-a-trailer-park-camaraderie-and-peace.html | In a Trailer ark, Camaraderie and Peace | True | By Richard Severo Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/phillips-andover-wins-80-from-toronto-in-hockey.html | Phillips Andover Wins, 8.0, From Toronto in Hockey | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/narcotics-policemen-attending-colleges-incognito.html | Narcotics Policemen Attending Colleges Incognito | True | By Martin Gansberg | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/italians-nearing-victory-in-bridge-blue-team-holds-wide-lead-in.html | ITALIANS NEARING VICTORY IN BRIDGE | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/brooklynites-mobilize-against-sugar-refinery.html | Brooklynites Mobilize Against Sugar Refinery | True | By Rudy Johnson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/superbly-detailed-throughout-with-fine-leather-lining-many-zippered.html | Jodi Slier Married To Michael Conway | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/rabbi-kahane-and-the-jdl.html | RABBI KAHANE AND THE J.D.L | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/to-an-otb-buff-she-was-a-ship-of-pools-there-are-no-otb-offices-in.html | To an OTB Buff, She Was a Ship Of Pools | True | By Robert J. Dunphy | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/taste-of-violence-british-schools.html | Education | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/now-its-lavender-blue.html | Now It's Lavender, Blue | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/record-of-the-first-session-of-the-92d-congress.html | Record of the First Session of the 92d Congress | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/parun-beats-fort-of-us-in-new-zealand-tennis.html | Parun Beats Fort of U.S. In New Zealand Tennis | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/thant-given-peace-award.html | Thant Given Peace Award | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tanzania-cuts-travel-funds.html | Tanzania Cuts Travel Funds | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-republican-spy-in-muskies-ranks-is-unmasked-and-sent-out-into-the.html | A Republican â€Ã¢Â³Spyâ€Ã¢Â´ in Muskies Ranks Is Unmasked and Sent Out Into the Cold | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/6th-crown-in-row-duane-thomas-makes-all-4-touchdowns-three-on-runs.html | 6TH CROWN IN ROW | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/leafs-crush-sabres.html | Leafs Crush Sabres | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/variety-offered-by-parra-troupe-spanish-dance-company-is-seen-at.html | VARIETY OFFERED BY PAW TROUPE | True | By Anna Kisselgoff | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-i-hope-to-pollute-death-i-hope-to-pollute-death-itself.html | â€Ã¢Â³I Hope to Pollute Deathâ€Ã¢Â´ | True | By Walter Kerr | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/otb-plans-bowie-telecasts-if-court-halts-monticello-show.html | OTB Plans Bowie Telecasts Court Halts Monticello Show | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-personal-record-the-labour-government-19641970-by-harold-wilson.html | The mental set of an elderly absolute monarch | True | By Francis Hope | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/bhutto-considered-tough-and-politically-ambitious.html | Bhutto Considered Tough And Politically Ambitious | True | By Robert D. McFadden | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cole-edited-by-robert-kimball-with-a-biographical-essay-by-brendan.html | It's delimit, it's deluxe, it's delâ€Ã¢Â³lovely | True | By John Lahr | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€Ã¢Â³â€Ã¢Â³ No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/no-stopping-bruins-five.html | College Basketball | True | By Sam Goldaper | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-reality.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/u-s-crews-fail-to-pull-weight.html | Rowing | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/125-slain-in-dacca-area-believed-elite-of-bengal-125-found-slain.html | 125 Slain in Dacca Area Believed Elite of Bengal | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/san-francisco-makes-its-own-cable-cars-to-replace-the-old-wornout.html | San Francisco Makes Its Own Cable Cars to Replace the Old, Womâ€šÃ„Â°Out Models | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/boston-writers-cite-lewis.html | Boston Writers Cite Lewis | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mrs-barbara-smith-bride-of-lawyer.html | Mrs. Barbara Smith Bride of Lawyer | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/paul-brodeur-jr-weds-margaret-ann-staats.html | Paul Brodeur Jr. Weds Margaret Ann Staats | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/maidstone-a-mystery-by-norman-mailer-illustrated-191-pp-new-york.html | Some old Greek routines | True | By Leo Braudy | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/christmas-in-queens-village-shopping-and-politicking-a-queens.html | Christmas in Queens Village: Shopping and politicking | True | By Murray Schumach | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/guerrillas-gone-from-jordan-palestinians-still-a-big-factor.html | Guerrillas Gone From Jordan; Palestinians Still a Big Factor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/labor-still-thinks-its-up-against-a-stacked-deck-phase-2.html | Phase 2: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/to-coddle-the-ego.html | To coddle the ego | True | By Norma Skurka | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/helene-brent-m-b-jeffers-are-affianced.html | Helene Brent, M. B. Jeffers Are Affianced | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/and-thus-ends-the-mylai-story-henderson.html | Law/Medicine | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/ragtime-jazz-and-bobby-hackett-bobby-hackett.html | Ragtime, Jazz And Bobby Hackett | True | By John S. Wilson | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-last-word-show-biz-and-serious-biz.html | The Last Word: Show Biz and Serious Biz | True | By John Leonard | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/tickets-are-on-sale-for-millrose-games.html | Tickets Are on Sale For Millrose Games | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/kennedy-charges-justice-department-hides-extent-of-wiretaps.html | Kennedy Charges Justice Department Hides Extent of Wiretaps | True | By Juan M. Vasquez Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/health-care-plan-is-losing-support-national-insurance-backers-view.html | HEALTH CARE PLAN IS LOSING SUPPORT | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/lvfis-lorraine.html | Nancy Williams Bride of J. L. Henderson | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mothers-helpers.html | Mother's Helpers | True | By Carol E. Rinzler | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/otb-alive-kicking-and-growing.html | Offtrack Betting | True | By Steve Cady | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/peking-charges-indians-annexed-east-pakistan.html | Peking Charges Indians Annexed East Pakistan | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/steelers-activate-al-young.html | Steelers Activate Al Young | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hospital-director-disputes-charges-of-city-officials.html | Hospital Director Disputes Charges Of City Officials | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/editorial-article-2-no-title-rights-lawyers-bracing-for-the-lean.html | Law / Medicine | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/super-day-for-new-breed.html | Super Day for New Breed | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/gallup-finds-war-declines-as-issue-poll-discloses-economy-is-cited.html | GALLUP FINDS WAR DECLINES AS ISSUE | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/arab-revenge.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/history-runs-afoul-of-l-i-progress.html | History Runs Afoul of L. I. Progress | True | By Stewart Kampel | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/leslie-valk-is-fiancee-of-student.html | Leslie Valk Is Fiancee of Student | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/depends-what-you-mean-innocent.html | Art | True | By John Canaday | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-best-slaves-got-very-drunk.html | The â€šÃ„Ã²Bestâ€šÃ„Ã´ Slaves Got Very Drunk | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/a-dogs-best-friend.html | A Dog's Best Friend | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-judgments-of-history.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/pollsters-and-candidates.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-ad-lib.html | LETTERS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/villagers-in-pakistan-resentful-cant-accept-loss-of-east-despite.html | Villagers in Pakistan Resentful | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/murphy-among-the-meateaters-murphy-among-the-meateaters.html | Murphy Among The â€šÃ„Ã²Meatâ€šÃ„Ã´Eatersâ€šÃ„Ã´ | True | By Tom Buckley | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/four-ranger-goals-in-final-period-set-back-blues-rangers-spree.html | Four Ranger Goals in Final Period Set Back Blues | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/speed-hustle-and-drive.html | Track and Field | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/joness-route-to-the-grand-slam.html | Jones's Route to the Grand Slam | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/two-medal-contests-for-new-yorkers.html | Ctoins | True | By Thomas V. Haney | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/riding-the-storm-1956-1959-by-harold-macmillan-illustrated-786-pp.html | One Harold had small successes, the other had large | True | By Christopher Booker | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/grey-guard-on-late-rush-captures-christmas-purse.html | Grey Guard, on Late Rush, Captures Christmas Purse | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/demogines-wins-in-midwest.html | Demogines Wins in Midwest | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-state-of-new-york-city-cont.html | Letters | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mcclendon-delaying-talks-on-posts-at-texas-am.html | McClendon Delaying Talks On Posts at Texas A.&M. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/mrs-harry-weiner.html | MRS. HARRY WEINER | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/forests-of-the-night-by-elliott-arnold-344-pp-new-york-charles.html | Reader's Report | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/new-plan-called-aid-to-inmates-it-urges-talks-on-problems-by.html | NEW PLAN CALLED AID TO INMATES | True | By Lesley Oelsner | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/democrats-sent-reeling-by-g-o-p-s-districting.html | Democrats Sent Reeling By G. O. P.'s Districting | True | By James F. Clarity | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/jersey-writers-honor-marinaro-and-downing.html | Jersey Writers Honor Marinaro and Downing | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/an-unknown-hijacker-is-romanticized.html | An Unknown Hijacker is Romanticized | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/justice-vs-truth.html | Letters to the Editor | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/crowells-handbook-of-contemporary-drama-by-michael-anderson-jacques.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/cusack-of-east-tennessee-captures-atlanta-marathon.html | Cusack of East Tennessee Captures Atlanta Marathon | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/lead-me-on-1460-wins-at-laurel-takes-monumental-stakes-by-length.html | LEAD DIE ON, $14,60, WINS AT LAUREL | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/italian-president-cautions-electors.html | ITALIAN PRESIDENT CAUTIONS ELECTORS | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/jolters-meet-chiefs-today-in-roller-derby-at-garden.html | Jolters Meet Chiefs Today In Roller Derby at Garden | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/he-speaks-for-fashions-perverse-truth.html | He Speaks For Fashion's â€šÃ„Ã²Perverse Truthâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/democrats-show-an-acrid-disunity-intraparty-fight-punctuates.html | DEMOCRATS SHOW AN ACRID DISUNITY | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/15-l-i-youths-crash-party-and-escape-with-valuables.html | 15 L. I. Youths Crash Party And Escape With Valuables | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/you-could-see-it-coming-jackson-vs-abernathy.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/key-west-selected-as-site-of-animal-quarantine-unit.html | Key West Selected as Site Of Animal Quarantine Unit | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-stay-with-730.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/dollar-devaluation-plan-hailed-stocks-rise-moderately-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/clemente-hit-of-the-series.html | Baseball | True | By Joseph Durso | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/gifts-to-neediest-aid-the-giver-too-sharing-virtues-extolled-in.html | GIFTS TO NEEDIEST AID THE GIVER, TOO | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/common-market-vs-continental-can-eec.html | Common Market vs. Continental Can | True | By David Blake | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/backs-to-the-wall-by-leonard-mosley-430-pp-random-10.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/michele-faw-wed-to-air-lieutenant.html | Michele Faw Wed To Air Lieutenant | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/some-do-give-a-damn-about-devaluation-the-dollar.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ª€šÃ„ª€šÃ„ª€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/30-aides-to-help-youth-offenders-will-aid-rehabilitating-500-on.html | 30 AIDES TO HELP YOUTH OFFENDERS | True | By Steven R. Weisman | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/memphis-state-triumphs-over-san-jose-state-28to9-in-pasadena-bowl.html | Memphis State Triumphs Over San Joseb State, 28â€šÃ„ª€toâ€šÃ„ª€9, in Pasadena Bowl | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/villanova-wins-9966.html | Villanova Wins, 99â€šÃ„ª€66 | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/factors-for-success.html | Factors for Success | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/they-wont-joke-dont-ask-them.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/late-lsu-drive-beats-iowa-state-jones-passes-for-3-scores-in-second.html | LATE V.S.U. DRIVE BEATSIOWA STATE | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/court-says-miranda-ruling-doesnt-cover-minor-crime.html | Court Says Miranda Ruling Doesn't Cover Minor Crime | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/3-lowcost-antitank-weapons-devised-by-bonn.html | 3 Lowâ€šÃ„ª€Cost Antitank Weapons Devised by Bonn | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/books-thinking-big-think-tanks-by-paul-dickson-369-pages-atheneum.html | Books: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-water-hustlers-by-robert-h-boyle-john-graves-and-t-h-watkins.html | Et Al. | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-workobsessed.html | The Worldâ€šÃ„ª€Obsessed | True | By Anthony Broy | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/currency-strains-date-from-1960s-but-all-attempts-to-solve.html | CURRENCY STRAINS DATE FROM 1960'S | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/another-look-at-the-cereal-debate.html | Another Look at the Cereal Debate | True | By Nancy Ricks | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-wonderful.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/addict-plan-aims-to-aid-veterans-145million-city-program-would-be.html | ADDICT PLAN AIMS TO AID VETERANS | True | By Maurice Carroll | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/star-of-a-golden-age-bobby-ones-only-golfer-to-win-grand-slam-dies.html | Star of a Golden Age | True | By Frank Litsky | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/soul-believe-it-soul-believe-it.html | Recordings | True | By Carman Moore | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/francoise-macchi-of-france-wins-slalom-race-and-takes-lead-in-world.html | Francoise Macchi of France Wins Slalom Race and Takes Lead in World Cup | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/the-traditions-of-decking-the-halls.html | Gardens | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/us-navy-captain-seeks-vindication-terms-his-removal-from-a-post-in.html | U.S. NAVY CAPTAIN SEEKS VINDICATION | True | | 1999-06-17 | RE0000804864 | B00000716142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/saigon-task-force-pulls-back-at-chup.html | SAIGON TASK FORCE PULLS BACK AT CHUP | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/hud-to-give-poor-funds-for-homes-system-of-allowances-to-buy-or.html | H.U.D. TO GIVE POOR FUNDS FOR HOMES | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/united-parcel-van-hijacked.html | United Parcel Van Hijacked | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/puton.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/student-weds-peggycowden.html | Student Weds Peggy Cowden | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/computers-speed-analyses-of-areas.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-stifling-hyprocrisy-.html | â€šÃ„Â¹Stifling Hyprocrisyâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-hair-goes-to-church.html | The World | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/miss-ann-blair-married-on-l-i-to-a-rhodesian.html | Miss Ann Blair Married on L.I. To a Rhodesian | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/fuhrmans-score-in-figure-skating-yonkers-brothersister-duo-wins.html | FUHRMANS SCORE IN FIGURE SKATING | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/twentyfour-titles-for-the-world-travelers-book-bag.html | Twentyâ€šÃ„Â¹Four Titles for the World Traveler's Book Bag | True | By B. J. Kahn Jr. | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/ann-clifford-boothby-is-affianced.html | Ann Clifford Boothby Is Affianced | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/huey-is-free-at-last-newton.html | The Nation | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/anne-henning-triumphs-twice-in-olympic-speedskating-trials.html | Anne Henning Triumphs Twice in Olympic Speedâ€šÃ„Â¹Skating Trials | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/marsha-tretin-engaged.html | Marsha Tretin Engaged | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/-masterpiece.html | Drama Mailbag | True | | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/sato-welcomes-accord-but-sees-serious-impact-sato-sees-serious.html | Sato Welcomes Accord But Sees Serious Impact | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-19 | 1971-12-19 | https://www.nytimes.com/1971/12/19/archives/new-drug-rule-enforced.html | Horse Shows | True | By Ed Corrigan | 1999-06-17 | RE0000804864 | B00000716142 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/the-screen-chabrols-le-boucher-offers-a-puzzle.html | The Screen | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/ferd-schupp-expitcler-set-season-era-mark.html | Ferd Schupp, Exâ€šÃ„Â¹Pitcher; Set Season E.R.A. Mark | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/wolstenholme-triumphs.html | Wolstenholme Triumphs | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/israeli-general-is-pessimistic.html | Israeli General Is Pessimistic | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/buddhist-patriarch-dies-in-thai-auto-aooident.html | Buddhist Patriarch Dies In Thai Auto Accident | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/helena-muir-binghammarried-at-vassar-to-john-e-raeder.html | Helena Muir Bingham. Married At Vassar to John E. Raeder | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/israel-orders-deportation-of-eight-american-blacks.html | Israel Orders Deportation Of Eight American Blacks | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/childrens-books-for-adults.html | Books of The Times | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/big-board-firms-show-profit-drop-smalldeal-houses-affected-for.html | BIG BOARD FIRE SHOW PROFIT DROP | True | By John J. Abele | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/kathryn-watts-bride-in-south-of-navy-officer.html | Kathryn Watts Bride in South Of Navy Officer | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rangers-tie-stars-1-to-1-on-ratelles-200th-goal-rangers-tie-11-on.html | Rangers Tie Stars, 1 to 1, On Ratelle's 200th Goal | True | By Gerald Eskendzi | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/lakers-top-76ers-for-25th-in-row-chamberlain-registers-32-points.html | LAKERS TOP 76ERS FOR Ell N ROW | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/intelsat-4-spacecraft-is-lofted-will-be-stationed-over-atlantic.html | Intelsat 4 Spacecraft Is Lofted; Will Be Stationed Over Atlantic | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/nbc-switches-games-on-fans-in-midquarter.html | N.B.C. Switches Games On Fans in Midâ€šÃ„Â¹Quarter | True | | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/importers-applaud-end-of-10-surtax-as-spur-to-trade-us-importers.html | Importers Applaud End of 10% Surtax As Spur to Trade | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/d-cbeli-weds-miss-currier.html | D.C.Bell Weds Miss Currier | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/wedding-in-queens-for-miss-bronston.html | Wedding in Queens For Miss Bronston | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rickless-resignation-expected-today.html | Rickles's Resignation Expected Today | True | By Robert D. McFadden | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/screen-whitney-series.html | Screen: Whitney Series | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/detroit-to-replace-pull-boxes-with-phones-for-fire-alarms.html | Detroit to Replace â€ŠÃ¹Pullâ€ŠÃ‚ Boxes With Phones for Fire Alarms | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/kentucky-communitys-scars-visible-a-year-after-mine-disaster.html | The Talk of Hyden, Ky. | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rise-in-steel-price-ignored-by-buyers.html | RISE IN STEEL PRICE IGNORED BY BUYERS | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/navy-wins-aztec-bowl-479.html | Navy Wins Aztec Bowl, 47â€ŠÃ‚Ã¹9 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/physician-marries-miss-jane-h-mjniszed.html | Physician Marries Miss Jane H. Miniszek | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/125-firemen-battle-blaze-in-staten-island-building.html | 125 Firemen Battle Blaze in Staten Island Building | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/linda-wolfe-bride-of-dr-max-pollack.html | Linda Wolfe Bride of Dr. Max Pollack | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/sensors-dont-bleed.html | Sensors Don't Bleed | True | By Herbert Mitgang | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/personal-finance-persion-study-finds-many-companies-providing-plans.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/dacca-reported-quiet.html | Dacca Reported Quiet | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/pay-board-may-clear-raises-of-7-to-8-pay-board-may-allow-second-and.html | Pay Board May Clear Raises of 7% to 8% | True | By Michael C. Jensen | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/front-page-2-no-title.html | Front Page 2 â€ŠÃ‚Â® No Title | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/wisconsin-backers-and-lindsay-confer.html | WISCONSIN BACKERS AND LINDSAY CONFER | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/hawks-stop-blues-20.html | Hawks Stop Blues, 2â€ŠÃ‚Ã¹0 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/jets-win-giants-lose.html | Jets Win, Giants Lose | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/foes-criticize-greek-democracy-pledge.html | Foes Criticize Greek Democracy Pledge | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/eskimo-display-spurs-demand-for-stone-carvings.html | Eskimo Display Spurs Demand for Stone Carvings | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/hanoi-challenges-air-power-of-us-american-officials-troubled-about.html | HANOI CHALLENGES AIR POWER OF U.S. | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/branhammoloney-chief-voted-out.html | Advertising: | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/palmer-is-victor-in-world-skiing-takes-mens-slalom-to-give-us-its.html | PALMER IS VICTOR IN WORLD SKIING | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/donors-put-heart-in-aid-to-neediest.html | Donors Put Heart in Aid To Neediest | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/eddie-standing-dies-at-60-squash-pro-at-yale-club.html | Eddie Standing Dies at 60; Squash Pro at Yale Club | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rabbi-james-g-heller-is-dead-ade-ito-saaim-r9t.html | Rabbi James G. Heller Is Dead; leader in Reform Judaism, 79 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/theater-the-new-york-of-inner-city-poems-of-eve-merriam-provide.html | Theater: The New York of â€ŠÃ‚Inner Cityâ€ŠÃ‚ | True | By Clive Barnes | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/federal-food-inspections-are-lagging-us-food-inspections-lag-while.html | Federal Food Inspections Are Lagging | True | By Boyce Rensberger | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/knapp-and-lindsay-agree-mayor-should-not-testify-knapp-agrees-mayor.html | Knapp and Lindsay Agree Mayor Should Not Testify | True | By David Burnham | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/eban-receives-award-here.html | Eban Receives Award Here | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/margaret-l-williams-is-married.html | Margaret L. Williams Is Married | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/zachary-buchalter-of-leslie-fay-dead.html | ZACHARY BUCHALTER OF LESLIE FAY DEAD | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/charles-t-bruce-poet-and-canadian-press-aide.html | Charles T. Bruce, Poet And Canadian Press Aide | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/harvards-oarsmen-triumph-in-egypt.html | HARVARD'S OARSMEN TRIUMPH IN EGYPT | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/expentagon-aide-sees-a-racial-lag.html | Exâ€šÃ„Â°Pentagon Aide Sees a Racial Lag | True | By Thomas A. Johnson | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/pakistan-asserts-president-yahya-is-quitting-today-top-government.html | PAKISTAN ASSERTS PRESIDENT YAHYA IS QUITTING TODAY | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/clash-with-croatians-reported-gravely-damaging-yugoslavia.html | Clash With Croatians Reported Gravely Damaging Yugoslavia | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/when-a-ba-meets-an-ms.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/3-children-die-in-pyramid.html | 3 Children Die in Pyramid | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/the-proceedings-in-the-un-today-dec-20-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/moscow-deftly-allows-armenia-its-nationalism.html | Moscow Deftly Allows Armenia Its Nationalism | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/foreign-markets-close-europe-hails-settlement-but-foresees.html | FOREIGN MARKETS CLOSE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/gonorrhea-tests-urged-for-women-public-health-service-asks-routine.html | GONORRHEA TESTS URGED FOR WOMEN | True | By Lawrence K. Altman | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/fdas-delayed-warning.html | F.D.A.'s Delayed Warning | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/blatchford-equals-speed-skate-mark.html | BLATCHFORD EQUALS SPEED SKATE MARK | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/market-demand-seen-for-dollar-speculators-are-expected-to-buy-in.html | MARKET DEMAND SEEN FOR DOLLAR | True | By Robert D. Hershey | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/doubt-is-cast-on-heralded-sign-of-negroes-economic-progress.html | Doubt Is Cast on Heralded Sign Of Negroesâ€šÃ„Â´ Economic Progress | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/outgrowth-of-war-major-loss-is-seen-for-us-influence-major-setback.html | Outgrowthof War: Major Loss Is Seen For U.S. Influence | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/a-campbellbrandwynne-deal.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/would-vestpocket-housing-do.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/dick-tiger-rites-in-nigeria.html | Dick Tiger Rites in Nigeria | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/sec-nears-policy-findings-a-package-of-broad-decisions-is-likely-by.html | S.E.C. Nears Policy Findings | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/donald-c-mgeachin.html | DONALD C, M'GEACHIN | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/her-home-is-also-her-studio-and-shes-very-happy-about-it.html | Her Home Is Also Her Studioâ€šÃ„Â® And She's Very Happy About It | True | By Rita Reif | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/the-awaited-leader-zulfikar-ali-bhutto.html | Man in the News | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/elig-edelman-a-trial-lawyer-who-wrote-book-on-bible-dies.html | Selig Edelman, a Trial Lawyer Who Wrote Book on Bible, Dies | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/2-are-slain-in-harlem-housing-project.html | 2 Are Slain in Harlem Housing Project | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/miss-hepard-has-nuptials.html | Miss Shepard Has Nuptials | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/times-unit-to-offer-tv-series-for-young.html | TIMES UNIT TO OFFER TV SERIES FOR YOUNG | True | | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/credit-markets-facing-heavy-financing-volume-credit-markets-face.html | Credit Markets Facing Heavy Financing Volume | True | By John H. Allan | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/sordid-spectacle-in-italy.html | Sordid Spectacle in Italy | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/4-tortured-slain-at-dacca-rally-4-tortured-and-killed-by-bengalis-a.html | 4 Tortured, Slain at Dacca Rally | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/nations-seek-to-persuade-china-to-join-in-disarmament-talks.html | Nations Seek to Persuade China To Join in Disarmament Talks | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/yugoslav-troupe-dances-at-hunter-frula-company-blends-folk-roots.html | YUGOSLAV TROUPE DANCES AT HUNTER | True | By Anna Kisselgoff | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/canadiens-call-up-arnasson.html | Canadiens Call Up Arnasson | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/copter-corners-2-in-hijacking-guided-by-mark-on-truck-roof-copter.html | Copter Corners 2 in Hijacking, Guided by Mark on. Truck Roof | True | By Martin Gansberg | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/ford-fund-reports-grant-of-680000-for-urban-fellows.html | Ford Fund Reports Grant of $680,000 For Urban Fellows | True | By Nancy Kicks | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/police-get-dictionaries.html | Police Get Dictionaries | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/chinese-in-us-tell-of-mainlands-welcome.html | Chinese in U.S. Tell of Mainland's Welcome | True | By Frank Ching | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/cowen-former-nixon-aide-will-head-abc-division.html | Cowen, Former Nixon Aide, Will Head A.B.C. Division | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/16-indicted-on-li-for-bookmaking.html | 16 INDICTED ON L.I. FOR BOOKMAKING | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/pacific-car-making-offer-for-wagner-mining-stock.html | Pacific Car Making Offer For Wagner Mining Stock | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/2-newark-policemen-shot-by-3-men-in-a-stolen-auto.html | 2 Newark Policemen Shot By 3 Men in a Stolen Auto | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/ira-warns-lynch.html | I.R.A. Warns Lynch | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/alaskans-accept-land-claims-bill-nixon-signs-settlement-and-calls.html | ALASKANS ACCEPT LAND CLAIMS BILL | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/light-in-the-tunnel.html | Light in the Tunnel | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/not-enough-to-go-around.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/jane-lee-callomon-wed-to-leon-arkus.html | Jane Lee Callomon Wed to Leon Arkus | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/paper-and-the-ecology.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/soviet-says-mars-signal-lasted-20-seconds.html | Soviet Says Mars Signal Lasted 20 Seconds | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/panel-asks-revival-of-labor-briefings.html | PANEL ASKS REVIVAL OF LABOR BRIEFINGS | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/new-orleans-temperatures-wilt-sales-but-optimism-for-economy-is.html | New Orleans Temperatures Wilt Sales | True | By Isadore Rarmush Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/papal-statement-on-ulster-urgd-but-the-pontiff-is-expected-to.html | PAPAL STATEMENT ON ULSTER URGED | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/patriots-post-2117-upset-and-colts-drop-to-second-colts-lose-2117.html | Patriots Post 21â€š Ã‚Â†17 Upset And Colts Drop to Second | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/adviser-to-us-panel-asserts-catholic-schools-survival-depends-on.html | Adviser to U.S. Panel Asserts Catholic Schoolsâ€š Ã‚Â´ Survival Depends on Reforms | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/volcano-worries-west-indian-isle-a-repeat-of-02-eruption-is-feared.html | VOLCANO WORRIES WEST INDIAN ISLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/the-dollar-as-kingpin-is-dead-any-new-monetary-system-will-give-it.html | News Analysis | True | By H. Erich Heinemann | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/seals-tie-canadiens.html | Seals Tie Canadiens | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/syria-talks-softly-hardens-defenses.html | Syria Talks Softly, Hardens Defenses | True | | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/city-gets-29million-as-refund-on-drugs.html | CITY GETS $2.9â€¦Â¯Â¨MILLION AS REFUND ON DRUGS | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/utah-state-eleven-notches-a-sizable-victory-in-japan.html | Utah State Eleven Notches A Sizable Victory in Japan | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/isadore-pacht.html | ISADORE PACHT | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/hawks-beat-royals-10199.html | Hawks Beat Royals, 101â€¦Â¯Â¨99 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/bucks-win-ninth-in-row.html | Bucks Win Ninth in Row | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/32-are-appointed-rhodes-scholars-seven-students-from-yale-and-six.html | 32 ARE APPOINTED RHODES SCHOLARS | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/monetary-fund-approves-world-currency-moves-us-reaches-aim-new.html | MONETARY FUND APPROVES WORLD CURRENCY MOVES; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/private-burial-for-jones.html | Private Burial for Jones | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/leafs-shut-out-flyers.html | Leafs Shut Out Flyers | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/local-boards-are-gaining-in-power-after-2-years.html | Local Boards Are Gaining in Power After 2 Years | True | By Ralph Blumenthal | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/moscow-assays-devaluation-as-blow-to-american-prestige.html | Moscow Assays Devaluation As Blow to American Prestige | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/hugh-reilly.html | HUGH REILLY | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/after-six-years-drive-to-ban-torture-toys-in-california-is.html | After Six Years, Drive to Ban â€˜Â¨Â¯Torture Toysâ€˜Â¨Â¯ in California Is Successful | True | By Everett R Holles Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/mclendon-of-lsu-spurns-rich-offer.html | M'CLENDON OF L.S.U. SPURNS RICH OFFER | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/democratic-representative-wins-runoff-for-louisiana-governor.html | Democratic Representative Wins Runoff for Louisiana Governor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/hard-line-on-pay-inflation.html | Hard Line on Pay Inflation | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/chargers-will-keep-svare-as-coach-for-next-season.html | Chargers Will Keep Svare As Coach for Next Season | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/dolphins-win-276-gain-title-dolphins-subdue-packers-by-276.html | Dolphins Win, 27â€¦Â¯Â¨6 | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/chiefs-defeated-by-jolters-3938.html | CHIEFS DEFEATED BY JOLTERS, 39â€¦Â¯Â¨38, | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/levitt-charges-us-workers-cheat-city-out-of-income-tax.html | Levitt Charges U.S. Workers Cheat City Out of Income Tax | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/reporter-is-killed.html | Reporter Is Killed | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/captured-skipper-injured-cuba-says.html | CAPTURED SKIPPER INJURED, CUBA SAYS | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/5-in-a-family-held-in-heroin-packing-police-say-1million-of-the.html | 5 IN A FAMILY HEED IN HEROIN PACKING | True | By James M. Markham | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/nations-collegians-turning-to-courses-keyed-to-job-goals-college.html | Nation's Collegians Turning to Courses Keyed to Job Goals | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/marlene-cooperman-wed.html | Marlene Cooperman Wed | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/text-of-the-imf-communique-on-exchange-margins.html | Text of the I. M.F. Communique on Exchange Margins | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/i-morris-newman-72-dead-realty-man-hebrew-expert.html | Morris Newman, 72, Dead; Realty Man, Hebrew Expert | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/phase-2-markups-baffle-shoppers-who-cannot-check-legality-of.html | Phase 2 Markups Baffle Shoppers, Who Cannot Check Legality of Increases | True | By Will Lissner | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/penn-central-adds-dissidents-to-board-dissidents-added-to-pennsy.html | Penn Central Adds Dissidents to Board | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/pep-rally-at-penn-state.html | Pep Rally at Penn State | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/holiday-cooky-ideas.html | Holiday Cooky Ideas | True | By Jean Hewitt | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/penguins-rally-to-tie-bruins-22-polis-and-pronovost-tally-in-2d.html | PENGUINS RALLY TO TIE BRUINS, 2â€šÃ‚Â²2 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/now-a-35cent-fare-what-comes-next.html | Now a 35â€šÃ‚Â¢Cent Fareâ€šÃ‚Â® What Comes Next? | True | By Theodore W. Kheel | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/the-man-of-la-paz.html | The Man of â€šÃ‚Â³La Pazâ€šÃ‚Â´ | True | By George H. Gannon | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/trail-blazers-win-114113.html | Trail Blazers Win, 114â€šÃ‚Â²113 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/edwin-mnally.html | EDWIN M'NALLY | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/the-free-world-has-won.html | â€šÃ‚Â³The Free World Has Wonâ€šÃ‚Â´ | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/czech-stunt-pilot-flies-to-germany-for-asylum.html | Czech Stunt Pilot Flies To Germany for Asylum | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/ukrainians-goalie-assists-blue-star-to-a-11-stalemate.html | Ukrainiansâ€šÃ‚Â´ Goalie Assists Blue Star To a 1â€šÃ‚Â²1 Stalemate | True | By Alex Yannis | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/nahum-goldmann-opposes-urging-of-jews-to-quit-soviet.html | Nahum Goldmann Opposes Urging of Jews to Quit Soviet | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/st-georges-church-fears-extinction.html | ST. GEORGE'S CHURCH FEARS â€šÃ‚Â³EXTINCTIONâ€šÃ‚Â´ | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/india-says-negotiations-await-a-new-regime-in-pakistan-bars.html | India Says Negotiations Await a New Regime in Pakistan | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/cambodian-bridge-blown.html | Cambodian Bridge Blown | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/travelers-meeting-no-monetary-crisis.html | TRAVELERS MEETING NO MONETARY CRISIS | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/james-e-denning-headed-mca-unit-president-of-development.html | JAMES E. DENNING, HEADED MCA UNIT | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/500000-new-jobs-are-expected-to-result-in-us-from-the-monetary.html | 500,000 New Jobs Are Expected to Result in U.S. From the Monetary Accord | True | By Gerd Wilcke Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/met-to-hold-verdi-congrsss.html | Met to Hold Verdi Congress | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/a-weekend-with-the-nixons-in-new-york-a-weekend-with-the-nixons-as.html | A Weekend With the Nixons in New York | True | By Paul L. Montgomery | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/six-killed-in-bus-plunge.html | Six Killed in Bus Plunge | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/lakeland-takes-worcester-best-special-edition-gets-his-2d-top-award.html | LAKELAND TAKES WORCESTER BEST | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/isadore-mark.html | ISADORE MARK | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/us-economists-hail-monetary-accord-economists-hail-currency-accord.html | U.S. Economists Hail Monetary Accord | True | By William D. Smith | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/red-smith-bobbys-bodyguards.html | Sports of The Times | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rockefeller-and-duryea-square-off-for-a-test-of-wills-at-2d-special.html | News Analysis | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/not-to-be-forgotten.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rockets-strike-saigon.html | Rockets Strike Saigon | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/oilers-houston-steals-way-to-record.html | Oilersâ€šÃ‚Â´ Houston Steals Way to Record | True | By Deane McGowen | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/foe-claims-4-planes-downed-us-silent.html | Foe Claims 4 Planes Downed | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/49ers-subdue-lions-3127-and-take-nfc-west-title-49ers-top-lions.html | 49ers Subdue Lions, 31â€šÃ‚Â²27, And Take N.F.C.West Title | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/sonics-win-in-overtime.html | Sonics Win in Overtime | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/chaps-sink-condors-on-balanced-attack.html | CHAPS SINK CONDORS ON BALANCED ATTACK | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â® No Title | True | | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/johnson-plays-full-game-as-giants-lose-to-eagles-top-giants.html | Johnson Plays Full Game As Giants Lose to Eagles | True | By Al Harvin | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/governor-of-ohio-will-back-muskie-gilligan-to-lead-5th-largest.html | GOVERNOR OF OHIO WILL BACK NO | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/2stroke-victory-posted-by-moody-team-cards-3underpar-70-for-291-in.html | 2â€šÃ„Â°STROKE VICTORY POSTED BY MOODY | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/mrs-sam-miller.html | MRS. SAM MILLER | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/mayor-takes-slight-comfort-from-burnss-resignation-as-state.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/forest-hills-protest-moves-to-5th-ave.html | Forest Hills Protest Moves to 5th Ave. | True | By Murray Schumach | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/on-the-making-and-unmaking-of-slums.html | Letters to the Editor | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/paris-aragons-monument-to-matisse.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/chess-a-nonemotional-method-for-ranking-of-players.html | Chess: A Nonâ€šÃ„Â°Emotional Method for Ranking of Players | True | By Al Horowitz | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/divided-christian-democrats-caucus-on-the-voting-in-italy.html | Divided Christian Democrats Caucus on the Voting in Italy | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/an-entrepreneurs-trucks-bring-southern-soul-food-to-harlem.html | An Entrepreneur's Trucks Bring Southern Soul Food to Harlem | True | By Charlayne Hunter | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/big-fives-have-a-lost-weekend.html | Big Fives Have a Lost Weekend | True | By Sam Goldaper | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/john-j-untermann.html | JOHN J, UNTERMANN | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/bridge-italians-find-effective-way-to-strike-it-rich-in-las-vegas.html | Bridge:Italians Find Effective Way To Strike It Rich in Las Vegas | True | BY Alan Truscoit Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/a-clockwork-orange-dazzles-the-senses-and-mind.html | ' A Clockwork Orange' Dazzles the Senses and Mind | True | By Vincent Canby | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/what-a-dollar-will-buy-under-new-realignment.html | What a Dollar Will Buy Under New Realignment | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/hussein-dismisses-his-air-force-chief.html | HUSSEIN DISMISSES HIS AIR FORCE CHIEF | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/us-science-aides-must-tell-biases.html | U.S. Science Aides Must Tell Biases | True | By Richard. D. Lyons Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/anderson-miss-goolagong-win-aussie-singles-finals.html | Anderson, Miss Goolagong Win Aussie Singles Finals | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/birds-abound-in-city-in-freezing-cold.html | Birds Abound in City in Freezing Cold | True | By Laurie Johnston | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/alice-d-franklin.html | ALICE D. FRANKLIN | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/bulls-triumph-119-to-101.html | Bulls Triumph, 119 to 101 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/rams-score-by-2314-to-no-avail-rams-win-2314-but-to-no-avail.html | Rams Score By 2344 â€šÃ„Â® To No Avail | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/sabres-beat-canucks-51.html | Sabres Beat Canucks, 5.1 | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/soviet-accuses-israel-of-buildup-in-sinai.html | Soviet Accuses Israel of Buildâ€šÃ„Â°Up in Sinai | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/tokyo-gloomy-over-big-revaluation.html | Tokyo Gloomy Over Big Revaluation | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/leaders-personalities-are-classified.html | Leadersâ€šÃ„Â´ Personalities Are Classified | True | By Israel Shenker | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/jets-beat-bengals-3521-finish-with-a-68-record-jets-defeat-bengals.html | Jets Beat Bengals, 35â€šÃ„Â°21; Finish With a 6â€šÃ„Â°8 Record | True | By Murray Crass | 1999-06-17 | RE0000804865 | B00000716143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/swiss-delay-likely.html | Swiss Delay Likely | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-20 | 1971-12-20 | https://www.nytimes.com/1971/12/20/archives/soprano-limns-charm-of-lieder-virtuosity-of-judith-raskin-colors.html | SOPRANO LIMNS CHARM OF LIEDER | True | | 1999-06-17 | RE0000804865 | B00000716143 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/rickles-quits-as-of-feb-1-assails-some-city-aides.html | Rickles Quits, as of Feb. 1; Assails Some City Aides | True | By David Bird | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/screen-harold-and-maude-and-lifehal-ashbys-comedy-opens-at-coronet.html | Screen: 'Harold and Maude' and Life:Hal Ashby's Comedy Opens at Coronet Ruth Gordon, Bud Cort Star as Odd Couple | True | By Vincent Canby | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/vikings-passer-derby-still-on.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mrs-smith-chides-senate-absentees-proposes-congress-expel-anyone.html | MRS. SMITH CHIDES SENATE ABSENTEES | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/kriegel-changes-some-testimony-in-police-inquiry-lindsays-aide-says.html | KRIEGEL CHANGES SOME TESTIMONY IN POLICE INQUIRY | True | By David Burnham | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/7man-high-court-splits-on-liberalconservative-lines-in-criminal.html | 7â€šÃ„Â¹Man High Court Splits on Liberalâ€šÃ„Â¹Conservative Lines in Criminal Rulings | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/after-the-war-scars-and-quiet.html | After the War, Scars and Quiet | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/moscow-condemns-us-plan-for-nato.html | MOSCOW CONDEMNS U.S. PLAN FOR NATO | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/activity-is-quiet-in-bond-market-treasurybill-rates-are-up-by-as.html | ACTIVITY IS QUIET IN BOND MARKET | True | By John H. Allan | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/ohio-state-beats-brown-6256-on-hornyaks-3-points-in-clutch.html | Ohio State Beats Brown, 62â€šÃ„Â¹56, On Hornyak's 3 Points in Clutch | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/hammer-bequeaths-12million-in-art-to-2-museums.html | Hammer Bequeaths $12â€šÃ„Â¹Million in Art to 2 Museums | True | By Grace Glueck | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/sadowsky-asks-greater-power-for-city-administrators-post.html | Sadowsky Asks Greater Power For City Administrator's Post | True | By David K. Shipler | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/foul-yields-44-payoff.html | Foul Yields $44 Payoff | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/kodak-and-fotomat-settle-litigation.html | KODAK AND FOTOMAT SETTLE LITIGATION | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/4-in-plane-land-on-road.html | 4 in Plane Land on Road | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/rahway-and-attica-lessons.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/coast-pilots-defy-order.html | Coast Pilots Defy Order | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/16-speed-skaters-on-olympic-team-blatchford-anne-henning-heads-us.html | 16 SPEED SKATERS ON OLYMPIC TEAM | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/soviet-arrivals-put-at-12000-by-israeli.html | SOVIET ARRIVALS PUT AT 12,000 BY ISRAELI | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/young-outsiders-try-sensitive-job-of-mine-inspector.html | Young Outsiders Try Sensitive, job of Mine Inspector | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/9200-troops-pulled-out-us-level-now-162500.html | 9,200 Troops Pulled Out; U.S. Level Now 162,500 | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/new-delhi-termed-willing-to-negotiate-with-bhutto.html | New Delhi Termed Willing To Negotiate With Bhutto | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/shattered-dream.html | Shattered Dream | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/steel-production-rises-36-in-week.html | STEEL PRODUCTION RISES 3.6% IN WEEK | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/us-yachts-finish-123-in-southern-cross-race.html | U.S. Yachts Finish 1â€šÃ„Â¹2â€šÃ„Â¹3 In Southern Cross Race | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/children-tell-why-they-aid-neediest.html | children Tell Why They Aid Neediest | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/argentine-joins-race-for-un-post-as-voting-goes-on.html | Argentine Joins Race for U.N. Post as Voting Goes On | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/bridge-two-married-couples-take-swiss-mixed-team-laurels.html | Bridge: Two Married Couples Take Swiss Mixed Team Laurels | True | BY Alan Truscott | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/democrats-redistrict-california-but-veto-by-reagan-is-expected.html | Democrats Redistrict California, But Veto by Reagn Is Expected | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/grenade-wrecks-police-car-here-blast-hurts-2-patrolmen-4-fugitives.html | GRENADE WRECKS POLICE CAR HERE | True | By Robert E. Tomasson | 1999-06-17 | RE0000804916 | B00000718979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/court-to-review-crime-patients-accepts-plea-by-6-maryland-defective.html | COURT TO REVIEW CRIME â€šÃ„Â´PATIENTSâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/cab-aide-bars-merger-of-american-and-western-examiner-recommends.html | C. A.B. Aide Bars Merger Of American and Western | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/butz-rejects-call-to-suspend-an-aide.html | BUTZ REJECTS CALL TO SUSPEND AN AIDE | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/peace-corps-slash-in-staff-is-feared.html | PEACE CORPS SLASH IN STAFF IS FEARED | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/wheeling-pittsburgh-steel-is-allowed-to-raise-prices.html | Wheelingâ€šÃ„Â°Pittsburgh Steel Is Allowed to Raise Prices | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/toward-campaign-reform.html | Toward Campaign Reform | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/alfred-fersht.html | ALFRED FERSHT | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/budget-approved-in-westchester-220million-is-the-highest-for-county.html | BUDGET APPROVED IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/hanoi-lists-4-captives.html | Hanoi Lists 4 Captives | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/us-recognition-foreseen.html | U.S. Recognition Foreseen | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/boston-maine-trustees-assert-line-can-be-saved-boston-maine-is.html | Boston & Maine Trustees Assert Line Can Be Saved | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/look-here-mr-nixon.html | Look Here, Mr. Nixon! | True | By Elinor C. Guggenheim | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/transit-workers-press-for-30-rise-tell-city-their-wages-lag-those.html | TRANSIT WORKERS PRESS FOR 30% RISE | True | By Damon Stetson | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/drink-preservative-found-to-produce-a-carcinogen.html | Drink Preservative Found To Produce a Carcinogen | True | By Jane E. Brody | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/everything-from-fudge-to-fashions.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/5-held-as-suspects-in-shooting-of-two-policemen-in-newark.html | 5 Held as Suspects in Shooting Of Two Policemen in Newark | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/saigon-asks-students-abroad-to-return.html | Saigon Asks Students Abroad to Return | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/wishbone-inventor-named-texas-aggies-head-coach.html | Wishbone Inventor Named Texas Aggiesâ€šÃ„Â´ Head Coach | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/claus-rout-in-the-cards.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/dollar-is-up-a-little-in-trading-here.html | Stocks Climb in Heavy Trading | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/more-bengalis-quit-pakistani-missions.html | MORE BENGALIS QUIT PAKISTANI MISSIONS | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/david-m-borcina.html | DAVID M. BORCINA | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/picking-up-the-pieces.html | Picking Up the Pieces | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/offduty-us-marshal-kills-holdup-man-in-harlem-store.html | Offâ€šÃ„Â°Duty U. S. Marshal Kills Holdup Man in Harlem Store | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/pakistan-swears-bhutto-as-chief-replacing-yahya-nation-returns-to.html | PAKISTAN SWEARS BHUTTO AS CHIEF, REPLACING YAHYA | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/leary-asks-why-he-wasnt-told-of-police-corruption-in-the-bronx.html | Leary Asks Why He Wasn't Told of Police Corruption in the Bronx Early Enough | True | By Martin Arnold | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/wood-field-and-stream-struggle-to-make-a-hunting-dog-out-of-a-house.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/exrutgers-coach-eyes-east-talent-for-utah-five.html | Exâ€šÃ„Â°Rutgers Coach Eyes East Talent for Utah Five | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/give-to-the-worlds-needy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/warriors-get-right-to-sue-to-keep-barry-from-nets.html | Warriors Get Right to Sue To Keep Barry From Nets | True | | 1999-06-17 | RE0000804916 | B00000718979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mecom-acts-to-salvage-much-of-empire.html | Mecom Acts to Salvage Much of Empire | True | By William D. Smith | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/neglected-by-their-parents-they-suffer-at-hands-of-society.html | Neglected by Their Parents, They Suffer at Hands of Society | True | By Ages Salpukas Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/a-village-ablaze-a-blown-bridge-enraptured-jessore-greets-troops.html | A Village Ablaze, a Blown Bridge; Enraptured Jessore Greets Troops | True | By Sidney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/west-side-debate-echoes-forest-hills-west-side-urban-renewal-area.html | West Side Debate Echoes Forest Hills | True | By Michael T. Kaufman | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/soviet-imposes-an-8-charge-on-changing-dollars-to-rubles-charge-on.html | Soviet Imposes an 8% Charge On Changing Dollars to Rubles | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/2-deputies-named-to-urban-league-alexander-allen-and-adolph-holmes.html | 2 DEPUTIES NAMED TO URBAN LEAGUE | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/us-supports-protest-against-ouster-by-un-of-two-taiwan.html | U.S. Supports Protest Against Ouster by U.N. of Two Taiwan Correspondents | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/pennsy-pensionfund-misuse-alleged-misuse-of-pension-funds-laid-to.html | Pennsy Pensionâ€šÂ‚Â"Fund Misuse Alleged | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/growth-in-money-voted-by-reserve.html | GROWTH IN MONEY VOTED BY RESERVE | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/us-confirms-the-loss-of-four-jets-over-laos-us-confirms-loss-of-4.html | U.S. Confirms the Loss Of Four Jets Over Laos | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/65-debutantes-bow-at-cotillion.html | 65 Debutantes Bow at Cotillion | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/american-motors-chief-predicts-economic-gains.html | American Motors Chief Predicts Economic Gains | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/robert-r-miller-68-of-aerospace-firm.html | ROBERT R. MILLER, 68, OF AEROSPACE FIRM | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/why-the-fare-must-go-up.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/south-korea-sees-advance-in-trading.html | SOUTH KOREA SEES ADVANCE IN TRADING | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/german-officials-sign-berlin-pact.html | GERMAN OFFICIALS SIGN BERLIN PACT | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/frogman-is-among-9-persons-convicted-of-cocaine-smuggling.html | Frogman Is Among 9 Persons Convicted of Cocaine Smuggling | True | By Morris Kaplan | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/muskie-cuts-nixons-edge-in-the-latest-harris-poll.html | Muskie Cuts Nixon's Edge in the Latest Harris Poll | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/moraites-is-freed-on-parole.html | Moraites Is Freed on Parole | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/luminous-lagoon-victor-at-laurel-mad-cutie-1-12-lengths-back-triple.html | LUMINOUS LAGOON VICTOR AT LAUREL | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/un-bids-israelis-rescind-annexation-of-arab-lands.html | U.N. Bids Israelis Rescind Annexation of Arab Lands | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/canadian-dollar-floats-steadily-bensons-comments-fail-to-nudge-it.html | CANADIAN DOLLAR FLOATS STEADILY | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/george-rubinovitz-57-dies-aide-at-chemical-concern.html | George Rubinovitz, 57, Dies; Aide at Chemical Concern | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/states-attorney-dropped-by-daley-democrats-wont-support-hanrahan.html | STATE'S ATTORNEY DROPPED BY DALEY | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/a-holiday-festival-for-the-young-the-old-and-the-inbetween.html | A Holiday Festival for the Young, the Old and the Inâ€šÂ‚Â"Between | True | By Jean Hewitt Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/in-24-years-pakistan-has-had-6-governments.html | In 24 Years, Pakistan Has Had 6 Governments | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/costello-resigns-as-deputy-mayor-liberal-party-aide-to-head-adelphi.html | COSTELLO RESIGNS AS DEPUTY MAYOR | True | By Deirdre Carmody | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/college-yearbooks-quietly-expire-as-student-interest-wanes.html | College Yearbooks Quietly Expire as Student Interest Wanes | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/johnsons-library-to-open-documents.html | JOHNSON'S LIBRARY TO OPEN DOCUMENTS | True | | 1999-06-17 | RE0000804916 | B00000718979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/blacks-in-queens-bid-city-construct-new-schools.html | Blacks in Queens Bid City Construct New Schools | True | By Gene T. Maeroff | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/forest-hills-peace-plan.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/usjapanese-talks-put-off-to-thursday.html | U.S.â€ŠÂÂJAPANESE TALKS PUT OFF TO THURSDAY | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/toward-a-decent-transportation-system.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/coach-knight-puts-indiana-five-fans-on-the-defensive.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/excerpts-from-testimony-before-knapp-commission.html | Excerpts From Testimony Before Knapp Commission | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/price-commissions-statement-outlining-its-decision-on-housing-units.html | Price Commission's Statement Outlining Its Decision on Housing Units Under Rent Control | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/u-s-troops-security-blanket-in-a-changing-europe.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/hialeah-to-equal-1970-purse-level-16-stakes-worth-750000-despite.html | HIALEAH TO EQUAL 1970 PURSE MEL | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/dow-rises-1121-market-responds-to-news-of-currency-revaluations.html | Stocks Climb in Heavy Trading | True | By John J. Abele | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/laotian-plain-overrun.html | Laotian Plain Overrun | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/moscow-says-us-provokes-havana-changes-effort-to-prevent-restoring.html | MOSCOW SAYS U.S. PROVOKES HAVANA | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/joseph-revson-of-revlon-dies-cosmetics-firm-cofounder-retired-as.html | JOSEPH REYSON OF REVLON DIES | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/amchitka-aftermath.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/education-and-budget.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/grechko-iii-with-flu-gains.html | Grechko, III With Flu, Gains | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/judges-allow-sale-of-gulf-oil-leases-but-order-bids-impounded.html | judges Allow Sale of Gulf Oil Leases, but Order Bids Impounded | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/envoy-in-warsaw-recalled-by-peking.html | ENVOY IN WARSAW RECALLED BY PEKING | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/elder-hopeful-of-bid-to-masters.html | Elder Hopeful of Bid to Masters | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mckneally-gets-a-5000-fine-and-probation-on-tax-charge.html | McKneally Gets a $5,000 Fine And Probation on Tax Charge | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/eximbank-to-offer-new-discount-plan.html | EXIMBANK TO OFFER NEW DISCOUNT PLAN | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/priest-named-dean-at-lehman-college.html | PRIEST NAMED DEAN AT LEHMAN COLLEGE | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/india-censors-execution-photos-as-harmful-to-national-interest.html | India Censors Execution Photos As Harmiul to â€ŠÂNational Interestâ€ŠÂ | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mood-of-consumer-appears-dampened-by-phase-2-curbs.html | Mood of Consumer Appears Dampened By Phase 2 Curbs | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/santa-fe-outlay-to-rise.html | Santa Fe Outlay to Rise | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/article-3-no-title.html | Article 3 â€ŠÂÂ No Title | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/native-fern-pulls-away.html | Native Fern Pulls Away | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/queens-college-five-wins.html | Queens College Five Wins | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/stage-congo-in-turmoil-old-questions-revived-in-murderous-angels.html | Stage: Congo in Turmoil | True | By Clive Barnes | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/war-swirls-into-hotel-neutral-zone-shooting-and-looting-mark-last.html | War Swirls Into Hotel Neutral Zone; Shooting and Looting Mark Last aLLU. LAJULing drK Laast uays | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/man-who-approached-perfection.html | Sports of The Times | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/turks-return-hijackers-of-plane-to-soviet-union.html | U.S. and Saigon to Mark 3 Daylong Holiday Truces | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/belfast-racked-by-13-bombings-citys-center-hit-hardest-new-bombings.html | Belfast Racked by 13 Bombings; | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mylai-has-justice-been-served.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/dowdys-accuser-scored-at-trial-witness-tells-of-boasting-before.html | DOWDY'S ACCUSER SCORED AT TRIAL | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/for-a-billboard-tax.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/sterling-stopped-in-14th-by-bouttier.html | STERLING STOPPED IN 14TH BY BOUTTIER | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/wells-fargo-acquisition-backed-by-camp-over-antitrust-objections.html | Merger News | True | By H. Erich Heinemann | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/murphy-indicts-the-courts-for-rise-in-citys-crime-murphy-indicts.html | Murphy Indicts the Courts For Rise in City's Crime | True | By Eric Pace | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/19-sworn-to-panel-for-national-park.html | 19 SWORN TO PANEL FOR NATIONAL PARK | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/currency-accord-sends-stocks-up-in-heavy-trading-nixon-ends-import.html | CURRENCY ACCORD SENDS STOCKS UP IN HEAVY TRADING | True | By Terry Robards | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/nato-europe-area-of-peace.html | NATO Europe: Area of Peace | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/chastity-ruled-unrelated-to-tenancy.html | Chastity Ruled Unrelated to Tenancy | True | By Walter H. Waggoner | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/notre-dame-wins-in-hockey-event-irish-beat-boston-college-in.html | NOTRE DAME WINS IN HOCKEY EVENT | True | By Deane McGowen | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/johnny-addie-69-announcer-at-garden-boxing-bouts-dead.html | Johnny Addie, 69, Announcer At Garden Boxing Bouts, Dead | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/3-in-peace-corps-killed-in-auto-crash-in-liberia.html | 3 in Peace Corps Killed In Auto Crash in Liberia | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mrs-ralph-sussman.html | MRS. RALPH SUSSMAN | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/police-station-blasted.html | Police Station Blasted | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/the-roots-of-freedom.html | The Roots of Freedom | True | By Pierre Elliott Trudeau | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/import-surtax-ended-by-nixon-he-signs-proclamation-on-flight-to.html | IMPORT SURTAX ENDED BY NIXON | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/birbach-and-ohrenstein-at-odds-in-scattersite-housing-inquiry.html | Birbach and Ohrenstein at Odds In Scatterâ€šÃ„Â®Site Housing Inquiry | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/crash-kills-stunting-pilot.html | Crash Kills Stunting Pilot | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/rejected-prosecutor-edward-vincent-hanrahan.html | Man in the News | True | By Robert D. McFadden | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/powell-visits-high-court.html | Powell Visits High Court | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/allendes-rally-smaller-than-planned.html | Allende's Rally Smaller Than Planned | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/msgr-george-dawson-dies-at-80-longtime-pastor-in-brooklyn.html | lgsgr. George Dawson Dies at 80; Longâ€šÃ„Â®Time Pastor in Brooklyn | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/lennen-agency-changes-faces.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/newest-intelsat-satellite-put-in-a-stationary-orbit.html | Newest Intelsat Satellite Put in a Stationary Orbit | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/brooklyn-funeral-uses-a-horsedrawn-hearse.html | Brooklyn Funeral Uses A Horseâ€šÃ„Â®Drawn Hearse | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/kaline-is-signed-to-100000-pact-outfielder-is-first-tiger-to.html | KALINE IS SIGNED TO $100,000 PACT | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/two-ways-of-housing-lowincome-tenants.html | Two Ways of Housing Lowâ€šÃ„Â®Income Tenants | True | | 1999-06-17 | RE0000804916 | B00000718979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/a-girl-20-is-slain-by-gunfire-terrorists-wreck-a-hotel-4-who-looked.html | A Girl, 20, Is Slain by Gunfire | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/daniel-berrigan-parole-rehearing-due.html | Daniel Berrigan Parole Rehearing Due | True | By Jack Rosenthal | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/4-police-among-5-seized-in-bribery-knapp-unit-informer-aided-in.html | 4 POLICE AMONG 5 SEIZED IN BRIBERY | True | By Eleanor Blau | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/film-polanskis-and-tynans-macbeth-finch-and-miss-annis-take-pivotal.html | Film: Polanski's and Tynan's â€šÃ„Â´Macbethâ€šÃ„Â´ | True | By Roger Greenspun | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/accord-reported-on-un-resolution-for-a-withdrawal.html | Accord Reported On U.N Resolution For a Withdrawal | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/earnings-are-up-at-deere-co-698-gain-is-registered-in-fourth-fiscal.html | EARNINGS ARE UP AT DEERE & CO, | True | By Clare M. Reckert | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/mrs-abzug-attacks-ruling-on-rents-but-state-housing-aide-voices.html | Mrs. Abzug Attacks Ruling on Rents, but State Housing Aide Voices Approval | True | By Joseph P. Fried | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/got-5040-beat-the-superfecta.html | Got $5,040? Beat the Superfecta | True | By Steve Cady | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/africa-before-and-after.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/management-slate-wins-butler-aviation-reports.html | Management Slate Wins, Butler Aviation Reports | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/cavaliers-protest-forces-004-replay.html | CAVALIERSâ€šÃ„Â´ PROTEST FORCES 0:04 REPLAY | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/ewbank-to-stay-as-jets-coach-will-serve-also-as-general-manager-for.html | EWBANK TO STAY AS JETSâ€šÃ„Â´ COACH | True | By Murray Chass | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/2-exdetectives-convicted-again-in-same-drug-case.html | 2 Exâ€šÃ„Â´Detectives Convicted Again in Same Drug Case | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/unmanaged-forests.html | Letters to the Editor | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/president-and-heath-confer-for-5-hours-in-bermuda.html | President and Heath Confer for 5 Hours in Bermuda | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/7-companies-donated-159000-to-state-transport-bond-fight.html | 7 Companies Donated $159,000 To State Transport Bond Fight | True | By Frank Lynn | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/dollar-flow-from-europe-to-us-is-seen-beginning-flow-of-dollars.html | Dollar Flow From Europe To U.S. Is Seen Beginning | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/william-l-spearman-dies-negro-college-fund-aide.html | William L. Spearman Dies; Negro College Fund Aide | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/tough-talk-by-israeli-army-leaders-is-seen-as-aimed-at-deterring.html | rough Talk by Israeli Army Leaders Is Seen as Aimed at Deterring Arab Yearâ€šÃ„Â´End Military Moves | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/italian-electors-impasse-may-break-1964-record.html | Italian Electors' Impasse May Break 1964 Record | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/thompson-captures-dance-solo-spirit.html | THOMPSON CAPTURES DANCE SOLO SPIRIT | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/operation-push-organizing-the-strengths-of-blacks.html | News Analysis | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/sadats-wife-tours-canal.html | Sadat's Wife Tours Canal | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/girl-caroler-9-killed-by-car.html | Girl Caroler, 9, Killed by Car | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/yen-trades-below-parity.html | Yen Trades Below Parity | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/tennessee-tops-arkansas-1413-watson-runs-17-yards-for-vols-victory.html | Tennessee Tops Arkansas, 14â€šÃ„Â°13 | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/art-season-a-new-realism-emerges.html | Art Season: A New Realism Emerges | True | By Hilton Kramer | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/webster-plans-to-toughen-giant-camp-and-himself.html | Webster Plans to Toughen Giant Camp And Himself | True | By Al Harvin | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/aclu-suit-fights-federal-dismissals-for-homosexuality.html | A.C.L.U. Suit Fights Federal Dismissals For Homosexuality | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/obituary-2-no-title.html | Johnny Addie Dies at 69 | True | | 1999-06-17 | RE0000804916 | B00000718979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/legislators-tour-school-for-the-retarded.html | Legislators Tour School for the Retarded | True | By John Sibley | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/red-chinese-moves-reported.html | Red Chinese Moves Reported | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/governor-seeks-votes-on-fiscal-plan.html | Governor Seeks Votes on Fiscal Plan | True | By James F. Clarity | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/texas-gulf-loses-bid-in-high-court-hearing-denied-to-company-and-9.html | TEXAS GULF LOSES BID IN HIGH COURT | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/futures-prices-decline-sharply-profit-taking-on-monetary-news-seen.html | FUTURES PRICES DECLINE SHARPLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/john-begg-scotch-goes-to-smithgreenland.html | Advertising | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/school-closing-over-gang-threat-asked-in-bronx.html | School Closing Over Gang Threat Asked in Bronx | True | By Paul L. Montgomery | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/j-murray-feldman.html | J. MURRAY FELDMAN | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/tv-season-within-the-season-on-home-screen-special-entertainment.html | TV: Season Within the Season on Home Screen | True | By Joh J. O'Connor | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/kennedy-assays-chappaquiddick.html | Notes on People | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/lakers-are-near-pro-team-mark-seek-26th-victory-in-row-on-buffalo.html | TAKERS ARE NEAR PRO TEAM MARK | True | By Sam Goldaper | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/market-place-lofty-pe-ratio-of-inco-studied.html | market Place: Lofty PâÂ‚Ã„Â³E Ratio Of Inco Studied | True | By Robert Metz | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/cairos-top-leaders-to-meet.html | Cairo's Top Leaders to Meet | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/frank-tweddell-76-stage-actor-is-dead.html | FRANK TWEDDELL, 76, STAGE ACTOR, IS DEAD | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/walter-leichter-68-led-jersey-bar-association.html | Walter Leichter, 68, Led Jersey Bar Association | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/strike-upsets-activities-at-jewish-centers-here.html | Strike Upsets Activities At Jewish Centers Here | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/patrolman-slain-by-fleeing-thief-housing-authority-member-shot-dead.html | PATROLMAN SLAIN BY FLEEING THIEF | True | By Douglas Robinson | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/psc-aide-terms-repair-work-lag-threat-to-con-ed.html | P.S.C. Aide Terms Repair Work Lag Threat to. Con Ed | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/hearings-ended-on-city-housing-but-exhead-of-municipal-loan-program.html | HEARINGS ENDED ON CITY HOUSING | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/american-place-theater-finds-a-cozy-home-under-new-city-code.html | An Appraisal | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/supreme-court-actions.html | Supreme Court Actions. | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/railroad-sets-capital-plans.html | Railroad Sets Capital Plans | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/charles-j-gallagher.html | CHARLES J. GALLAGHER | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/us-and-saigon-to-mark-3-daylong-holiday-truces.html | U.S. and Saigon to Mark 3 Daylong Holiday Truces | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/universities-in-jeopardy.html | Universities in Jeopardy | True | | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/price-unit-backs-local-rent-rises-but-panel-will-review-the.html | PRICE UNIT BACKS LOCAL RENT RISES | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-21 | 1971-12-21 | https://www.nytimes.com/1971/12/21/archives/stocks-post-gain-on-amex-and-otc-devaluation-accord-helps-to.html | STOCKS POST GAIN ON AMEX AND OâÂ‚Ã„Â³TâÂ‚Ã„Â³C | True | By Alexander R. Hammer | 1999-06-17 | RE0000804916 | B00000718979 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/surgeon-marries-susan-cosgrove.html | Surgeon Marries Susan Cosgrove | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/uncle-of-sihanouk-killed-in-pnompenh-by-terrorist-blast.html | Uncle of Sihanouk Killed in Pnompenh By Terrorist Blast | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/stocks-advance-as-trading-falls-du-ponts-5-12point-climb-paces.html | STOCKS ADVANCE AS TRADING FALLS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-u-s-at-an-eras-end-signs-in-many-nations-show-change-in-the.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/zaire-keeps-dollar-parity-rand-is-devalued-by-south-africa.html | Zaire Keeps Dollar Parity | True | | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/20th-italian-ballot-on-president-fails.html | 20TH ITALIAN BALLOT ON PRESIDENT FAILS | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/redefine-security.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/november-sales-of-funds-dropped-fall-totaled-334-dip-in-cashins.html | NOVEMBER SALES OF FUNDS DROPPED | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/suit-planned-to-bar-rent-rises-here.html | Suit Planned to Bar Rent Rises Here | True | By Grace Lichtenstein | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/kent-state-offers-thant-post-after-retirement.html | Kent State Offers Thant Post After Retirement | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/yale-trims-wake-forest.html | Yale Trims Wake Forest | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/guerrillas-in-dacca-scorn-the-exile-regime.html | Guerrillas in Dacca Scorn the Exile Regime | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/fanny-may-directors-vote-a-fourforone-stock-split.html | Fanny May Directors Vote A Fourâ€šÃ„Â¢forâ€šÃ„Â¢One Stock Split | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/governor-adopts-a-firm-tax-stand-says-legislators-must-act-on.html | GOVERNOR ADOPTS A FIRM TAX STAND | True | By William E. Farrell | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/yugoslavia-devalues-by-1873.html | Yugoslavia Devalues by 18.73% | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/warning-for-politicians-with-heart-ills.html | Warning for Politicians With Heart Ills | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/javits-says-nixon-is-taking-a-more-liberal-position.html | Javits Says Nixon Is Taking a More Liberal Position | True | By Frank Lynn | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/guyanas-hisandher-team-at-un.html | Guyana's Hisâ€šÃ„Â¢andâ€šÃ„Â¢Her Team at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/amber-hawk-captures-laurel-dash-pays-13.html | Amber Hawk Captures Laurel Dash, Pays $13 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/us-pushes-common-market-on-trade-says-blocs-offers-are.html | U.S. Pushes Common Market on Trade | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/city-picks-5-areas-for-tests-on-decentralization.html | City Picks 5 Areas for Tests on Decentralization | True | By Maurice Carroll | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/catholic-accord-on-schools-is-set-unions-teachers-approve-contract.html | CATHOLIC ACCORD ON SCHOOLS IS SET | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/civil-rights-leaders-here-back-lindsay-in-forest-hills-dispute.html | Civil Rights Leaders Here Back Lindsay in Forest Hills Dispute | True | By Murray Schumach | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/why-did-the-colony-close.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-fields-of-friendly-strife-sort-of.html | Sports of The Times | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/paris-suburb-blast-kills-6-hurts-107.html | Paris Suburb Blast Kills 6, Hurts 107 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/orders-for-durable-goods-up-strongly-in-november-advance-to.html | Orders for Durable Goods Up Strongly in November | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/film-rotten-way-of-life-preminger-director-of-such-good-friends.html | Film: Rotten Way of Life | True | By Vincent CanBY | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/fox-reports-a-cut-in-longterm-debt.html | FOX REPORTS A CUT IN LONGâ€šÃ„Â¢TERM DEBT | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/oilers-are-reported-set-to-dismiss-coach-hughes.html | Oilers Are Reported Set To Dismiss Coach Hughes | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/tv-hard-news-documentaries-on-home-screen.html | TV: â€šÃ„Â²Hard Newsâ€šÃ„Â´ Documentaries on Home Screen | True | By John J. O'Connor | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/goldmanns-stand-cited.html | Goldmann's Stand Cited | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/-stone-walls-nor-iron-bars.html | â€šÃ„Â²Stone Walls â€šÃ„Â¶ nor Iron Barsâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/giving-the-military-a-break.html | Giving the Military a Break | True | By James Calvert | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/gross-named-to-head-guggenheim-foundation.html | Gross Named to Head Guggenheim Foundation | True | | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/s-e-c-proposes-new-proxy-rules-hopedfor-moves-at-annual-meetings.html | S. E. C. PROPOSES NEW PROXY RULES | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/its-yuletide-and-spirits-are-high-on-the-plaza-its-yuletide-and-its.html | It's Yuletide, and Spirits Are High on the Plaza | True | By John Corry | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/roundup-by-indian-troops.html | Roundâ€šÃ‚Â°Up by Indian Troops | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/mrs-peter-salamone.html | MRS. PETER SALAMONE | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/chiefs-taylor-spells-trouble-for-dolphins-on-saturday.html | Chiefsâ€šÃ‚Â´ Taylor Spells Trouble for Dolphins on Saturday | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/mitchell-predicts-justices-unpredictability.html | Notes on People | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/nowadays-a-girls-best-friend-may-indeed-be-jade.html | Nowadays, a Girl's Best Friend May Indeed Be Jade | True | By Angela Taylor | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/lloyd-mason-77-of-paine-webber-former-managing-partner-of-wall.html | LLOYD MASON, 77, OF PAINE, WEBBER | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/l-c-gentile-weds-catherine-duncan.html | L. C. Gentile Weds Catherine Duncan | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-proceedings-in-the-un-today-dec-22-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/theater-folksy-charms-of-anne-of-green-gables-flavor-of-a-small.html | Theater: Folksy Charms of â€šÃ‚Â²Anne of Green Gablesâ€šÃ‚Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/us-concedes-at-least-one-jet-was-lost-near-hanoi.html | U.S. Concedes at Least One Jet Was Lost Near Hanoi | True | By Craig It Whitney Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/pay-board-adjourns-in-a-deadlock-over-aerospace-wage-ruling.html | Pay Board Adjourns in a Deadlock Over Aerospace Wage Ruling | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/withholding-diplomas.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/chrysler-corp-gains-control-of-mexico-city-auto-concern-chrysler.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/abraham-e-kazan-dies-at-82-master-coop-housing-builder-organized.html | Abraham E. Kazan Dies at 82; Master Coâ€šÃ‚Â°op Housing Builder | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â® No Title | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/six-private-colleges-ruled-eligible-for-state-funds.html | Six Private Colleges Ruled Eligible for State Funds | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bridge-suggestions-for-christmas-cover-wide-range-of-gifts.html | Bridge: Suggestions for Christmas Cover Wide Range of Gifts | True | By Alan Truscott | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/note-from-troy-to-hogan.html | Note From Troy to Hogan | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/inco-revises-plan-on-new-caledonia.html | INCO REVISES PLAN ON NEW CALEDONIA | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/crew-retakes-shrimp-boat-and-2-hijackers-are-slain.html | Crew Retakes Shrimp Boat And 2 Hijackers Are Slain | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/economists-urge-list-of-reforms-12-insist-world-needs-more-than.html | ECONOMISTS URGE LIST OF REFORMS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/archives/emigrant-bank-promotes.html | Emigrant Bank Promotes | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/mrs-frances-nash-watson-81-generals-widow-was-pianist.html | Mrs. Frances Nash Watson, 81; General's Widow Was Pianist | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/dividend-rules-revised-to-prevent-forced-cuts.html | Dividend Rules Revised To Prevent Forced Cuts | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/exchange-is-questioning-martins-board-proposal-stock-exchange-is.html | Exchange Is Questioning Martin's Board Proposal | True | By Terry Robards | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/new-chief-of-coast-speedway-needs-more-profitable-races.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/assists-prove-key-as-stars-top-kings.html | ASSISTS PROVE KEY AS STARS TOP KINGS | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/rand-is-devalued-by-south-africa-value-of-currency-is-cut-by-1228.html | RAND IS DEVALUED BY SOUTH AFRICA | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-import-tax-comes-off.html | The Import Tax Comes Off | True | | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/poland-shifts-exchange-rate.html | Poland Shifts Exchange Rate | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/vidal-satire-evening-with-nixon-set-for-broadway.html | Vidal Satire, â€šÃ„Â²Evening With Nixon,â€šÃ„Â´ Set for Broadway | True | By Louis Calta | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/tv-vietnam-hindsight-on-the-kennedy-years.html | TV: â€šÃ„Â²Vietnam Hindsightâ€šÃ„Â´ on the Kennedy Years | True | By Neil Sheehan | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/thaler-indicted-for-receipt-of-stolen-treasury-bills-3-others.html | Thaler Indictedfor Receipt Of Stolen Treasury Bills | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/pompidou-i-golden-boy.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/city-is-criticized-on-daycare-plan-investigation-finds-flaws-in.html | CITY IS CRITICIZED ON DAYâ€šÃ„Â²CARE PLAN | True | By Deirdre Carmody | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/governor-bids-legislature-pass-nofault-insurance-as-priority.html | Governor Bids Legislature Pass Noâ€šÃ„Â²Fault Insurance as Priority | True | By Francis X. Clines | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/princeton-downs-stanford-8885-indians-nearly-score-upset-with.html | PRINCETON DOWNS STANFORD, 88â€šÃ„Â*85 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/fire-in-bay-shore-school.html | Fire in Bay Shore School | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/aides-guarding-chavez-in-assassination-plot.html | Aides Guarding Chavez In â€šÃ„Â²Assassination Plotâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/upswing-halted-on-amex-and-otc-declines-outnumber-gains-but-indexes.html | UPSWING HALTED ON AMEX AND 0â€šÃ„Â*Tâ€šÃ„Â*O | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/what-now-for-dollar-group-of-10-accord-eases-problems-but-basic.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/knicks-conquer-warriors-11387-frazier-and-barnett-score-45-points.html | KNICKS CONQUER WARRIORS, 113â€šÃ„Â*81 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/forest-hills-site-scored-by-blacks-group-tells-state-hearing.html | FOREST HILLS SITE. SCORED BY BLACKS | True | By Michael T. Kaufman | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/hofstra-triumphs-6056.html | Hofstra Triumphs, 60â€šÃ„Â*56 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/penny-is-planning-to-sell-a-parcel-to-hanover-trust.html | Penny Is Planning to Sell A Parcel to Hanover Trust | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/5-vikings-are-selected-on-allconference-team.html | 5 Vikings Are Selected On Allâ€šÃ„Â²Conference Team | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/excerpts-from-comment-by-mayor-on-knapp-unit.html | Excerpts From Comment By Mayor on Knapp Unit | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/otb-to-be-billed-by-yonkers-track-for-drop-in-bets-raceway-says-it.html | OTB TO BE BILLED BY YONKERS TRACK FOR DROP IN BETS | True | By Steve Cady | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/mine-union-loses-in-court.html | Mine Union Loses in Court | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/literature-in-ladino-gets-another-life.html | Literature in Ladino Gets Another Life | True | By Henry Raymont | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-backgrounder-for-propaganda.html | The Backgrounder for Propaganda | True | By William H. Lawrence | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/nofault-insurance-gaining-acceptance.html | Noâ€šÃ„Â²Fault Insurance Gaining Acceptance | True | By Wallace Turner | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/laos-reports-enemy-drive.html | Laos Reports Enemy Drive | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bengalis-hunt-down-biharis-who-aided-foe.html | Bengalis Hunt Down Biharis, Who Aided Foe | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/strict-limits-set-on-air-pollution-in-five-industries-us-order.html | STRICT LIMITS SET ON AIR POLLUTION IN FIVE INDUSTRIES | True | By E. W. Kenvvorthy Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/cairo-indicates-rejection-of-revived-us-effort.html | Cairo Indicates Rejection of Revived U.S. Effort | True | By Raymond H Anderson Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/solzhenitsyn-goes-to-tvardovsky-rites-solzhenitsyn-leaves-seclusion.html | Solzhenitsyn Goes to Tvardovsky Rites | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/greater-protection-of-asian-art-urged.html | Greater Protection Of Asian Art Urged | True | By Howard Taubman | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/victoria-rogers-medical-student-is-bride-of-earl-edward-mcevoy.html | Victoria Rogers, Medical Student, Is Bride of Earl Edward McEvoy | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/record-on-rural-america.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/hanrahan-assesses-race.html | Hanrahan Assesses Race | True | | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/duane-thomas-cowboys-angry-man-is-gunning-for-the-vikings.html | Duane Thomas, Cowboys€Ã‚Â´ Angry Man, Is Gunning for the Vikings | True | By William N. Wallace | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/hayes-scores-44.html | Hayes Scores 44 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bomb-and-soldiers-kill-two-in-belfast.html | BOMB AND SOLDIERS KILL TWO IN BELFAST | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bay-state-official-labels-2-ecology-kits-hazardous.html | Bay State Official Labels 2 Ecology Kits Hazardous | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/hanoi-condemns-us.html | Hanoi Condemns U.S. | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/apache-reports-oil-find.html | Apache Reports Oil Find | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/hogan-is-studying-knapp-transcript-for-any-conflicts-he-acts-partly.html | HOGAN IS STUDYING KNAPP TRANSCRIPT FOR ANY CONFLICTS | True | By David Burnham | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/republic-steel-elects.html | Republic Steel Elects | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/monday-night-fight.html | Monday Night Fight | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/court-reverses-reinstatement-of-head-of-college.html | Court Reverses Reinstatement of Head of College | True | By Walter H. Waggoner | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/inmates-learned-from-attica.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/increases-urged-in-capital-budget-appeals-made-as-hearings-by.html | INCREASES URGED IN CAPITAL BUDGET | True | By David K. Shipler | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/prices-for-bonds-mostly-steady-government-issues-dip-as-corporates.html | PRICES FOR BONDS MOSTLY STEADY | True | By John H. Allan | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/two-airlines-ask-end-of-group-fare-united-and-western-seek-a-halt.html | TWO AIRLINES ASK END OF GROUP FARE | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/a-witness-backs-dowdy-testimony-defense-then-rests-case-in-25000.html | A WITNESS BACKS DOWDY TESTIMONY | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/iowa-tops-nebraska.html | Iowa Tops Nebraska | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/back-to-freedom-and-dignity.html | Books of The Times | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/frontier-at-turtle-bay.html | Frontier at Turtle Bay | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/st-louis-prospect-is-cloudy-st-louis-the-prospects-are-cloudy.html | St. Louis: Prospect Is Cloudy | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/u-n-council-backs-indiapakistan-troop-pullback.html | U.N. Council Backs India€Ã‚Â²Pakistan Troop Pullback | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/pakistan-aide-in-poland-changes-his-allegiance.html | Pakistan Aide in Poland Changes His Allegiance | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/mr-bhuttos-new-pakistan.html | Mr. Bhutto's New Pakistan | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/columbia-loses-6862.html | Columbia Loses, 6862 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/amnesty-in-newark.html | Amnesty in Newark? | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/pistons-routed-by-bulls-12792-chicago-scores-73-points-in-second.html | PISTONS ROUTED BY BULLS, 12792€Ã‚Â²92 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/nixon-returns-to-us.html | Nixon Returns to U.S. | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/venezuela-revalues-by-2.html | Venezuela Revalues by 2% | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/seoul-offers-legislation-for-tight-curbs.html | Seoul Offers Legislation for Tight Curbs | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bobby-short-is-feted-at-new-york-in-30s.html | Bobby Short Is Feted At â€šÃ„Â²New York in â€šÃ„Â´ 30'sâ€šÃ„Â´ | True | By Judy Klemesrud | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-new-un-secretary-general-kurt-waldheim.html | Man in the News | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/signs-in-lahore-now-ask-revenge-changing-mood-of-pakistani-city.html | SIGNS IN LAHORE NOW ASK REVENGE | True | By Henry Kamm Special to The New York Vines | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/13-debutantes-presented-at-the-14th-mistletoe-ball.html | 13 Debutantes Presented At the 14th Mistletoe Ball | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/pro-golf-sets-up-doubleheader-pro-golf-sets-up-a-doubleheader.html | Pro Golf Sets Up Doubleâ€šÃ„¢Header | True | By Lincoln A. Werden | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/the-right-to-strike.html | The Right to Strike | True | By Sterling D. Spero and JOHN M. CAPOZZOLA | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/jewish-students-termed-passive-chaplains-find-indifference-to.html | JEWISH STUDENTS TERMED PASSIVE | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/transit-authority-at-contract-talks-pledges-to-improve-service.html | Transit Authority, at Contract Talks, Pledges to Improve Service | True | By Damon Stetson | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/peace-if-not-goodwill.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/2-suspects-named-in-grenade-attack.html | 2 SUSPECTS NAMED IN GRENADE ATTACK | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/security-council-names-waldheim-to-succeed-thant-austrians.html | SECURITY COUNCIL NAMES WALEIM 10 SUCCEED illANT | True | BY Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/brand-rating-index-wont-publish-an-edition-in-72.html | Advertising | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/notre-dame-six-takes-final-42-turns-back-st-lawrence-at-garden.html | NOTRE DAME SIX TAKES FINAL, 4â€šÃ„¢2 | True | By Deane McGowen | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/flying-tiger-unit-to-spend.html | Flying Tiger Unit to Spend | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/us-plea-reported-on-taipei-newsmen.html | U.S. PLEA REPORTED ON TAIPEI NEWSMEN | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/us-authorizes-oil-import-rise-increase-reflects-pressure-by-new.html | US, AUTHORIZES OIL IMPORT RISE | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/liquor-is-coming-to-wctu-citadel.html | Liquor Is Coming to W.C.T.U. Citadel | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/jim-walter-corp-gains-in-quarter-net-and-sales.html | Jim Walter Corp. Gains in Quarter Net and Sales | True | By Clarem Reckert | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/cambodia-reports-gain.html | Cambodia Reports Gain | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/dollar-is-firm-as-markets-open-it-trades-at-or-near-ceiling-in.html | DOLLAR IS FIRM AS MARKETS OPEN | True | By Henry GinigerSpecial to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/nixon-administrations-asian-priorities.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/witness-accuses-guards-of-beatings.html | WITNESS ACCUSES GUARDS OF BEATINGS | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/youth-and-mcgovern.html | Letters to the Editor | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/plan-to-clean-city-streets-offered.html | Plan to Clean City Streets Offered | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/halfmillion-is-donated-to-neediest.html | Halfâ€šÃ„¢Million Is Donated To Neediest | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/ruling-on-oswalds-effects.html | Ruling on Oswald's Effects | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/212000-is-raised-for-library-drive.html | $212,000 IS RAISED FOR LIBRARY DRIVE | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/c-b-s-to-halt-manufacturing-of-electronic-video-recorder.html | C.B.S. to Halt Manufacturing Of Electronic Video Recorder | True | By Jack Gould | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/boston-u-and-rpi-sixes-win-in-boston-tournament.html | Boston, U. and R.P.I. Sixes Win in Boston Tournament | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/medical-manpower-found-to-be-misused-in-military.html | Medical Manpower Found To Be Misused in Military | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/zambia-devalues-by-789.html | Zambia Devalues by 7.89% | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/suns-down-76ers.html | Suns Down 76ers | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/advance-is-shown-in-short-interest-big-boards-short-interest-up.html | Advance Is Shown in Short Interest | True | | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/nixon-and-heath-end-talks-in-bermuda.html | Nixon and Heath End Talks in Bermuda | | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/baker-and-son-win-1million-lottery-mixed-blessing-to-some-baker-and.html | Baker and Son Win $1â€šÃ„Â³Million; Lottery Mixed Blessing to Some | | By Martin Arnold | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/sugar-group-acts-to-suspend-quota-sufficient-import-supply-is-seen.html | SUGAR GROUP ACTS TO SUSPEND QUOTA | | By Thomas W. Ennis | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/warren-leverett-of-national-zinc-co.html | WARREN LEVERETT OF NATIONAL ZINC CO. | | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/dog-hunted-for-3-days-is-captured-at-kennedy.html | Dog, Hunted for 3 Days, Is Captured at Kennedy | | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/judge-and-state-bar-head-rebut-murphy-on-courts-judge-and-state-bar.html | Judge and State Bar Head Rebut Murphy on Courts | | By Edward C. Burks | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/market-place-du-pont-draws-foreign-interest.html | Market Place: | | By Robert Metz | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/iona-loses-88-to-73.html | Iona Loses, 88 to 73 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/l-i-marine-crash-victim.html | L. I. Marine Crash Victim | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/freightrate-rise-of-15-announced-by-shipline-group.html | Freightâ€šÃ„Â³Rate Rise Of 15% Announced By Shipâ€šÃ„Â³Line Group | | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/an-opera-voice-to-mark-40-years-on-air.html | An Opera Voice to Mark 40 Years on Air | | By Richard F. Shepard | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/man-72-who-slew-intruder-booked-in-homicide.html | Man, 72, Who Slew Intruder Booked in Homicide | | By Edward Hudson | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/-who-knows-how-many-millions-have-been-killed-in-the-east.html | â€šÃ„Â²Who Knows How Many Millions Have Been Killedâ€šÃ„Â´ in the East? | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/kriess-edelfsen-win-in-so-africa-americans-gain-4th-round-in-free.html | KRIESS, EDELFSEN WIN IN SO. AFRICA | | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/new-harvard-review-thrust.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/patriots-rehire-mazur-at-an-increase-in-salary.html | Patriots Rehire Mazur At an Increase in Salary | | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/hole-in-the-mailbox.html | Hole in the Mailbox | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/all-13-are-rescued-from-sinking-ship.html | ALL 13 ARE RESCUED FROM SINKING SHIP | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/c-c-n-y-wins-8065.html | C. C. N. Y. Wins, 80â€šÃ„Â³65 | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/house-unit-scores-testing-of-navy-jet.html | HOUSE UNIT SCORES TESTING OF NAVY JET | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/edward-w-zeller.html | EDWARD W. ZELLER | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/lakers-26th-ties-pro-sports-mark.html | Lakersâ€šÃ„Â´ 26th Ties Pro Sports Mark | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bhutto-appoints-a-bengali-to-serve-as-vice-president-bhutto-names.html | Bhutto Appoints a Bengali To Serve as Vice President | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/cambodians-along-route-6-fear-they-are-forgotten.html | Cambodians Along Route 6 Fear They Are Forgotten | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/bonn-and-algeria-resume-relations-after-7-years.html | Bonn and Algeria Resume Relations After 7 Years | True | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/lindsay-plans-to-restructure-administrators-office.html | Lindsay Plans to Restructure Administrator's Office | | By Edward Ranzal | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/theater-sally-george-and-martha-washington-portray-ed-by-michael.html | Theater: â€šÃ„Â²Sally, George and Marthaâ€šÃ„Â´ | | By Mel Gussow | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/an-addict-choir-sings-carols-at-bloomingdales-odyssey-house-youths.html | An Addict Choir Sings Carols at Bloomingdale's | | By Laurie Johnston | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/ashbrook-picks-up-support-of-loeb-in-new-hampshire.html | Ashbrook Picks Up Support of Loeb in New Hampshire | | | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/for-privacy-from-cranks-creeps-and-crooks-millions-getting-unlisted.html | For Privacy From Cranks, Creeps and Crooks, Millions Getting Unlisted Phone Numbers | | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804863 | B00000716141 |
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/roy-o-disney-aide-of-cartoonist-brother-dies-at-78.html | Roy O. Disney, Aide of Cartoonist Brother, Dies at 78 | | | 1999-06-17 | RE0000804863 | B00000716141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-22 | 1971-12-22 | https://www.nytimes.com/1971/12/22/archives/marquette-keeps-winning.html | Marquette Keeps Winning | True | | 1999-06-17 | RE000804863 | B00000716141 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/clergy-in-spain-critical-of-curbs-bishops-group-says-regime-rules.html | CLERGY IN SPAIN CRITICAL OF CURBS | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/is-yugoslavia-in-danger.html | Is Yugoslavia in Danger? | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/handwriting-expert-challenges-witness-for-dowdy-at-trial.html | Handwriting Expert Challenges Witness For Dowdy at Trial | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/celtics-defeat-bucks-by-10498.html | CELTICS DEFEAT BUCKS BY 104ê 3Â‚Â*98 | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/lionel-trilling-named-to-deliver-jefferson-lecture-in-humanities.html | Lionel Trilling Named to Deliver Jefferson Lecture in Humanities | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/pros-defeat-cougars.html | Pros Defeat Cougars | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/siesel-e-canaday-is-dead-formed-cooler-company.html | Siesel E. Canaday Is Dead; Formed Cooler Company | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/feeding-those-holiday-skiers-when-they-come-off-the-slopes.html | Feeding Those Holiday Skiers When They Come Off the Slopes | True | By Jean Hewitt Special to The New York Times | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/lefrak-agrees-to-take-welfare-tenants.html | Lefrak Agrees to Take Welfare Tenants | True | By Morris Kaplan | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/market-place-a-fresh-slant-on-steep-dips.html | Market Place: A Fresh Slant On Steep Dips | True | By Robert Metz | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/trade-commission-questions-toothpaste-ad-claims.html | Trade Commission Questions Toothpaste Ad Claims | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/bridge-some-new-york-experts-use-interesting-bidding-system.html | Bridge: Some New York Experts Use Interesting Bidding System | True | By Alan Truscott | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/ten-thoughts-for-72.html | Ten Thoughts for '72 | True | By William Safire | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/ratelle-excels-as-rangers-beat-penguins-4-to-2-dazzling-display-of.html | BATELLE EXCELS AS RANGERS BEAT PENGUINS, 4 TO 2 | True | By Gerald Eskenazi | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/personal-finance-end-of-the-disappearing-deductible-may-curtail.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/fate-of-the-michaels.html | Letters to the Editor | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/rights-of-israelis.html | Letters to the Editor | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/an-ombudsman-at-columbus-high-school-is-helping-solve-crises-in.html | An Ombudsman at Columbus High School Is Helping Solve Crises in Classrooms | True | By William K. Stevens | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/lin-piaos-eclipse.html | Letters to the Editor | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/legislature-in-westchester-approves-a-1-sales-tax.html | Legislature in Westchester Approves a 1% Sales Tax | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/stock-surgehalts-on-profit-taking.html | STOCK SURGEHALTS ON PROFIT TAKING | True | By Vartanig G. Vartan | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/refugees-to-be-returned.html | Refugees to Be Returned | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/brandt-in-talk-with-nixon-to-stress-useurope-ties.html | Brandt, in Talk With Nixon, To Stress U.Sê 3Â‚Â*Europe Ties | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/ferdinand-roth-is-dead-at-65-was-real-estate-commissioner1.html | Ferdinand Roth Is Dead at 65; Was Real Estate Commissioner | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/us-concern-gets-soviet-contract-swindelldressler-to-design-foundry.html | U.S CONCERN GETS SOVIET CONTRACT | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/firemens-overtime-could-total-500-in-the-new-contract.html | Firemen's Overtime Could Total $500 In the New Contract | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/anita-samen-is-bride-of-steven-w-morse.html | Anita Samen Is Bride Of Steven W. Morse | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/report-by-pennsy-points-to-progress-as-crisis-lingers.html | Report by Pennsy Points to Progress As Crisis Lingers | True | | 1999-06-17 | RE000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/melinda-moon-married-in-france.html | Melinda Moon Married in France | True | | 1999-06-17 | RE000804861 | B00000716139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/negro-educators-aided-in-upgrading.html | Negro Educators Aided in Upgrading | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/lakers-run-streak-to-27.html | Lakers Run Streak to 27 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/ucla-routs-irish.html | U.C.L.A. Routs Irish | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/many-hopes-disappointed-in-historic-un-assembly-as-session-ends.html | Many Hopes Disappointed In Historic U.N. Assembly | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/catholic-group-puts-up-bail-for-64-li-prisoners-catholic-group-on.html | Catholic Group Puts Up Bail for 64 L.I. Prisoners | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/price-unit-acts-to-limit-insurance-premium-rises.html | Price Unit Acts to Limit Insurance Premium Rises | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/us-court-scores-state-minors-law-convictions-of-200-set-aside-as.html | U.S. COURT SCORES STATE MINORS LAW | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/dalila-sung-at-met-by-sandra-warfield.html | DALILA SUNG AT MET BY SANDRA WARFIELD | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/h-m-liquidation-voted.html | H. & | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/legal-guardian-of-the-fetus.html | Letters to the Editor | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/gilligan-of-ohio-backs-muskie-may-carry-big-delegate-bloc.html | Gilligan of Ohio Backs Muskie; May Carry Big Delegate Bloc | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/price-index-rises-by-a-small-amount-for-a-third-month.html | Price Index Rises By a Small Amount For a Third Month | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/the-underachievements-of-congress.html | The Under achievements of Congress | True | By Ralph Nader | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/canadian-fugitives-arrested-in-queens.html | CANADIAN FUGITIVES ARRESTED IN QUEENS | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/jules-goldsteiig-80-an-apparel-official.html | JULES GOLDSTEIN, 80, AN APPAREL OFFICIAL | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/tito-asserts-army-can-end-dissidence.html | TITO ASSERTS ARMY CAN END DISSIDENCE | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/gift-for-green-thumbs-1200-live-ladybugs.html | Gift for Green Thumbs: 1,200 Live Ladybugs | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/wood-field-and-stream-hunters-and-nonhunters-urged-to-unite-for-the.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/theater-double-bill-inaugurates-new-playhouse.html | Theater: Double Bill Inaugurates New Playhouse | True | By Clive Barnes | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/bride-offers-her-gifts-as-a-reward-in-murder.html | Bride Offers Her Gifts As a Reward in Murder | True | By Eric Pace | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/fares-for-military-reduced-by-pan-am.html | FARES FOR MILITARY REDUCED BY PAN AM | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/interpublic-executive-is-returning-to-base.html | Advertising | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/disorder-is-added-to-deadlock-in-italys-voting-on-president.html | Disorder Is Added to Deadlock In Italy's Voting on President | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/where-the-buck-stops.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/the-holiday-season-is-gloomy-in-belfast.html | The Holiday Season Is Gloomy in Belfast | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/passports-are-impounded.html | Passports Are Impounded | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/inco-chief-reports-use-of-nickel-fell.html | INCO CHIEF REPORTS USE OF NICKEL FELL | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/reserves-of-gas-subject-of-study-major-inquiry-undertaken-by.html | RESERVES OF GAS SUBJECT OF STUDY | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/transit-authority-focuses-on-improving-production.html | Transit Authority Focuses On Improving Production | True | By Damon Stetson | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/wagner-will-speak-today-at-memorial-for-kazan.html | Wagner Will Speak Today At Memorial for Kazan | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/walsh-resigns-as-fordhams-president.html | Walsh Resigns as Fordham's President | True | By M. S. Handler | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/next-paris-session-dec-30.html | Next Paris Session Dec. 30 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/fickle-weather-playing-tricks-on-operators-of-skiing-areas.html | Fickle Weather Playing Tricks On Operators of Skiing Areas | True | By Michael Strauss | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/text-of-price-units-statement-on-rents.html | Text of Price Unit's Statement on Rents | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/us-warned-by-pompidou-on-famtrade-demands-us-warned-by-pompidou-on.html | U.S.Warned by Pompidou On Famâ€šÃ„Ã´Trade Demands | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/hanrahan-defying-daley-says-hell-stay-in-chicago-primary.html | Hanrahan, Defying Daley, Says He'll Stay in Chicago Primary | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/george-e-gaba.html | GEORGE E. GABA | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/castro-says-freighter-captain-admits-being-agent-for-cia.html | Castro Says Freighter Captain Admits Being Agent for C.I.A. | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/death-off-amchitka.html | Death Off Amchitka | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/washington-for-the-record-dec-22-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/kings-top-blues-21.html | Kings Top Blues, 2â€šÃ„Ã´1 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/lindsay-hits-back-on-police-control-denounces-petty-carping-little.html | LINDSAY HITS BACK ON POLICE CONTROL | True | By David Burnham | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/frazier-with-28-leads-knicks.html | Frazier, With 28, Leads Knicks' | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/two-paper-companies-in-state-get-federal-pollution-mandate.html | Two Paper Companies in State Get Federal Pollution Mandate | True | By David Bird | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/wings-blank-canucks.html | Wings Blank Canucks | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/36000-taken-at-li-bank.html | $36,000 Taken at L.I. Bank | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/lord-stonham-68-ex-labor-minister-.html | LORD STONHAM, 68, EXâ€šÃ„Ã´LABOR MINISTER | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/powell-rehnquist-get-commissions-of-office.html | Powell, Rehnquist Get Commissions of Office | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/tailor-an-instant-millionaire-planning-an-instant-retirement.html | Tailor, an Instant Millionaire, Planning an Instant Retirement | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/private-connecticut-colleges-report-drop-in-enrollment.html | Private Connecticut Colleges Report Drop in Enrollment | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/foreign-governments-owe-us-50billion.html | Foreign Governments Owe U.S. $50â€šÃ„Ã´Billion | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/dr-clarence-little-cancer-researcher-dies-at-831.html | Dr. Clarence Little, Cancer Researcher, Dies at 83 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/margin-is-raised-in-wheat-futures-spread-on-some-contracts-also.html | MARGIN IS RAISED IN WHEAT FUTURES | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/australia-shifts-currency-value-lifts-it-against-us-dollar-in.html | AUSTRALIA SHIFTS CURRENCY'S VALUE | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/gierek-consolidating-rule-replaces-5-ministers.html | Gierek, Consolidating Rule, Replaces 5 Ministers | True | By Names Feron Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/st-francis-bows.html | St. Francis Bows | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/white-house-report-applauds-nixons-3d-year.html | White House Report Applauds Nixon's 3d Year | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/new-zealand-to-follow.html | New Zealand to Follow | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/offer-by-kerkorian-seeks-240000-shares-of-mgm-kerkorian-seeks.html | Offer by Kerkorian Seeks 240,000 Shares of. Mâ€šÃ„Ã´Gâ€šÃ„Ã´M | True | By Alexander R. Hammer | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/slumrepair-unit-dismisses-3-aides-city-housingrepair-program.html | Slumâ€šÃ„Ã´Repair Unit Dismisses 3 Aides | True | By Maurice Carroll | 1999-06-17 | RE0000804861 | B00000716139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/clarion-presents-music-of-christmas.html | CLARION PRESENTS MUSIC OF CHRISTMAS | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/2300-voices-join-in-messiah-singin.html | 2,300 Voices Join in Messiah Singâ€šÃ„Â³In | True | By George Gent | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/taxexempt-fund-gives-city-12000-donation.html | Taxâ€šÃ„Â²Exempt Fund Gives City $12,000 Donation | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/l-c-gumbinner-73-ad-agency-founder.html | L. C. GUMBINNER, 73, AD AGENCY FOUNDER | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/st-johns-beats-creighton5-9473.html | ST. JOHN'S BEATS CREIGHTON5 94â€šÃ„Â*73 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/screen-dirty-harry-and-his-devotion-to-duty.html | Screen: â€šÃ„Â²Dirty Harryâ€šÃ„Â´ and His Devotion to Duty | True | By Roger Greenspun | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/record-winning-marks-in-the-major-leagues.html | Record Winning Marks In the Major Leagues | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/wnet-to-relive-an-era-in-a-murrow-retrospective.html | WNET to Relive an Era in â€šÃ„Â²A Murrow Retrospectiveâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/dollar-firm-abroad.html | Dollar Firm Abroad | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/hawks-top-royals-106103.html | Hawks Top Royals, 106â€šÃ„Â*103 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/cooke-begins-christmas-trip.html | Notes on People | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/harvards-crew-triumphs-on-nile-crimson-captures-second-race-in-row.html | HARVARD'S CREW TRIUMPHS ON NILE | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/price-panel-sets-rent-guidelines-rises-of-3-seen-locally-controlled.html | PRICE PANEL SETS RENT GUIDELINES; RISES OF 3% SEEN | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/attica-suit-seeks-to-try-governor-convicts-charge-murder-in-html | ATTICA SUIT SEEKS TO TRY GOVERNOR | True | By Rudy Johnson | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/waldheim-warns-un-on-problems-thant-also-stresses-crises-assembly.html | WALDEN WARNS U.N. ON PROBLEMS | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/william-denman-eberle.html | William Denman Eberle | True | By Leonard Sloane | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/28-killed-in-crash-of-airliner-in-sofia.html | 28 KILLED IN CRASH OF AIRLINER IN SOFIA | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/austria-sets-parity.html | Austria Sets Parity | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/wynn-should-win-on-an-early-vote.html | Arthur Daley | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/browns-lowest-in-league-in-the-area-of-selfesteem.html | Browns Lowest in League In the Area of Selfâ€šÃ„Â*Esteem | True | By William N.wallace | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/consumer-prices-up-a-bit-here-freeze-said-to-have-helped-hold-rise.html | Consumer Prices Up a Bit Here | True | By Grace Lichtenstein | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/evacuation-in-laos.html | Evacuation in Laos | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/news-policy-for-the-vietnam-war-as-little-as-possible.html | News Policy for the Vietnam War: As Little as Possible | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/stirred-controversy-often.html | Stirred Controversy Often | True | By Alden Whitman | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/a-christmas-story-translated-into-stamps.html | A Christmas Story Translated into Stamps | True | By Rita Reif | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/confidence-on-war-ebbs-in-the-cambodian-army.html | Confidence on War Ebbs In the Cambodian Army | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/killer-sentenced-to-life.html | Killer Sentenced to Life | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/fruitcakes-are-recalled-because-a-few-are-unfit.html | Fruitcakes Are Recalled Because a Few Are Unfit | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/wedding-in-south-for-miss-godfrey.html | Wedding in South For Miss Godfrey | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/large-soviet-art-show-will-tour-us-large-soviet-art-show-to-tour-us.html | Large Soviet Art Show Will Tour U.S. | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/good-will-toward-men-well-thefts-and-a-strike-mar-season-for.html | Good Will Toward Men? Well...; Thefts and a Strike Mar Season for Salvation Army | True | By Joseph Lelyveld | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/olivier-fascinating-in-london-long-days-journey.html | Olivier Fascinating in London âêśÂ„Âˆ'Long Day's Journey'âêśÂ„Âˆ´ | True | By Irving Wardle Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/98-gis-from-vietnam-visit-home-free.html | 98 G.I.'s From Vietnam Visit Home Free | True | By Murray Schumaci | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/first-round-ends-in-talks-on-trade-us-and-market-bloc-set-second.html | FIRST ROUND ENDS IN TALKS ON TRADE | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/cambodian-battle-in-3d-day.html | Cambodian Battle in 3d Day | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/bonuses-are-allowed-if-pattern-has-existed.html | Bonuses Are Allowed If Pattern Has Existed | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/a-placement-by-att-to-raise-record-1-billion.html | A Placement by A.T.&T To Raise Record $ 1 âêśÂ„Âˆ'Billion | True | By John H. Allan | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/liu-downs-soton-hall.html | L.I.U. Downs Soton Hall | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/18-us-prisoners-of-vietcong-identified.html | 18 U.S. Prisoners of Vietcong Identified | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/canadiens.html | CANADIENS | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/pollution-program-slated.html | Pollution Program Slated | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/parks-foes-in-seoul-begin-protest-sitin.html | PARK'S FOES IN SEOUL BEGIN PROTEST SIT'âêśÂ„'IN | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/22-men-are-indicted-here-in-plot-to-defraud-banks.html | 22 Men Are Indicted Here In Plot to Defraud Banks | True | By Douglas Robinson | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/putting-teeth-into-controls.html | Putting Teeth Into Controls | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/roman-candles-backfire.html | Roman Candles Backfire | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/disputed-bronx-site-sold-to-russians.html | Disputed Bronx Site Sold to Russians | True | By Edward C. Burks | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/utilities-problems-of-sites-and-rates.html | Letters to the Editor | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/florida-judge-orders-halt-in-mining-in-area-of-spill.html | Florida Judge Orders Halt In Mining in Area of Spill | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/47-oil-concerns-get-north-sea-licenses.html | 47 OIL CONCERNS GET NORTH SEA LICENSES | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/gang-that-couldnt-opens-here.html | Gang That Couldn't Opens Here | True | HOWARD THOMPSON. | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/star-spangled-girl-on-the-screen.html | Star Spangled Girl' on the Screen | True | A. H. WEILER. | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/film-by-cassavetes-takes-friendly-jabs.html | Film by Cassavetes Takes Friendly Jabs | True | By Vincent Canby | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/effect-of-realignment-on-currencies.html | Effect of Realignment On Currencies' | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/soviet-sextet-arrives-here-for-world-cup-tourney.html | Soviet Sextet Arrives Here For World Cup Tourney | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/oecd-experts-express-caution-specialists-see-little-impact-by.html | O.E.C.D. EXPERTS EXPRESS CAUTION | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/the-new-secretary-general.html | The New Secretary General | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/saban-in-line-for-bills-job-quits-broncos-post.html | Saban in Line for BillsâêśÂ„Âˆ´ Job; | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/police-vs-courts.html | Police vs. Courts | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/india-links-world-recognition-of-bangladesh-to-troop-pullout.html | India Links World Recognition Of Bangladesh to Troop Pullout | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/city-taxi-commission-asks-29million-in-new-budget.html | City Taxi Commission Asks $2.99ÉŚÂ„Âˆ'Million in New Budget | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/cuban-delegation-opens-talks-with-soviet-leaders.html | Cuban Delegation Opens Talks With Soviet Leaders | True |  | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/2-new-encyclopedias-are-aids-to-fanciers-and-breeders-alike.html | 2 New Encyclopedias Are Aids To Fanciers and Breeders Alike | True | By Walter R. Fletcher | 1999-06-17 | RE0000804861 | B00000716139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/that-mirror-in-the-alley.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/freeport-minerals-is-set-for-project.html | FREEPORT MINERALS IS SET FOR PROJECT | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/25billion-is-raised-at-treasury-auction.html | $2.5â€¢Â*Billion Is Raised At Treasury Auction | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/oilers-drop-hughes-at-odds-with-adams.html | Oilers Drop Hughes | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/chess-a-victory-by-fischer-at-13-is-called-game-of-century.html | Chess: A Victory By Fischer at 13 Is Called Game of Century | True | BY Al Horowttz | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/philip-benson.html | PHILIP BENSON | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/soviet-charges-that-china-encourages-expansion-of-us-aggression-in.html | Soviet Charges That China Encourages Expansion of U. S. Aggression in Indochina | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/salaries-of-lawmakers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/boys-from-syracuse-are-giantkillers.html | Boys From Syracuse Are Giantâ€¢Â*Killers | True | By Gordon S. WhiteJr. | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/colonels-defeat-nets-95-to-91-for-5th-straight-as-issel-stars.html | Colonels Defeat Nets, 95 to 91, For 5th Straight as Issel Stars | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/3-sons-of-policemen-indicted-in-killing-of-animals-in-zoo.html | 3 Sons of Policemen Indicted In Killing of Animals in Zoo | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/record-72-winter-wheat-crop-forecast-by-agriculture-unit.html | Record '72 Winter Wheat Crop Forecast by Agriculture Unit | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/public-broadcasting-faces-year-of-serious-budget-problems-dream.html | News Analysis | True | By Jack Gould | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/swarthmore-gets-gift-to-tune-of-1million.html | Swarthmore Gets Gift To Tune of $1â€¢Â*Million | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/bundesbank-rate-cut-i2-to-4-to-spur-industry-bundesbank-cuts-its.html | Bundesbank Rate Cut Â−Î¢% To 4% to Spur Industry | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/comprehending-natalia.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/state-considering-making-regents-exams-optional.html | State Considering Making Regents Exams Optional | True | By Leonard Buder | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/otc-list-rises-but-amex-eases.html | Oâ€¢Â*Tâ€¢Â*C LIST RISES, BUT AMEX EASES | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/directmail-group-hits-abuses.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/jersey-high-court-limits-contingency-legal-fees.html | Jersey High Court Limits Contingency Legal Fees | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/business-bureaus-scored-in-report-rep-rosenthal-finds-little-value.html | BUSINESS BUREAUS SCORED IN REPORT | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/nonrabbis-recruited-by-hillel-to-counsel-jewish-students.html | Nonrabbis Recruited by Hillel To Counsel Jewish Students | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/democratic-leaders-say-party-is-unified-for-session-on-taxes.html | Democratic Leaders Say Party Is Unified for Session on Taxes | True | By Francis X. Clines | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/florida-9281-victor.html | Florida 92â€¢Â*81 Victor | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/saigon-to-free-689-in-holiday-amnesty.html | SAIGON TO FREE 689 IN HOLIDAY AMNESTY | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/pakistan-criticizes-un.html | Pakistan Criticizes U.N. | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/ouster-of-newsmen-by-un-is-protested.html | OUSTER OF NEWSMEN BY U.N. IS PROTESTED | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/pistons-trim-cavaliers.html | Pistons Trim Cavaliers | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/soledad-trial-delayed.html | Soled ad Trial Delayed | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/pay-board-to-cut-raises-for-aerospace-workers-but-panel-has-not.html | Pay Board to Cut Raises For Aerospace Workers | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/tour-of-hospitals-shifts-to-queens-visitors-at-city-facility-told.html | TOUR OF HOSPITALS SHIFTS TO QUEENS | True | By John Sibley | 1999-06-17 | RE0000804861 | B00000716139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/boston-u-blanks-rpi-to-win-hockey-tourney-40.html | Boston U. Blanks R.P.I. To Win Hockey Tourney, 4â€šÃ„Ã´0 | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/schweitzer-acts-to-retire-jan-24-to-avoid-hearing-says-scheduled.html | SCHWEITZER ACTS TO RETIRE JAN. 24 TO AVOID HARING | True | By Lesley Oelsner | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/congratulations-from-vienna.html | Congratulations From Vienna | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/two-plans-offered-for-forest-hills.html | TWO PLANS OFFERED FOR FOREST HILLS | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/chaps-win-in-2d-overtime.html | Chaps Win in 2d Overtime | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/cab-chiefs-outlook-a-profit-in-1972-seen-for-airlines.html | C.A.B. Chiefs' | True | By Richard Witkin | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/childhood-evokes-aid-to-neediest.html | Childhood Evokes Aid To Neediest | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/new-rules-for-pilots.html | New Rules for Pilots | True | | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-23 | 1971-12-23 | https://www.nytimes.com/1971/12/23/archives/pan-am-cuts-loss-356.html | Pan Am Cuts Loss 35.6% | True | By Clare M. Reckert | 1999-06-17 | RE0000804861 | B00000716139 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/youth-robs-bank-of-1950.html | Youth Robs Bank of $1,950 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/move-by-reserve-outs-bill-rates.html | MOVE BY RESERVE OUTS BILL RATES | True | By John H. Allan | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/chamberlain-sculpture-evokes-an-earlier-day.html | Chamberlain Sculpture Evokes an Earlier Day | True | By Hilton Kramer | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/nationalist-china-planning-election-its-first-since-47.html | Nationalist China Planning Election, Its First Since '47 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/kidnapped-douglas-cast-as-david-of-stevensons-work.html | Kidnapped':Douglas Cast as David of Stevenson's Work | True | By Roger Greenspun | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/half-billion-estate-left-by-mrs-bruce.html | HALFâ€šÃ„Ã¯BILLION ESTATE LEFT BY MRS. BRUCE | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/a-joyous-sound-on-west-83d-street.html | A Joyous Sound on West 83d Street | True | By Lisa Hammel | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/australians-to-sail-in-challenge-round-of-americas-cup.html | Australians to Sail In Challenge Round Of America's Cup | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/st-johns-takes-lobo-final-9592-schaeffer-and-davis-spark-secondhalf.html | ST. JOHN'S TAKES LOBO FINAL, 95â€šÃ„Ã´92 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/south-carolina-wins.html | South Carolina Wins | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/seoul-aide-warns-of-martial-law-says-park-may-act-if-bill-on.html | SEOUL AIDE WARNS OF MARTIAL LAW | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/sharing-neighborhoods.html | Letters to the Editor | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/lindsay-sees-1972-as-year-of-opportunity.html | Lindsay Sees 1972 as â€šÃ„Ã²Year of Opportunityâ€šÃ„Ã´ | True | By Martin Tolchin | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/otc-and-amex-decline-a-little-tax-selling-holiday-and-profit-taking.html | Oâ€šÃ„Ã²Tâ€šÃ„Ã²Câ€šÃ„Ã²C AND AMEX DECLINE A LITTLE Tax Selling, Holiday and Profit Taking Cited | True | By Alexander R. Hammer | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/explosion-at-con-ed-substation-injures-3-and-sets-off-oil-fire.html | Explosion at Con Ed Substation Injures and Sets Off Oil Fire | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/foes-ceasefire-starts.html | Foe's Ceaseâ€šÃ„Ã²Fire Starts | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/messiah-milestone-for-oratorio-group.html | â€šÃ„Ã²MESSIAHâ€šÃ„Ã´ MILESTONE FOR ORATORIO GROUP | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/stanley-stoler-weds-alice-joan-weinstein.html | Stanley Stoler Weds Alice Joan Weinstein | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/city-ballet-lists-premieres-by-massine-and-robbins.html | City Ballet Lists Premieres By Massine and Robbins | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/text-of-solzhenitsyn-letter-to-the-swedish-academy.html | Text of Solzhenitsyn Letter to the Swedish Academy | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/critic-of-soviet-stand-on-israel-freed-goes-there.html | Critic of Soviet Stand on Israel Freed, Goes There | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/sarnoff-estate-tops-million-with-most-going-to-his-widow.html | Sarnoff Estate Tops Million, With Most Going to His Widow | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/world-war-veterans-dividends-on-us-insurance-to-rise-in-72.html | World War Veterans' | True | | 1999-06-17 | RE0000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/korvette-appoints-6-senior-officers.html | KORVETTE APPOINTS 6 SENIOR OFFICERS | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/china-keeps-sterling-parity-and-revalues-against-dollar-china.html | China Keeps Sterling Parity And Revalues Against Dollar | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/j-l-will-reduce-jobs-at-pittsburgh.html | J.& | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/bid-to-limit-tombs-to-city-men-denied.html | BID TO LIMIT TOMBS TO CITY MEN DENIED | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/air-resources-department-gets-acting-commissioner.html | Air Resources Department Gets Acting Commissioner | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/daniel-j-pressman-of-textile-concern.html | DANIEL J. PRESSMAN OF TEXTILE CONCERN | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/4-dead-and-3-hurt-in-blast-at-louisiana-chemical-plant.html | 4 Dead and 3 Hurt in Blast At Louisiana Chemical Plant | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/common-cause-shifting-thrust-to-more-grassroots-activism-common.html | Common Cause Shifting Thrust To More Grassâ€‹Ã²Roots Activism | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/plan-set-to-rebuild-west-side-highway.html | PLAN SET TO REBUILD WEST SIDE HIGHWAY | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hoffa-freed.html | Hoffa Freed | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/rumsfeld-says-price-rules-apply-to-rise-in-mail-rates.html | Rumsfeld Says Price Rules Apply to Rise in Mail Rates | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/iraq-wants-half-egypts-troops-deployed-in-syria-and-jordan.html | Iraq Wants Half Egypt's Troops Deployed in Syria and Jordan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/environment-aide-sworn-in.html | Environment Aide Sworn In | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/military-purge-continues.html | Military Purge Continues | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/mgovern-offers-plan-on-welfare-proposes-base-payment-of-4000-to.html | M'GOVERN OFFERS PLAN ON WELFARE | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/the-spirit-of-tevye.html | The Spirit of Tevye | True | By Maurice Samuel | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/kosygin-attacker-convicted.html | Kosygin Attacker Convicted | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/buffalo-theater-losing-aid-in-dispute-on-hair.html | Buffalo Theater Losing Aid in Dispute on â€‹Ã²Hairâ€‹Ã² | True | By Howard Taubman | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/christmas-for-a-carolina-boy.html | Christmas for a Carolina Boy | True | By Barry Farber | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/fiscal-crisis-imperils-un-aid-for-palestine-refugees.html | Fiscal Crisis Imperils U.N. Aid for Palestine Refugees | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/solzhenitsyn-suggests-small-nobel-ceremony-be-held-in-moscow.html | Solzhenitsyn Suggests Small Nobel Ceremony Be Held in Moscow | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/the-stage-the-country-girl-by-odets.html | The Stage: â€‹Ã²The Country Girlâ€‹Ã²Ã² by Odets | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/8-nations-get-200million-in-loans-from-world-bank.html | 8 Nations Get $200â€‹Ã²Ã²Million In Loans From World Bank | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/heath-in-ulster-for-day-to-raise-troop-morale.html | Heath in Ulster for Day To Raise Troop Morale | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/nixon-sees-peace-gains.html | Nixon Sees Peace Gains | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/bostonmiami-train-derails-15-passengers-are-injured.html | Bostonâ€‹Ã²Ã²Miami Train Derails; 15 Passengers Are Injured | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/2d-bus-driver-in-2-days-is-robbed-in-morrisania.html | 2d Bus Driver in 2 Days Is Robbed in Morrisania | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/how-bhutto-attained-sweeping-power-how-bhutto-attained-sweeping.html | How Bhutto Attained Sweeping Power | True | ByMalcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/suspect-charged-in-a-slaying-on-line-visiting-santa-claus.html | Suspect Charged In a Slaying on Line Visiting Santa Claus | True | | 1999-06-17 | RE0000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/evr-phasing-out-arrangd-by-cbs.html | E.V.R. PHASING OUT ARRANGED BY C.B.S. | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/indian-looks-with-sorrow-to-departure-of-pakistani-refugees.html | Indian Looks With Sorrow to Departure of Pakistani Refugees | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/a-christmas-message-issued-by-white-house.html | A Christmas Message Issued by White House | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/money-turmoil-has-acted-as-depressant-mood-of-shoppers-abroad-is.html | Money Turmoil Has Acted as Depressant | True | By Leonard Sloane | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/1931-payroll-stolen.html | $1,931 Payroll Stolen | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/2-saturn-sites-at-kennedy-put-on-sale-by-government.html | 2 Saturn Sites at Kennedy Put on Sale by Government | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/auto-sales-slow-in-dec-1120-span.html | AUTO SALES SLOW IN DEC, 11â€šÃ‚Â'20 SPAN | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/defendant-gets-brimful-3-years-of-hattipping.html | Defendant Gets Brimful: 3 Years of Hatâ€šÃ‚Â'Tipping | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/for-some-a-hot-christmas.html | For Some, a Hot Christmas | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/market-declines-in-profit-taking.html | MARKET DECLINES IN PROFIT TAKING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/i-cannot-rejoice.html | â€šÃ‚Â²I Cannot Rejoiceâ€šÃ‚Â´ | True | By Valerie M. Kushner | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/bail-plea-for-miss-davis.html | Bail Plea for Miss Davis | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/dan-rather-will-interview-nixon-for-cbs-radiotv.html | Dan Rather Will Interview Nixon for C.B.S. Radioâ€šÃ‚Â²TV | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/mgm-sued-by-exofficer.html | Mâ€šÃ‚Â²Gâ€šÃ‚Â²M Sued by Exâ€šÃ‚Â²Officer | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/a-reserve-board-seat-goes-to-kentucky-businessman.html | A Reserve Board Seat Goes To Kentucky Businessman | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/stars-rally-pays-off.html | Starsâ€šÃ‚Â´ Rally Pays Off | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/homely-greek-fare-in-a-simple-setting.html | Homely Greek Fare in a Simple Setting | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/arrives-in-st-louis.html | Arrives in St. Louis | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/former-housingrepair-official-is-arrested-on-perjury-charges.html | Former Housingâ€šÃ‚Â²Repair Official Is Arrested on Perjury Charges | True | By Edward Ranzal | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/spirit-of-kwanza-a-time-of-giving-harlem-pupils-told-of-ritual.html | SPIRIT OF KWANZA: A TINE OF GIVING | True | By Charlayne Hunter | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/fewer-items-in-supermarkets.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/the-presidents-war-powers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/estelle-stemberger-dies-at-85-radio-commentator-on-politics.html | Estelle Stemberger Dies at 85; Radio ComMentator on Politics | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/us-is-offering-concessions-to-the-micronesians-demands-for-home.html | U.S. Is Offering Concessions to the Micronesiansâ€šÃ‚Â´ Demands for Home Rule | True | By Robert Trumbull Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/waste-not-want-not-die-not.html | Books of The Times | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/monetary-reserves-of-us-remained-stable-in-november.html | Monetary Reserves Of U.S. Remained Stable in November | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/penn-triumphs-8879.html | Penn Triumphs, 88â€šÃ‚Â'79 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/lightning-hits-airliner.html | Lightning Hits Airliner | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â® No Title | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/freehold-then-and-now-christmas-charm-is-gone.html | Freehold, Then and Now: Christmas Charm Is Gone | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/dollar-up-at-london.html | Dollar Up at London | True | | 1999-06-17 | RE0000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/high-court-turns-to-delayed-cases-early-next-month.html | High Court Turns To Delayed Cases Early Next Month | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/resort-proprietors-make-gains-with-snowproducing-devices.html | Resort Proprietors Make Gains With Snowâ€šÃ„Â°Producing Devices | True | By Michael Strauss | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/city-places-sign-on-site-of-forest-hills-project.html | City Places Sign on Site Of Forest Hills Project | True | By Murray Schumach | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/nofault-auto-plan-is-backed-by-olivieri.html | NOâ€šÃ„Â°FAULT AUTO PLAN IS BACKED BY OLIVIERI | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/albert-walling-53-a-banking-official.html | ALBERT WALLING, 53, A BANKING OFFICIAL | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/a-second-tombs.html | Letters to the Editor | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/wood-field-and-stream-youngsters-are-urged-to-have-faith-in-mans.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/pacific-dock-pact-extended-to-jan-10.html | PACIFIC DOCK PACT EXTENDED TO JAN. 10 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/suit-is-planned-on-rent-increase-mrs-abzug-seeks-to-force-us.html | SUIT IS PLANNED ON RENT INCREASE | True | By Paul L. Montgomery | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/pope-appeals-for-extension-of-mideast-ceasefire.html | Pope Appeals for Extension of Mideast Ceaseâ€šÃ„Â°Fire | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/walter-a-shinn.html | WALTER A. SHINN | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/mercantile-officer-named.html | Mercantile Officer Named | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/us-acts-to-end-air-strike.html | U.S. Acts to End Air Strike | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/paul-kennedy-84-edugator-dead-assistant-superintendent-of-new.html | PAUL KENNEDY, 84, EDUCATOR, DEAD | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/the-taj-mahal-opens-camouflage-removed.html | The Taj Mahal Opens; Camouflage Removed | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/from-artists-soup-to-publishers-pie.html | From Artist's Soup to Publisher's Pie | True | By Alden Whitman | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/cowboys-chiefs-favored-in-tomorrows-playoffs.html | Cowboys, Chief s Favored In Tomorrow's Playoff | True | By William N. Wallace | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/governor-seen-available-for-us-post.html | Governor Seen Available for U.S. Post | True | By James F. Clarity | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/repression-in-croatia.html | Letters to the Editor | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/115212-wins-in-jersey.html | 115212 Wins in Jersey | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/thaler-enters-notguilty-plea-no-date-set-for-trial-in-treasury.html | THALER ENTERS NOTâ€šÃ„Â°GUILTY PLEA | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/price-of-wallboard-will-be-increased-by-georgiapacific.html | Price of Wallboard Will Be Increased By Georgiaâ€šÃ„Â°Pacific | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/god-rest-ye-merry-.html | God Rest Ye Merry... | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/miss-rice-is-bride-of-douglas-brandt.html | Miss Rice Is Bride Of Douglas Brandt | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/champagne-in-detroit.html | Champagne in Detroit | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/peterson-named-coach-of-oilers-but-president-of-rice-says-school.html | PETERSON NAMED COACH OF OILERS | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hudson-jury-indicts-grandson-of-kenny-on-embezzling-charge.html | Hudson Jury Indicts Grandson Of Kenny on Embezzling Charge | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/housing-rate-bill-is-signed-by-nixon.html | HOUSING RATE BILL IS SIGNED BY NIXON | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/nets-bow-124123-as-condors-win-on-carters-shot.html | NETS BOW,124â€šÃ„Â°123, AS CONDORS WINâ€šÃ„Â´ ON CARTER'S SHOT | True | By Sam Goldaper | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/tariff-cuts-on-schedule-12-reduction-set.html | Tariff Cuts on Schedule; | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/holders-approve-riegel-paper-bid-federal-paper-board-deal-valued-at.html | HOLDERS APPROVE RIEGEL PAPER BID | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/-tis-the-season-of-tinsel-from-tokyo-to-thailand-too.html | 'Tis the Season of Tinsel From Tokyo to Thailand, Too | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/south-african-girl-upsets-sharon-walsh-by-62-86.html | South African Girl Upsets Sharon Walsh by 6â€¦Â²2, 8â€¦Â,Â°6 | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/an-evolving-christmas-for-puerto-ricans.html | An Evolving Christmas for Puerto Ricans | True | By Jonathan Kandell | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hildur-and-the-magician-at-the-whitney.html | ' Hildur and the Magician' at the Whitney | True | HOWARD THOMPSON. | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/us-aides-say-soviet-offered-new-proposals-at-arms-parley.html | U.S. Aides Say Soviet Offered New Proposals at Arms Parley | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/calendar-traces-us-black-history-personality-of-month-and-366-key.html | CALENDAR TRACES U.S. BLACK HISTORY | True | By Thomas A. Johnson | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/was-he-charlatan-or-genius.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/47-firms-ask-sec-bar-to-institutional-brokers.html | 47 Firms Ask S.E.C. Bar To Institutional Brokers | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/sugar-futures-advance-by-limit-rise-continues-despite-end-of.html | SUGAR FUTURES ADVANCE BY LIMIT | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/amadore-porcella.html | AMADORE PORCELLA | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/colonels-beat-squires-139123.html | COLONELS BEAT SQUIRES, 139â€¦Â,Â°123 | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/to-reach-the-unreachable-star.html | Red Smith | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/controls-articles-contained-2-errors.html | CONTROLS ARTICLES CONTAINED 2 ERRORS | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/making-instant-art-by-jiggling-a-cube.html | Making Instant Art By Jiggling a Cube | True | By Rita Reif | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/procedures-agreed-on.html | Procedures Agreed On | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/bulls-win-in-overtime.html | Bulls Win in Overtime | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/sportinggoods-concern-goes-to-helitzer-agency.html | Advertising | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hyperbole-of-hansel-and-gretel-comes-to-life-on-stage-of-the-met.html | Hyperbole of â€¦Â°Hansel and Gretelâ€¦Â,Â´ Comes to Life on Stage of the Met | True | By Raymond Ericson | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/us-railroad-tonmileage-down-from-a-year-earlier.html | U.S. Railroad Tonâ€¦Â,Â°Mileage Down From a Year Earlier | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/the-season-movies-that-talk-back.html | The Season: Movies That Talk Back | True | By Vincent Canby | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/patrolman-is-suspended-after-gun-duel-in-a-bar.html | Patrolman Is Suspended After Gun Duel in a Bar | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/greetings-by-shuttle-conductor-spread-good-cheer.html | Greetings by Shuttle Conductor Spread Good Cheer | True | By Michael T. Kaufman | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/democrats-face-delay-on-meeting-restraint-order-is-issued-on.html | DEMOCRATS FACE DELAY ON MEETING | True | By Alfonso A. Narvaez | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/bridge-rule-of-four-provides-guide-for-making-preemptive-bids.html | Bridge: â€¦Â°Rule of Fourâ€¦Â,Â´ Provides Guide For Making Preâ€¦Â,Â°emptive Bids | True | BY Alan Truscott | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/fcc-drops-study-of-atts-rates-insufficient-resources-said-to-bar.html | EU. DROPS STUDY OF A.T. & | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/threat-seen-in-ban-of-newsmen-by-un.html | THREAT SEEN IN BAN OF NEWSMEN BY U.N. | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/stans-sees-retail-volume-in-us-rising-by-8-to-9.html | Stans Sees Retail Volume In U.S. Rising by 8% to 9% | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/muhammad-ali-takes-to-the-mountain-swiss.html | Muhammad (Ali) Takes To the Mountain (Swiss) | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/ohio-state-victor-7863.html | Ohio State Victor, 78.63 | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/twin-superfecta-puzzles-bettors-matching-payoffs-on-dead-heat-are.html | TWIN SUPERFECTA PUZZLES BETTORS | True | By Steve Cady | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/mccloskey-files-for-presidency-in-new-hampshire-gop-race.html | McCloskey Files for Presidency In New Hampshire G.O.P. Race | True | | 1999-06-17 | RE000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/neediest-get-gift-of-100-from-south.html | Neediest Get Gift of $100 From South | True | | 1999-06-17 | RE000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/training-is-urged-for-daycare-job-hew-unit-sees-new-type.html | TRAINING IS URGED FOR DAYâ€šÃ„Â¶CARE JOB | True | By Nancy Lucks Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/pompidou-ii-the-european.html | FOREIGN AFFAIRS | True | By C.l. Sulzberger | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/north-carolina-five-wins-in-madrid-tourney.-8774.html | North Carolina Five Wins In Madrid Tourney, 87â€šÃ„Â·74 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/william-c-mentzer-dead-united-air-lines-official.html | William C. Mentzer Dead; United Air Lines Official | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/governor-frees-attica-inmate-who-gave-medical-aid-in-riot-governor.html | Governor Frees Attica Inmate Who Gave Medical Aid in Riot | True | By Linda Charlton | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/u-s-hopeful-on-trade-talks-tariffcut-plan-is-on-schedule.html | U. S. Hopeful on Trade Talks | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/gallery-editor-weds-mrs-martin.html | Gallery Editor Weds Mrs. Martin | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/murphys-amnesty-clears-100-policemen-of-charges-murphy-extends.html | Murphy's Amnesty Clears 100 Policemen of Charges | True | By Douglas Robinson | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/botany-arranges-debt-deferment.html | BOTANY ARRANGES DEBT DEFERMENT | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hope-sees-a-hanoi-aide-in-laos-seeks-10million-prisoner-deal.html | Hope Sees a Hanoi Aide in Laos; Seeks $10 Million Prisoner Deal | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/comment-in-washington.html | Comment in Washington | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/ryu-knocks-out-barrea.html | Ryu Knocks Out Barrea | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/thefts-by-addicts.html | Letters to the Editor | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/lights-go-on-and-off-for-2-holiday-customs.html | Lights Go On and Off For 2 Holiday Customs | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/secretary-to-kunstler-engagd-to-inmate-she-visited-in-attica.html | Secretary to Kunstler Engaged To Inmate She Visited in Attica | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/market-place-hydro-stocks-draw-the-action.html | Market Place: â€šÃ„Â·Hydroâ€šÃ„Â´ Stocks Draw the Action | True | By Robert Metz | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/tramunti-and-4-are-acquitted-in-stockfraud-case.html | Tramunti and 4 Are Acquitted in Stock Fraud Case | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/rideabus-week-is-set.html | Rideâ€šÃ„Â·aâ€šÃ„Â·Bus Week Is Set | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/two-ships-collide-off-jersey-coast.html | TWO SHIPS COLLIDE OFF JERSEY COAST | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/the-british-connection.html | The British Connection | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/pakistani-president-calls-mujib-to-capital-for-talks-president.html | Pakistani President Calls Mujib to Capital for Talks | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/mediators-warn-lindsay-of-cliffhanger-on-transit.html | Mediators Warn Lindsay Of Cliffhanger on Transit | True | By Damon Stetson | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/huge-dollar-buying-preceded-accord.html | Huge Dollar Buying Preceded Accord | True | By H. Erich Heinemann | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/nixon-signs-cancer-bill-cites-commitment-to-cure.html | Nixon Signs Cancer Bill; Cites Commitment to Cure | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/pacers-top-rockets.html | Pacers Top Rockets | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hecker-dismissed-as-coach-of-giants-defensive-aide-is-replaced-by.html | Hecker Dismissed As Coach of Giants | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/teacher-held-up-in-class.html | Teacher Held Up in Class | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/spain-behind-the-smiles.html | Letters to the Editor | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/lord-srorat-6s.html | LORD STONHAM, 68, EXâ€šÃ„Â·LABOR MINISTER | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/tully-hall-resounds-to-allcity-high-school-choir.html | Tully Hall Resounds to Allâ€šÃ„Â·City High School Choir | True | By Allen Hughes | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/1million-repaid-to-the-city-by-otb-mayor-hails-most-successful-new.html | $1â€šÃ„Â·MILLION REPAID TO THE CITY BY OTB | True | By David K. Shipler | 1999-06-17 | RE0000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/us-combat-deaths-listed-toll-below-10-for-11th-week.html | U.S. Combat Deaths Listed; Toll Below 10 for 11th Week | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/suit-seeks-rise-in-aid-to-hungry-asserts-new-stamp-plan-is-below.html | SUIT SEEKS RISE IN AID TO HUNGRY | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/nixon-commutes-hoffa-sentence-curbs-union-role-teamster-served.html | NIXON COMMUTES HOFFA SENTENCE,CURBS UNION ROLE | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/debacle-of-military-justice.html | Debacle of Military Justice | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/us-jets-fire-missiles-at-3-north-vietnam-sites.html | U.S. Jets Fire Missiles At 3 North Vietnam Sites | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/clash-south-of-border.html | Clash South of Border | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/burden-says-haber-leaks-city-pacts.html | BURDEN SAYS HABER â€šÃ„Â¹LEAKSâ€šÃ„Â´ CITY PACTS | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/energetic-exteamster-chief-james-riddle-hoffa.html | Energetic Exâ€šÃ„Â¸Teamster Chief James Riddle Hoffa | True | By John Damton | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/jersey-teachers-begin-jail-terms-128-who-struck-in-newark-are-to.html | JERSEY TEACHERS BEGIN JAIL TERMS | True | By Joseph F. Sullivan Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/policy-and-propaganda.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/8-panthers-on-coast-acquitted-of-plotting-murder-and-assault.html | 8 Panthers on Coast Acquitted Of Plotting Murder and Assault | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/carlson-to-start-for-north.html | Carlson to Start for North | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/revived-li-basin-open-to-clamming-li-basin-once-polluted-peril.html | Revived L.I. Basin Open to Clamming | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/gov-askew-may-play-vital-role-in-democratic-national-politics.html | Gov. Askew May Play Vital Role In Democratic National Politics | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/washington-for-the-record-dec-23-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/wbaifm-series-sharply-questions-public-tv-feedback-amplifies-legal.html | WBAIâ€šÃ„Â¸FM Series Sharply Questions Public TV | True | By John J. O'Connor | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/dr-leslie-brooker-is-dead-a-pioneer-in-color-film-69.html | Dr. Leslie Brooker Is Dead; A Pioneer in Color Film, 69 | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/british-army-feels-tactics-in-ulster-are-succeeding.html | British Army Feels Tactics in Ulster Are. Succeeding | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/alois-lang-of-obefammergau-passion-play-christus-dead.html | Alois Lang of Oberammergau, Passion Play Christus, Dead | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/city-taxes-on-cigarettes-to-be-listed-next-to-prices.html | City Taxes on Cigarettes To Be Listed Next to Prices | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/hoping-for-a-white-christmas-just-keep-dreaming.html | Hoping for a White Christmas? Just Keep Dreaming | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/japan-recession-end-seen-analysts-cite-gains-end-of-japans.html | Japan Recession End Seen | True | By Gerd Wilcke | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/strong-gains-in-sales-cited-by-stores-here-big-stores-here-cite.html | Strong Gains in Sales Cited by Stores Here | True | By Isadore Barmash | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/bills-give-saban-a-longterm-contract.html | Bills Give Saban a Longâ€šÃ„Â¸Term Contract | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/scene-at-prison.html | Scene at Prison | True | | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/earthquake-in-alaska.html | Earthquake in Alaska | True | | 1999-06-17 | RE0000804862 | B00000716140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/rogers-declares-us-will-continue-asian-air-strikes-at-a-yearend.html | ROGERS DECLARES U.S. WILL CONTINUE ASIAN AIR STRIKES | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-24 | 1971-12-24 | https://www.nytimes.com/1971/12/24/archives/price-panel-cuts-blue-cross-rise-in-federal-rates-an-increase-for.html | PRICE PANEL CUTS BLUE CROSS RISE IN FEDERAL RATES | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804862 | B00000716140 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/hoffa-freed-rejoices-with-his-family.html | Hoffa, Freed, Rejoices With His Family | | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/dance-still-a-pleasure-balanchine-version-of-the-nutcracker-a-true.html | Dance: Still a Pleasure | True | By Clive Barnes | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/art-ventures-in-print.html | Art: Ventures in Print | True | By John Canaday | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bucknells-new-board-track-will-aid-entire-school.html | Bucknell's New Board Track Will Aid Entire School | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/transit-sessions-at-critical-phase-union-and-authority-keep-up.html | TRANSIT SESSIONS AT CRITICAL PHASE | True | By Damon Stetson | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/article-2-no-title-salmon-curb-asked-by-us-and-canada.html | SALMON CURB ASKED BY U.S. AND CANADA | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/taylor-traded-to-royals.html | Taylor Traded to Royals | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/drivers-get-another-week.html | Drivers Get Another Week | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/200-in-midtown-hotel-flee-smoky-fire-in-restaurant.html | 200 in Midtown Hotel Flee Smoky Fire in Restaurant | | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/retail-sales-up-for-los-angeles-best-christmas-results-in-last-2.html | RETAIL SALES UP FOR LOS ANGELES | True | By Isadore Barmash | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/christmas-with-john-doe.html | Christmas With John Doe | True | by Charles Dickens | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/mrs-irving-frisch.html | MRS. IRVING FRISCH | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/farm-union-admits-it-heckled-cavett.html | FARM UNION ADMITS IT HECKLED CAVETT | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/real-note-8380-first-in-liberty-bell-handicap.html | Real Note, $83.80, First In Liberty Bell Handicap | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/leaders-in-custody.html | Leaders in Custody | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/chiefs-are-picked-against-dolphins-chiefs-favored-against-dolphins.html | Chiefs Are Picked Against Dolphins | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/itiartin-citase-dies-discount-official.html | MARTIN CHASE DIES; DISCOUNT OFFICIAL | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/cambodia-force-shelled.html | Cambodia Force Shelled | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/witcher-49ers-sleeper.html | Witcher 49ers ' | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/texas-ruling-old-system-on-trial-property-tax-issue-appears-headed.html | Texas Ruling: Old System on Trial | True | By Robert Reinhold | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/soviet-shifts-ruble-rates-only-yen-value-rises.html | Soviet Shifts Ruble Rates; | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/hear-ye-hear-ye.html | Hear Ye! Hear Ye! | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/rumanjan-seeks-asylum.html | Rumanjan Seeks Asylum | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/in-bethlehem-carols-in-the-rain.html | In Bethlehem, Carols in the Rain | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/president-signs-measure-on-river-basin-programs.html | President Signs Measure On River Basin Programs | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/thermal-boring-device-melts-away-granite.html | Thermal Boring Device Melts Away Granite | True | By Walter Sullivan | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/paintings-by-daugherty-recall-an-era.html | Paintings by Daugherty Recall an Era | True | By Hilton Kramer | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/china-sees-a-dollar-crisis-says-us-policy-fails.html | China Sees a Dollar Crisis | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/jewish-group-asks-forest-hills-study.html | JEWISH GROUP ASKS FOREST HILLS STUDY | True | | 1999-06-17 | RE0000804910 | B00000716839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/christmas-trees-vex-the-allergic-thousands-of-people-are-sensitive.html | CHRISTMAS TREES VEX THE ALLERGIC | True | By Jane E. Brody | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/plane-crash-kills-jerseyan.html | Plane Crash Kills Jerseyan | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-week-off-at-christmas-us-trend-week-in-winter-vacation-trend.html | A Week Off at Christmas: U.S. Trend? | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/con-edison-fire-put-under-control-after-12-hours.html | Con Edison Fire Put Under Control After 12 Hours | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bangladesh-actions-and-reactions.html | Letters to the Editor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/to-a-strudel-professional-its-easy.html | To a Strudel Profes,sional, It's Easy | True | By Jean Hewitt | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/nixon-is-appreciative.html | Nixon Is Appreciative | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-nuclear-pearl-harbor.html | Letters to the Editor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/dolphins-depart-nebraska-arrives-cornhuskers-reach-miami-as-afc.html | DOLPHINS DEPART, NEBRASKA ARRIVES | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/italy-no-cause-for-elation.html | Italy: No Cause for Elation | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/protecting-mrs-eddys-work.html | Letters to the Editor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/inquiry-on-aliens-urged.html | Inquiry on Aliens Urged | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/75000-paid-to-man-for-wrongful-jailing.html | $75,000 Paid to Man For Wrongful Jailing | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/hugh-mulligans-sentence-for-contempt-is-stayed.html | Hugh Mulligan's Sentence For Contempt Is Stayed | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-french-priests-vietnam-christmas.html | A French Priest's Vietnam Christmas | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/pupils-give-allowances-to-neediest.html | Pupils Give Allowances To Neediest | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/birth-of-a-nation.html | Birth of a Nation | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/north-carolina-8765-victor-over-chile-five-in-madrid.html | North Carolina 87â€šÃ„ÂªÃ‚Â°65 Victor Over Chile Five in Madrid | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/gamblers-ask-official-voice.html | Gamblers Ask Official Voice | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/lenb-wallichs-iiusi-executive-cofounder-in-42-ofcapitol-records.html | GLEN E. WALLICHS, MUSIC EXECUTIVE | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/theater-calderons-life-is-a-dream.html | Theater: Calderon's â€šÃ„,Ã²Life Is a Dreamâ€šÃ„‚Â` | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/where-is-the-enemy.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/priest-reclassified-as-1a-in-the-draft-by-memphis-board.html | Priest Reclassified As 1â€šÃ„‚Â°A in the Draft By Memphis Board | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bridge-a-christmas-card-provides-some-problems-for-sender.html | Bridge: A Christmas Card Provides Some Problems for Sender | True | By Alan Truscott | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/retired-pilot-held-in-drug-smuggling.html | RETIRED PILOT HELD IN DRUG SMUGGLING | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/civilians-quit-laos-base.html | Civilians Quit Laos Base | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-democratic-study-finds-3-million-youths-register.html | A Democratic Study Finds 3 Million Youths Register | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/holiday-for-markets.html | Holiday for Markets | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/hope-admits-doubt-north-will-permit-a-visit-to-pows.html | Hope Admits Doubt North Will Permit A Visit to P.O.W.'s | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/psychiatrist-compares-slums-in-us-and-ulster-finds-people-in-harlem.html | Psychiatrist Compares Slums in U.S. and Ulster | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/adm-harding-62-i-of-goast-guard-former-commander-of-third-i-disric.html | ADM. HARDING, 62, OF COAST GUARD | True | | 1999-06-17 | RE0000804910 | B00000716839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/on-16th-day-leone-named-italys-president-on-16th-day-leone-is-named.html | On 16th Day, Leone Named Italy's President | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/two-singers-bow-in-met-cavalleria.html | TWO SINGERS BOW IN MET â€šÃ„Â²CAVALLERIAâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/louis-schehr.html | LOUIS SCHEHR | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/it-wasnt-planned-that-way-but-they-reunited-for-christmas.html | It Wasn't Planned That Way, Batt They Reunited for Christmas | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/frederick-c-heckel-a-writer-lecturer.html | FREDERICK C. HECKEL, A WRITER, LECTURER | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-detroit-riot-victim-gets-250000-in-compensation.html | A Detroit Riot Victim Gets $250,000 in Compensation | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/market-place-optimistic-view-on-phone-stock.html | Market Place : Optimistic View On Phone Stock | True | By Robert Metz | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/arab-federation-announces-a-cabinet-for-integration.html | Arab Federation Announces A Cabinet for Integration | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/charles-wyman-led-pantasote-chairman-of-jersey-plastics-concern-is.html | CHARLES WYMAN; LED PANTASOTE | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/pakistans-loss-a-disaster-or-a-blessing.html | Pakistan's Loss: A Disaster or a Blessing | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/more-said-to-quit-in-croatia-as-autonomy-crisis-eases.html | More Said to Quit in Croatia As Autonomy Crisis Eases | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/saigon-reports-violations-of-the-holiday-ceasefire-saigon-reports.html | Saigon Reports Violations Of the Holiday Ceaseâ€šÃ„Â°Fire | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/plane-carrying-93-missing-over-the-mountains-of-peru.html | Plane Carrying 93 Missing Over the Mountains of Peru | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/pentagon-delays-decision-on-releasing-mylai-report.html | Pentagon Delays Decision On Releasing Mylai Report | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/ira-warns-ulster-of-trouble-to-come.html | I.R.A. WARNS ULSTER OF TROUBLE TO COME | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/hijacker-of-707-seized-in-chicago-he-holds-plane-at-airport-3-hours.html | HIJACKER OF 707 SEIZED IN CHICAGO | True | By United Press International | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/robbers-flee-with-6075-in-thefts-at-chemical-banks.html | Robbers Flee With $6,075 in Thefts at Chemical Banks | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/front-page-1-no-title-tests-show-nixon-is-in-good-health-president.html | TESTS SHOW NIXON IS IN GOOD HEALTH | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/chiefs-place-11-on-pro-bowl-team-dolphins-are-runnersup-by-getting.html | CHIEFS PLACE 11 ON PRO BOWL TEAM | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/blast-destroys-power-unit.html | Blast Destroys Power Unit | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/school-offers-parker-retrospective.html | School Offers Parker â€šÃ„Â²Retrospectiveâ€šÃ„Â´ | True | David L. Shirey | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/christmas-is-for-winning-too.html | Dave Anderson | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/vatican-war-aid-10million.html | Vatican War Aid $10â€šÃ„Â°Million | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/jake-ehrlich-criminal-lawyer-who-won-murder-cases-dies-known-for.html | Jake Ehrlich, Criminal Lawyer Who Won Murder Cases, Dies | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/rites-for-mrs-sternberger.html | Rites for Mrs. Sternberger | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/white-house-draperies-exposed.html | Notes on People | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/lindsay-to-run-ready-to-enter-2-primary-races-florida-bid-first.html | LINDSAY TO RUN; READY TO ENTER 2 PRIMARY RACES | True | By Frank Lynn | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/article-1-no-title.html | By FOX BUTTERFIELD | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/two-hitchhikers-are-killed-on-the-thruway-at-nanuet.html | Two Hitchhikers Are Killed On the Thruway at Nanuet | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/iraqi-regime-gaining-selfconfidence.html | Iraqi Regime Gaining Selfâ€šÃ„Â°Confidence | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/film-unveiling-delayed-for-carnal-knowledge.html | Film Unveiling Delayed For â€šÃ„Â²Carnal Knowledgeâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804910 | B00000716839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/medical-alliance-widened-in-bronx-lebanon-hospitals-tie-to-einstein.html | MEDICAL ALLIANCE WIDENED IN BRONX | True | By Irving Spiegel | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/humphrey-asserts-nixon-turns-back-on-rural-poor.html | Humphrey Asserts Nixon Turns Back on Rural Poor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/christmas-child-of-time.html | Christmas: Child of Time | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/browns-offensive-line-ready-for-biggest-test-against-colts.html | Browns' | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/first-national-cuts-rate.html | First National Cuts Rate | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/pike-and-ryan-get-high-voting-marks.html | Pike and Ryan Get High Voting Marks | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/david-bayard-du-pont-weds-barbara-l-freeman-in-paris.html | David Bayard du Pont Weds Barbara L. Freeman in Paris | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/fire-heavily-damages-lower-east-side-boys-home.html | Fire Heavily Damages ?? East Side Boys Home | True | By Robert D. McFadden | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/4-are-convicted-in-smut-mailings-publisher-of-illustrated-us-report.html | 4 ARE CONVICTED IN SMUT MAILINGS | True | Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/teachers-in-boston-win-raise-of-55-in-new-pact.html | Teachers in Boston Win Raise of 5.5% in New Pact | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/screen-academy-attacks-promotion-in-seeking-oscars.html | Screen Academy Attacks Promotion In Seeking Oscars | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/antiques-yule-greetings.html | Antiques: Yule Greetings | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/cowboys-staubach-and-vikings-lee-the-rival-quarterbacks-today.html | Cowboys' | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/some-imprisoned-soviet-jews-are-reported-on-hunger-strike.html | Some Imprisoned Soviet Jews Are Reported on Hunger Strike | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bengali-tribunals-set.html | Bengali Tribunals Set | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/pilot-lands-on-highway.html | Pilot Lands on Highway | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/labor-unit-settles-a-housing-question.html | LABOR UNIT SETTLES A HOUSING QUESTION | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bar-owner-found-shot-to-death-in-car-in-midtown-parking-lot.html | Bar Owner Found Shot to Death In Car in Midtown Parking Lot | True | By Eric Pace | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/job-corps-its-funds-reduced-is-facing-an-uncertain-future-job-corps.html | Job Corps, Its Funds Reduced, Is Facing an Uncertain Future | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/workers-banned-at-tunnel.html | Workers Banned at Tunnel | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/us-custom-house-here-is-dedicated-as-historic.html | U.S. Custom House Here Is Dedicated as â€šÃ„Â²Historicâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-grocer-disarms-robber-and-shoots-his-accomplice.html | A Grocer Disarms Robber And Shoots His Accomplice | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/who-will-help-the-addict.html | Letters to the Editor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/workers-banned-at-tunnel-79171133.html | Workers Banned at Tunnel | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/mayor-and-city-aides-attend-rites-for-murdered-patrolman.html | Mayor and City Aides Attend Rites for Murdered Patrolman | True | By C. Gerald Fraser | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/dr-karl-dallenbach-dies-i-edited-psychdlogyjournali.html | Dr. Karl Dallenbach Dies; Edited Psychology Journal | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/affidavits-tell-of-talks-on-allegations-of-bribery.html | Affidavits Tell of Talks on Allegations of Bribery | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/students-challenge-regime.html | Students Challenge Regime | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/sovietus-ship-collision-is-being-investigated-here.html | Sovietâ€šÃ„Â²U.S. Ship Collision Is Being Investigated here | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/oil-man-on-pay-board-terms-profit-vital-a-member-lists-pay-board.html | Oil Man on Pay Board Terms Profit Vital | True | By Michael C. Jensen | 1999-06-17 | RE0000804910 | B00000716839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-florida-hotel-evicts-davidoff-because-of-dog.html | A Florida Hotel Evicts Davidoff Because of Dog | True | By David K. Shipler | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/fire-rips-through-seoul-hotel-leaving-26-dead-and-58-injured.html | Fire Rips Through Seoul Hotel, Leaving 26 Dead and 58 Injured | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/childrens-activities-canceled-because-of-strike-at-ymha.html | Children's Activities Canceled Because of Strike at Y.M. H. A. | True | By Douglas Robinson | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/fast-trip-for-jetliner.html | Fast Trip for Jetliner | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/edwnm-stanley-federal-judge-62-leader-of-district-bench-in-i-north.html | EDWIN M. STANLEY, FEDERAL JUDGE, 62 | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/cooke-reported-ready-to-accompany-hope.html | Cooke Reported Ready To Accompany Hope | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/stars-proving-jinx-for-rangers-minnesota-only-nhl-team-new-york.html | STARS PROVING JINX FOR RANGERS Minnesota Only N.H.L. Team New York Hasn't Beaten | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/mrs-latzkys-recipe-for-making-it-all-happen.html | Mrs. Latzky's Recipe for Making It All Happen | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bell-nears-100-millionth-phone.html | Bell Nears 100 Millionth Phone | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/common-markets-policy-on-agriculture-imperiled-mounting-pressures.html | Common Market's Policy On Agriculture Imperiled Mounting Pressures From Within E.E.C., Monetary crisis and U.S. critisism Are Spurs to Operating Woes | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/catholic-schools-are-challenged-by-unionization-of-lay-teachers.html | Catholic Schools Are Challenged By Unionization of Lay Teachers | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/italys-new-leader-humor-in-his-politics-giovanni-leone.html | Italy's New Leader: Humor in His Politics | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bronx-girl-3-dies-in-fire-in-bedroom-of-apartment.html | Bronx Girl, 3, Dies in Fire In Bedroom of Apartment | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/mrs-meir-meets-senators.html | Mrs. Meir Meets Senators | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/chile-is-enjoying-summers-bounty-but-food-shortages-bedevil.html | CHILE IS ENJOYING SUMMER'S BOUNTY | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/loeb-prediction.html | Loeb Prediction | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/first-letters-from-gis-held-by-the-vietcong-sound-much-alike.html | First Letters From G.I.'s Held by the Vietcong Sound Much Alike | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/holy-war.html | Letters to the Editor | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/theres-ali-theres-a-referee-and-theres-this-fellow-blin.html | There's Ali, There's a Referee, And There's This Fellow Blin | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/1971-auto-output-is-third-highest.html | 1971 AUTO OUTPUT IS THIRD HIGHEST | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/municipal-union-and-city-in-pact-mayor-says-rise-is-6-12-vote-of.html | MUNICIPAL UNION AND CITY IN PACT | True | By Edward Ranzal | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/tired-knicks-back-home-after-fruitful-coast-trip.html | Tired Knicks Back Home After Fruitful Coast Trip | True | By Sam Goldaper | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/jelkes-heir-held-in-arson-to-get-mental-test.html | Jelke's Heir, Held in Arson, to Get Mental Test | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/dr-james-e-mendenhall-dies-expert-on-consumer-e-education.html | Dr. James E. Mendenhall Dies; Expert on Consumer Education | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/a-way-to-speed-up-computers-is-invented-2-operations-are-partly.html | A Way to Speed Up Computers Is Invented | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/us-court-upsets-texas-school-tax-tied-to-property-system-held.html | U.S COURT UPSETS TEXAS SCHOOL TAX TIED TO PROPERTY | True | By William K. Stevens | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bhutto-appoints-board-of-inquiry-to-study-defeat-findings-might.html | BHUTTO APPOINTS BOARD OF INQUIRY TO STUDY DEFEAT | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/christmas-hush-falls-over-city-airports-and-streets-quiet.html | CHRISTMAS HUSH FALLS OVER CITY | True | By Ralph Blumenthal | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/the-flavor-of-a-village.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/fire-at-indian-point-laid-to-guerrillas.html | FIRE AT INDIAN POINT LAID TO â€˜GUERRILLASâ€™ | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/baldwin-hawes-dies-at-52-a-sculp_tor-and-iil_____ustratori.html | Baldwin Hawes Dies at 52; A Sculptor and Illustrator | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/curtiss-gets-gm-payment-on-wankel-engine-license.html | Curtiss Gets G.M. Payment On Wankel Engine License | True | | 1999-06-17 | RE0000804910 | B00000716839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/for-christmas-rental-dad-offers-7-children.html | For Christmas Rental: Dad Offers 7 Children | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/troubled-youths-thrive-in-homes-of-their-own-troubled-youths-thrive.html | Troubled Youths Thrive in Homes of Their Own | True | By B. Drummond AyresJr. Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/happiness-is-a-winter-day-on-a-ranch.html | Happiness Is a Winter Day on a Ranch | True | By Joan Cook Special to The New York Times | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/china-rushed-arms-pakistanis-assert.html | CHINA RUSHED ARMS, PAKISTANIS ASSERT | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/suspect-eludes-four-detectives-policeman-hold-fire-to-keep-from.html | SUSPECT ELUDES FOUR DETECTIVES | True | By Murray Schumach | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/judge-bars-waste-discharges-into-nonnavigable-waterways.html | Judge Bars Waste Discharges Into Nonnavigable Waterways | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/tale-of-two-schools.html | Tale of Two Schools | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/bomb-in-tokyo-injures-12.html | Bomb in Tokyo Injures 12 | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/hirohito-to-open-winter-games-he-will-preside-on-feb-3-at-ceremony.html | HIROHITO TO OPEN WINTER GAMES | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/dallas-community-chest-gets-gift-of-4million.html | Dallas Community Chest Gets Gift of $4â€šÃ„Â''Million | True | | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/belgrade-to-ease-us-investment-prepared-to-allow-selected-concerns.html | BELGRADE TO EASE U.S. INVESTMENT | True | By David A. Andelman | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-25 | 1971-12-25 | https://www.nytimes.com/1971/12/25/archives/city-is-criticized-on-girls-shelter-goodman-says-new-facility-was.html | CITY IS CRITICIZED ON GIRLSâ€šÃ„Â¸' SHELTER | True | By Will Lissner | 1999-06-17 | RE0000804910 | B00000716839 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/british-father-free-in-a-mercy-killing.html | BRITISH FATHER FREE IN A MERCY KILLING | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/flight-procedures-for-c5a-modified-to-ease-stress-and-extend.html | Flight Procedures for Câ€šÃ„Â¸5A Modified To Ease Stress and Extend Lifeâ€šÃ„Â¸Span | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/george-andrews-of-alabama-28-years-in-the-house-is-dead.html | George Andrews of Alabama, 28 Years in the House, Is Dead | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/gallup-says-humphrey-leads-democrats-with-kennedy-out.html | Gallup Says Humphrey Leads Democrats With Kennedy Out | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/why-they-live-to-be-100-or-even-older-in-abkhasia-faces-in-an.html | Why They Live to Be 100, Or Even Older, in Abkhasia | True | By Sula Benet | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/job-training-offered-for-bronx-veterans.html | Job Training Offered. For Bronx Veterans | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/growing-up-with-big-sister.html | Letters | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/what-would-the-late-george-apley-have-made-of-it-what-would-apley.html | What Would the Late George Apley Have Made of It? | True | By John Gruen | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/city-to-offer-data-on-appliances-in-plan-to-conserve-electricity.html | City to Offer Data on Appliances In Plan to Conserve Electricity | True | By Edward Ranzal | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/state-u-weighs-fiscal-options-to-meet-any-spending-freeze.html | State U. Weighs Fiscal Options To Meet Any Spending Freeze | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/royal-crown-bounces-back.html | Royal Crown Bounces Back | True | By William Jordan | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/nolan-gets-wallack-trophy.html | Nolan Gets Wallack Trophy | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/optical-safety.html | OPTICAL SAFETY | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/much-us-mail-to-pows-ends-up-in-a-paris-cellar.html | Much U.S. Mail to P.O.W.'s Ends Up in a Paris Cellar | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/digregorio-is-latest-in-a-line-of-starring-guards-at-providence.html | DiGregorio Is Latest in a Line of Starring Guards at Providence | True | By Sam Goldaper | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-dogs-life-in-city-is-tougher-in-coops-a-dogs-life-in-the-city-is.html | A Dog's Life in City Is Tougher in Coâ€šÃ„Â¸'ops | True | By Alan S. Oser | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/shadow-of-the-old-school-cleveland-trust-labors-to-build-new-image.html | Shadow of the Old School | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/tensions-easing-between-ugandans-and-tanzanians.html | Tensions Easing Between Ugandans And Tanzanians | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/market-faces-fish-charge.html | Market Faces Fish Charge | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/gen-stevenson-led-guard-here-exstate-adjutant-general-and-judge.html | GEN. STEVENSON; LED GUARD HERE | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/li-survey-finds-many-gypsy-moth-egg-masses.html | L. I. Survey Finds Many Gypsy Moth Egg Masses | True | By David Bird | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/smythe-reported-improved.html | Smythe Reported Improved | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-anne-marie-ryan-betrothed.html | Miss Anne Marie Ryan Betrothed | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/editorial-article-1-no-title-the-dollar-why-it-feels-so-good-to.html | The Nation | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/travel-notes-devaluation-will-cost-you-about-3-more-a-day-abroad.html | Travel Notes: Devaluation Will Cost You About $3 More a Day Abroad | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/michiganstanford-match-1902-renewal.html | Michiganâ€šÃ„Â°Stanford Match 1902 Renewal | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/christmas-is-quiet-day-for-1292-in-the-tombs.html | Christmas Is Quiet Day For 1,292 in The Tombs | True | By Ralph Blumenthal | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/east-hampton-from-the-catbird-seat-east-hampton-from-the-catbird.html | East Hampton From the Catbird Seat | True | By Jean Stafford | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-philatelic-merry-christmas.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mrs-pace-advises-in-habitat-of-men.html | WOMAN IN BUSINESS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/south-bronx-to-get-a-housing-project-with-school-center.html | South Bronx to Get A Housing Project With School Center | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/two-groups-back-plan-to-cut-elitism-in-foreign-service.html | Two Groups Back Plan to Cut Elitism In Foreign Service | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-bad-end-and-a-good-idea.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/japan-is-losing-aversion-to-idea-of-nuclear-arms-japanese-losing.html | Japan Is Losing Aversion To Idea of Nuclear Arms | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-new-salvage-method.html | A New Salvage Method | True | By William D. Smith | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/dog-got-welfare-checks.html | Dog Got Welfare Check | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-look-back-at-play-from-hastings.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/2-belgrade-editors-are-ousted-in-purge.html | 2 BELGRADE EDITORS ARE OUSTED IN PURGE | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/so-big.html | So Big | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/white-and-rostello-compete-today-for-role-in-congressional-cup.html | White and Rostello Compete Today for Role in Congressional Cup Sailing | True | By Parton Keese | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/rome-to-test-free-transit.html | Rome to Test Free Transit | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/currency-changes-a-yule-gift-to-west-news-buoys-stocks-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/peking-cites-good-harvest-despite-natural-disasters.html | Peking Cites Good Harvest Despite Natural Disasters | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/higher-priority-sought-for-school-in-queens.html | Higher Priority Sought For School in Queens | True | By Gene I. Maeroff | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-bore.html | Drama Mnilbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/state-offers-shrubs-at-low-cost.html | State Offers Shrubs at Low Cost | True | By Alden Whitman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/4-interceptions-help-stop-vikings-in-playoff-2012-cowboys-defeat.html | 4 Interceptions Help Stop Vikings in Playoff, 20â€šÃ„Â°12 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/god-in-the-dock-by-c-8-lewis-edited-by-walter-hooper-346-pp-grand.html | The atheist who lost his faith | True | By D. Bruce Lockerbie | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ps-233-serves-women-inmates-on-rikers-island.html | P.S. 233 Serves Women Inmates on Rikers Island | True | By Gene I. Maeroff | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/l-i-passengers-suffer-as-crews-call-in-sick.html | L.I. Passengers Suffer As Crews Call in Sick | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/fee-fi-fo-fum-how-about-a-little-fun-how-about-a-little-fun.html | Fee, Fi, Fo, Fum â€šÃ„Â® How About a Little Fun? | True | By Walter Kerr | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/allende-is-loser-in-crowd-counts-oppositions-rally-draws-many-more.html | ALLENDE IS LOSER IN CROWD COUNTS | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/writer-says-us-intimated-reduction-of-forces-in-taiwan.html | Writer Says U. S. â€šÃ„Â²Intimatedâ€šÃ„Â´ Reduction of Forces in Taiwan | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-gleason-is-aiiianced.html | Miss Gleason Is Affianced | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/janet-wyman-is-betrothed.html | Janet Wyman Is Betrothed | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/on-the-trail.html | On the trail | True | By Patricia Peterson | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-few-of-our-aircraft-are-missing-air-war.html | The World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/court-test.html | Court Test | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/doctoring-themselves.html | Doctoring Themselves | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/new-library-branch.html | New Library Branch | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-ward-is-free-but-unruly-india.html | The World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-travelers-world-how-do-we-handle-drunk-drivers.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-alex-shuford.html | A. ALEX SHUFORD | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/goal-by-ratelle-1118-22d-decides.html | GOAL BY RATELLE, 1118 22D, DECIDES | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/squires-defeat-condors-133126-scott-scores-21-points-in-first.html | SQUIRES DEFEAT CONDORS, 1336êSÂ„Â°126 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/an-affinity-for-the-spectacular.html | Sports of The Times | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ann-back-betrothed.html | Ann Back Betrothed | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/paul-strand-does-he-tell-the-whole-truth.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-goldman-weds-k-d-kemper.html | Miss Goldman Weds K. D. Kemper | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/money-pact-provisional-so-it-may-be-lasting.html | WASHINGTON REPORT | True | By Edwin L. Dale | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-unions.html | LETTERS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mary-matthews-to-be-the-bride-of-dean-porter.html | Mary Matthews To Be the Bride Of Dean Porter | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/nixon-maps-shift-in-farm-agencies-plan-would-reduce-size-of.html | NIXON MAPS SHIFT IN FARM AGENCIES | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/douglas-fir-just-call-him-doug-brings-joy.html | Douglas Fir (Just Call Him Doug) Brings Joy | True | By Philip H. Dougherty | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/wife-presents-trudeau-with-son-for-christmas.html | Wife Presents Trudeau With Son for Christmas | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/2-africans-stoned-to-death.html | 2 Africans Stoned to beath | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-war-for-the-union-vol-iii-the-organized-war-18631864-vol-iv-the.html | He told howâ€šÂ„Â®the why would come out in the telling: The War for the Union; Vol. 111, â€šÂ„Â°The Organized War, 1863â€šÂ„Â°1864.â€šÂ„Â° Vol. IV, â€šÂ„Â°The Organized War to Victory, 1864â€šÂ„Â°1865.â€šÂ„Â°; (Vols. VII and VIII of â€šÂ„Â°Ordeal of the Union.â€šÂ„Â°) By Allan Nevins.; Illustrated. 532 and 448 pp. New York: Charles Scribner's Sons. $15 each. | True | By C. Vann Woodward | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/expanama-chief-denounces-johnsons-version-of-64-riots.html | Exâ€šÂ„Â°Panama Chief Denounces Johnson's Version of '64 Riots | True | By Henry Raymont Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hes-got-it-made-unless-unless-muskie.html | Nation | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/full-entry-3046-set-for-westminster.html | Full Entry, 3,046, Set for Westminster | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/more-jobs-seen-for-class-of-72-companies-in-survey-also-plan-to.html | MORE JOBS SEEN FOR GLASS OF '72 | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/let-history-judge-the-origins-and-consequences-of-stalinism-by-roy.html | Let History Judge | True | By Harrison E. Salisbury | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-last-word-beyond-the-waste-land.html | The Last Word: Beyond â€šÃ„Ã²The Waste Landâ€šÃ„Ã´ | True | By Nash K. Burger | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/nursery-school-fights-to-survive.html | Nursery School Fights to Survive | True | By Kenneth P. Nolan | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/peter-s-milhaupt-will-marry-miss-rose-p-lynch-in-february.html | Peter S. Milhaupt Will Marry Miss Rose P. Lynch in February | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-cordelia-exton-fiancee-of-leslie-carter-law-student.html | Miss Cordelia Exton Fiancee Of Leslie Carter, Law Student | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/airline-gives-up-turtle-soup.html | Airline Gives Up Turtle Soup | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/gloom-marks-end-of-long-florida-rail-strike.html | Gloom Marks End of Long Florida Rail Strike | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-playboy-hotel-goes-to-mountain-seeking-profits-playboy-goes-to.html | A Playboy Hotel Goes to Mountain Seeking Profits | True | By Glenn Fowler | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/15-die-in-bus-plunge.html | 15 Die in Bus Plunge | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bailey-likely-to-be-target-if-alabama-throws-a-lot-against-nebraska.html | Bailey Likely to Be Target If Alabama Throws a Lot Against Nebraska | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/what-rights-for-the-slave-of-the-state-prisoners-rights.html | Law; Prisoners' Rights; What Rights For the â€šÃ„Ã²Slave of The State?â€šÃ„Ã´ | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-kimless-fiancee.html | Miss Kimless Fiancee | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pros-top-cougars-110102.html | Pros Top Cougars, 110â€šÃ„Ã²102 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/141-die-in-seoul-as-hotel-burns-number-of-missing-stands-at-20.html | 141 DIE IN SEOUL AS HOTEL BURNS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ceylons-oil-nationalization.html | Ceylon's Oil Nationalization | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hotel-bus-new-travel-style-in-europe.html | Hotel Bus: New Travel Style in Europe | True | By Richard Within | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/three-different-childhoods.html | Three Different Childhoods | True | By Richard R. Lingeman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/plan-for-allyear-operation-public-schools.html | Education | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bellamy-stars-for-hawks.html | Bellamy Stars for Hawks | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mission-of-hope.html | The World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hoffa-disclaims-any-labor-plans.html | HOFFA DISCLAIMS ANY LABOR PLANS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bob-hope-awaiting-hanoi-aides-reply.html | BOB HOPE AWAITING HANOI AIDE'S REPLY | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/french-penal-system-is-under-increasing-attack.html | French Penal System Is Under Increasing Attack | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ken-kesey-is-not-a-male-chauvinist-pig.html | Drama Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/north-carolina-five-beats-madrid-8377-in-final.html | North Carolina Five Beats Madrid, 83.77 in Final | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/just-add-caviar.html | Just add caviar | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/old-glass-and-seasonal-beeswax-at-the-cloisters.html | Art | True | By John Canaday | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/date-of-primary-in-california-hangs-on-a-decision-by-reagn.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/william-carlos-williams-the-american-background-by-mike-weaver.html | Behind the mask of the plain country doctor | True | By Kenneth Rexroth | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-chinese-demonstration-ends-in-minor-skirmishes.html | A Chinese Demonstration Ends in Minor Skirmishes | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-undercount-of-negro-males-is-indicated.html | â€šÃ„Ã²Undercountâ€šÃ„Ã´ of Negro Males Is Indicated | True | By Sack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/patricia-m-coyle-becomes-engaged.html | Patricia M. Coyle Becomes Engaged | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/manton-prepares-to-battle-delaney.html | Manton Prepares To Battle Delaney | True | By Maurice Carroll | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/conflict-over-election-upsets-west-bank-new-palestinian-politics.html | Conflict Over Election Upsets West Bank | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/one-mans-gift-is-another-mans-grouse-the-president.html | The Nation | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/kick-beats-chiefs-yepremian-clicks-on-a-37yarder-in-2d-overtime.html | KICK BEATS CHIEFS | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/dogs-used-here-to-combat-crime.html | Dogs Used Here to Combat Crime | True | By Laurie Johnston | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/250-wrestlers-to-compete-in-c-w-post-tournament.html | 250 Wrestlers to Compete In C. W. Post Tournament | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bird-count-up-during-annual-yule-tally-on-li.html | Bird Count Up During Annual Yule Tally on L.I. | True | By James A. Hudson | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pba-suing-to-recover-fines-in-january-protest.html | P.B.A. Suing to Recover Fines in January Protest | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/letter-to-the-editor-2-no-title.html | Letters | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/us-said-to-delay-film-about-tibet-reported-curb-tied-to-fear-of.html | U.S. SAID TO DELAY FILM ABOUT TIBET | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/dietz-among-stars-to-row-on-friday-at-orchard-beach.html | Dietz Among Stars To Row on Friday At Orchard Beach | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/waves-center-to-move.html | WAVES Center to Move | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/midnight-mass-in-city-still-attracts-crowds.html | Midnight Mass in City Still Attracts Crowds | True | By Steven R. Weisman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mad-river-glens-skiing-secret-is-all-in-the-family.html | Mad River Glen's Skiing Secret Is All in the Family | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/11-fillies-to-race-in-28375-new-hope-stakes-at-liberty-bell.html | 11 Fillies to Race in $28,375 New Hope Stakes at Liberty Bell Tomorrow | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/trading-stamps-a-long-history-premiums-said-to-date-back-in-us-to.html | Trading Stamps: A Long History | True | By James J. Nagle | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/women-managers-and-marriage-increased-freedom-posing-challenge-to.html | Women Managers and Marriage | True | By Marylin Bender | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mob-attacks-driver-after-fatal-mishap.html | MOB ATTACKS DRIVER AFTER FATAL MISHAP | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/nickel-phone-call-may-end.html | Nickel Phone Call May End | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/rhodesia-weighing-identity-card-plan.html | RHODESIA WEIGHING IDENTITYâ€šÃ„Â²CARD PLAN | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/program-to-train-leaders-falters-nyu-discards-concept-after-4year.html | PROGRAM TO TRAIN LEADERS FALTERS | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bond-is-back-and-diamonds-got-him.html | Bond Is Back â€šÃ„Â® and â€šÃ„Â²Diamondsâ€šÃ„Â´ Got Him | True | By Peter Schjeldahl | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/therell-always-be-an-abkhasia.html | There'll Always Be an Abkhasia | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/broker-discounts-on-cars-stir-dealer-controversy-auto-discounts.html | Broker Discounts on Cars Stir Dealer Controversy | True | By Grace Lichtenstein | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/colgate-accepts-coeds-with-ease-450-women-now-at-school-seem-to.html | COLGATE ACCEPTS COEDS WITH EASE | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/city-dog-gives-rural-cousins-lesson.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/skid-row-dishwasher-left-278000-estate.html | Skid Row Dishwasher Left $278,000 Estate | True |  | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ali-promises-hell-forget-pacifism-for-few-minutes-ali-puts-embargo.html | All Promises He'll Forget Pacifism for Few Minutes | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/raul-julia-the-man-you-love-to-hiss-raul-julia-the-man-you-love-to.html | Raul Julia â€šÃ„Â®The Man You Love to Hiss | True | By Guy Flatley | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/how-good-is-tannhauser.html | Recording | True | By Harvey Phillips | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/expolitical-leaders-urge-greece-to-free-2-from-jail.html | Exâ€šÃ„Â²Political Leaders Urge Greece to Free 2 From Jail | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/tables-turned.html | Tables Turned | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-preventive-medicine.html | â€šÃ„Â²Preventive Medicineâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/israeli-students-an-orderly-breed-professor-from-us-finds-they.html | ISRAELI STUDENTS AN ORDERLY BREED | True | By Moshe Brilliant Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bumping-or-why-you-wont-be-on-flight-602-to-jamaica-bumping-or-why.html | Bumpingâ€šÃ„Â®Or, Why You Won't Be on Flight 602 to Jamaica | True | By Paul Hoffman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/72-strategists-see-the-youth-vote-as-vital.html | â€šÃ„Â²72 Strategists See the Youth Vote as Vital | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hoax.html | Movie Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/arbour-is-chosen-as-coach-of-blues.html | ARBOUR IS CHOSEN AS COACH OF BLUES | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/joseph-collins-plans-to-marry-miss-mcmannon.html | Joseph Collins Plans to Marry Miss McManmon | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-scheme-that-will-make-millions-or-will-it.html | A scheme that will make millionsâ€šÃ„Â®or will it? | True | By Margaret F. O'Connell | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/jennifer-montgomery-is-fiancee.html | Jennifer Montgomery Is Fiancee | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/madagascar-sets-election.html | Madagascar Sets Election | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/to-make-un-more-effective.html | Letters to the Editor | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/court-is-praised-by-jewish-group-jersey-ban-on-loans-to-build.html | COURT IS PRAISED BY JEWISH GROUP | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-peace-in-the-heart.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/flaws-in-the-welfare-reform-bill.html | Letters to the Editor | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/5-trainmen-injured-in-freight-collision.html | 5 TRAINMEN INJURED IN FREIGHT COLLISION | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/regional-report-shows-varied-trends.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/linda-boffa-fiancee-of-paul-peters.html | Linda Boffa Fiancee of Paul Peters | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/long-occupation-of-east-pakistan-foreseen-in-india-new-delhi-may.html | LONG OCCUPATION OF EAST PAKISTAN FORESEEN IN INDIA | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-elterman-to-wed.html | Miss Elterman to Wed | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/canadian-farms-sow-marijuana-illegal-plant-is-listed-as-cash-crop.html | CANADIAN FARMS SOW MARIJUANA | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/14-men-selected-for-bobsled-team-by-olympic-group.html | 14 Men Selected For Bobsled Team By Olympic Group | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hoover-almost-77-declares-he-never-thought-of-resigning-says-his-he.html | Hoover, Almost 77, Declares He Never Thought of Resigning | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/defeat-by-penn-sparks-harvard-crimson-since-loss-has-earned-ncaa.html | DEFEAT BY PENN SPARKS HARVARD | True | By Alex Yannis | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/americas-mute-conscience.html | America's Mute Conscience | True | By Morris B. Abram | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/new-hope-for-ulster.html | New Hope for Ulster | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/form-for-income-tax-started-through-mail.html | Form for Income Tax Started Through Mail | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-perspective.html | Drama Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/celtics-defeat-royals-9994-and-extend-winning-streak-to-seven-games.html | Celtics Defeat Royals, 99â€šÃ„Â´94, and Extend Winning Streak to Seven Games | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/psychopathic.html | Movie Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/god-rest-you-wandering-commu.html | God Rest You, Wandering Comma | True | By Harold C. Schonberg | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/vast-us-raids-foreseen.html | Vast U.S. Raids Foreseen | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pompidou-iii-pragmatist.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-tibbals-plansnuptials.html | Miss Tibbals Plans Nuptials | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/unchaste-unchased.html | Unchaste, Unchased | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-tale-of-one-city-a-tale-of-one-city.html | A Tale Of One City | True | By Jack Rosenthal | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/celtic-wins-32-remains-in-first-scottish-leader-sets-back-hearts.html | CELTIC WINS, 3â€šÃ„Â²2, REMAINS IN FIRST | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/under-the-glass-roof.html | Under The Glass Roof | True | By Irene Mitchell | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/letter-to-the-editor-1-no-title.html | Letters | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/migrant-workers-to-get-aid.html | Migrant Workers to Get Aid | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/what-bing-crosby-is-doing-for-golf-his-wife-is-doing-for-golfing.html | What Bing Crosby Is Doing for Golf His Wife Is Doing for Golfing Fashions | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-what-message.html | Drama Mailbag â€šÃ„Â"WHAT MESSAGE?â€šÃ„Â¹ | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/crossing-algerias-desert-through-rain-and-red-tape-through-rain-and.html | Crossing Algeria's Desert Through Rain and Red Tape | True | By Sanche de Gramont | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/black-legislators-group-balks-at-service-cuts.html | Black Legislatorsâ€šÃ„Â' Group Balks at Service Cuts | True | By C. Gerald Fraser | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/handler-will-conduct-dressage-clinic-on-jan-8.html | Handler Will Conduct Dressage Clinic on Jan. 8 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ballet-for-blacks.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/jews-will-train-student-leaders-education-in-orgnizational-life-of.html | JEWS WILL TRAIN STUDENT LEADERS | True | By Irving Spiegel | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/again-rolling-thunder.html | Again, â€šÃ„Â²Rolling Thunderâ€šÃ„Â' | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/diocese-has-plan-to-house-poor.html | Diocese Has Plan to House Poor | True | By George Dugan | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/freud-and-the-americans-the-beginnings-of-psychoanalysis-in-the.html | Success story, with Freudian overtones | True | By Paul A. Robinson | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/compromise-in-ohio-settles-congressional-redistricting-issue.html | Compromise in Ohio Settles Congressional Redistricting Issue | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/anne-c-oiveil-and-daniel-look-studenfs-in-ohio-are-engaged.html | Anne C. O'Neil and Daniel Look, Students in Ohio, Are Engaged | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/macarthur-advice-on-hirohitos-role-in-peace-revealed.html | MacArthur Advice On Hirohito's Role In Peace Revealed | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-small-voice-of-conscience.html | Letters to the Editor | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/transit-strike-approval-by-workers-is-expected-authorization-of.html | Transit Strike Approval By Workers Is Expected | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-lenore-doris-tepper-to-be-a-bride.html | Miss Lenore Doris Tepper to Be a Bride | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/suns-wallop-sonics.html | Suns Wallop Sonics | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/rock-religion-jesus-christ-and-the-moneylenders.html | Pop | True | By Don Heckman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/what-did-aunt-ada-see-just-what-did-aunt-ada-see.html | Television | True | By Marya Mannes | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/talks-with-mujib-backed-in-pakistan.html | TALKS WITH MUJIB BACKED IN PAKISTAN | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-christmas-card-syndrome.html | Letters | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-budding-spring-needs-the-long-pause-of-winter.html | Gardens | True | By Ronald Rood | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/interior-auto-safety-rules-asked-for-common-market.html | Interior Auto Safety Rules Asked for Common Market | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/belgiums-drug-problem.html | Belgium's Drug Problem | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/oneupmanship.html | The World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/business-school.html | LETTERS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-honest-cops-are-finally-getting-sore-knapp-hearings.html | New York | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/collecting-evidence-by-hugh-seidman-yale-series-of-younger-poets.html | Breaking in and out of self | True | By Bill Zavatsky | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/fiesta-bowl-expects-50000.html | Fiesta Bowl Expects 50,000 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/new-antidrug-law-in-california-called-progressive-step.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/liiss-dember-engaged-to-frederic-leffler.html | Miss Dember Engaged To Frederic Leffler | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ‚Â® No Title | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/juvenile-court-counselor-files-a-suit-to-regain-job.html | Juvenile Court Counselor Files a Suit to Regain Job | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/members-of-this-womens-club-have-little-time-for-socializing.html | Members of This Women's Club Have Little Time for Socializing | True | By Virginia Lee Warren. | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/peace-corps-commemorative.html | Stamps | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/title-tennis-on-monday.html | Title Tennis on Monday | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/george-s-kaufmann.html | GEORGE S. KAUFMANN | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/john-tunney-kennedys-friend-in-muskies-corner.html | John Tunney, Kennedy's Friend In Muskie's Corner | True | By Jacques Leslie | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/64-families-are-beginning-to-rebuild-a-jordanian-town-shattered-by.html | 64 Families Are Be ginning to Rebuild A Jordanian Town Shattered by War | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/another-conciliator-for-world-united-nations.html | World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bullets-beat-76ers-117114.html | Bullets Beat 76ers, 117.114 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/cairo-opera-ruins-sold.html | Cairo Opera Ruins Sold | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/of-time-and-the-rivers.html | Of Time and the Rivers | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/soeul-receives-assurances-from-nixon-on-china-talks.html | Seoul Receives Assurances From Nixon on China Talks | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ann-gambling-and-c-p-anelli-fellow-students-are-betrothed.html | Ann Gambling and C. P. Janelli, Fellow Students, Are Betrothed | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/two-new-coins-from-jamaica.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/how-the-twain-can-meet.html | How the Twain Can Meet | True | By Frederick Fortmiller | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/knoxville-gets-transit-aid.html | Knoxville Gets Transit Aid | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/nassau-coliseum-planned-as-peoples-arena-nassau-coliseum-a-peoples.html | Nassau Coliseum Planned as â€šÃ‚Â²People's Arenaâ€šÃ‚Â´ | True | By Gerald Eskenazi | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/all-is-calm-all-is-bright-as-the-city-marks-holiday-all-is-calm-all.html | All Is Calm, All Is Bright As the City Marks Holiday | True | By Murray Schumach | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/penguins-win-4-to-2.html | Penguins Win, 4 to 2 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pollution-paper-raises-question-booklet-published-by-auto-group.html | POLLUTION PAPER RAISES QUESTION | True | By David Bird | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ‚Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ithacas-record-a-winner.html | Ithaca's Record a Winner | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-pardon-for-calley.html | Letters to the Editor | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/safety-hot-line-goes-unanswered-mine-bureau-says-its-staff-forgot.html | SAFETY â€˜Â¸Â³HOT LINEâ€˜Â¸Â³ GOES UNANSWERED | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-art-world-a-new-years-earful-new-years-earful.html | Art Notes | True | By Grace Glueck | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/news-of-the-camera-world.html | Photography | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mrs-james-a-roe-jr.html | MRS. JAMES A.ROE JR. | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/william-and-mary-is-added-to-navy-football-schedule.html | William and Mary Is Added To Navy Football Schedule | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-elitist-did-bogdanovich-go-to-school.html | Movie Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bonn-tough-on-cartels.html | Bonn Tough On Cartels | True | By Hans J. Stueck | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/end-of-american-whaling.html | Letters to the Editor | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-hachey-is-affianced.html | Miss Hachey Is Affianced | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/how-to-reach-the-pinnacle-of-your-golf-game-how-to-reach-the.html | How to Reach The Pinnacle of Your Golf Game | True | By Howard Whitman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/flexibility-versus-fixed-exchange-rates.html | POINT OF VIEW | True | By Fritz MacHlup | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/joan-murtagh-is-betrothed-to-m-i-frankel.html | Joan Murtagh Is Betrothed To M. I. Frankel | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/setting-the-mood.html | Setting the mood | True | By Norma Skurka | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/honey-jay-1040-victor-in-12500-christmas-race.html | Haney Jay, $10.40, Victor In $12,500 Christmas Race | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/karen-mcdonough-plans-nuptials.html | Karen McDonough Plans Nuptials | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/did-bogdanovich-go-to-school.html | Movie Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/who-makes-music-and-here.html | Who Makes Music and here | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/marriage-announcement-1-no-title.html | Announcements â€˜Â¸Â³5000 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/attica-epilogue.html | Attica Epilogue | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/china-plans-loan-to-sudan-will-write-off-trade-deficit.html | China Plans Loan to Sudan; Will Write Off Trade Deficit | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/cmon-admit-it-youre-a-watcher.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/blues-tie-sabres-44.html | Blues Tie Sabres, 4â€˜Â¸Â³4 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bargaining.html | LETTERS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/dolphins-are-held-in-esteem-by-miami-fans-after-years-of-rejection.html | Dolphins Are Held in Esteem by Miami Fans After Years of Rejection and Ridicule | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/front-page-1-no-title.html | Front Page 1 â€˜Â¸Â® No Title | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-faxon-henderson-jr-fiance-0u-miss-nancy-glenn-morris.html | A. Faxon Henderson Jr. Fiance Of Miss Nancy Glenn Morris | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/singh-warns-bhutto.html | Singh Warns Bhutto | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/werner-titel.html | WERNER TITEL | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/doris-m-j-ami-to-wed-in-june.html | Doris M. Jami To Wed in June | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mary-engle-fiancee-of-thomas-j-flynn.html | Mary Engle Fiancee Of Thomas J. Flynn | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/agencies-rebuked-on-peru-project-report-says-us-played-role-in.html | AGENCIES REBUKED ON PERU PROJECT | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/cheerless-holiday-trip-home-for-italys-jobless.html | Cheerless Holiday Trip Home for Italy's Jobless | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-noise-is-due.html | Movie Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-venturi-isnt-extreme-enough.html | Architecture Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-march-and-a-fast-mark-day-in-ulster.html | A MARCH AND A FAST MARK DAY IN ULSTER | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/how-to-collar-the-carnal-crowd.html | Television | True | By Bill Majeski | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/stealing-the-modernist-fire.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/new-law-aids-consumers.html | New Law Aids Consumers | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/monsignor-farrell-eleven-to-get-holy-cross-trophy.html | Monsignor Farrell Eleven To Get Holy Cross Trophy | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/cambodians-need-aid-for-red-cross-private-american-help-lags-and.html | CAMBODIANS NEED AID FOR RED CROSS | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/violence-halts-antipolio-shots-blacks-in-south-africa-fear.html | VIOLENCE HALTS ANTIPOLIO SHOTS | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/leafs-beat-wings-53.html | Leafs Beat Wings, 5â€šÃ„Âª3 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/thant-sends-un-aide-to-help-on-subcontinent.html | Thant Sends U.N. Aide To Help on Subcontinent | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/2-lifestyles-collide-in-holiday-tragedy-lifestyles-of-two-men.html | 2 Lifeâ€šÃ„Â¢Styles Collide in Holiday Tragedy | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/finally-a-winner.html | The World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/play-about-bay-of-pigs-to-run-here.html | Play About Bay of Pigs To Run Here | True | By Louis Calta | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/heckers-ouster-only-the-start.html | Hecker's Ouster Only the Start? | True | By Leonard Koppett | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/yonkers-schools-threatened-by-strike.html | Yonkers Schools Threatened by Strike | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-boom-in-tourism-transforms-guam.html | A Boom in Tourism Transforms Guam | True | By Robert Trumbull Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/critics-choice-ten-best-films-of-71-movies-critics-choice-the-ten.html | Critic's Choiceâ€šÃ„Â¶Ten Best Films of '71 | True | By Vincent Canby | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-sepoy-and-the-cossack-the-anglorussian-confrontation-in-british.html | England and Russia eyed each other, and Germany eyed them both | True | By Christopher Hibbert | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/auto-risk-rates-down-auto-risks.html | Auto Risk Rates Down? | True | By Robert J. Cole | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/fabric-houses-hard-at-work-for-1972.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-strike-lacked-clout-catholic-schools.html | Catholic Schools: | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-rank-and-file-have-known-whos-boss-hoffa.html | Nation | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/grounding-the-kite-reserve-speeding-check-clearing-operation.html | Grounding the â€šÃ„Â²Kiteâ€šÃ„Â´ | True | By Charles S. Gardner | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/cyrano-de-bergerac-by-edmond-rostand-translated-and-adapted-for-the.html | New nose job | True | By Alex Szogyi | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-susan-fiske-officers-fiancee.html | Miss Susan Fiske Officer's Fiancee | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-big-sell.html | Movie Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/shelley-markham-will-be-a-bride.html | Shelley Markham Will Be a Bride | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-racing-dilemma-for-better-or-worse-the-superfecta-looks-like-a.html | A Racing Dilemma | True | By Steve Cady | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/president-names-5-to-board-of-three-military-academies.html | President Names 5 to Board Of Three Military Academies | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/islands-in-pacific-whisper-for-sale-in-the-south-pacific-the.html | Islands | True | By Earl A. Belle | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/stars-widen-gap.html | Stars Widen Gap | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/steinguts-power-flows-from-a-brooklyn-storefront-stanley-steinguts.html | Steingut's Power Flows From a Brooklyn Storefront | True | By Mary Breasted | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-scolding-for-the-absent-prima-donnas-congress.html | Nation | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/football-rivals-break-bread.html | Football Rivals Break Bread | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/couple-sends-500-to-neediest-in-lieu-of-buying-christmas-gifts.html | Couple Sends $500 to Neediest In Lieu of Buying Christmas Gifts | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/jordans-royal-airline-fighting-syrian-blockade.html | Jordan's Royal Airline Fighting Syrian Blockade | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/postel-asks-study-of-city-housing-bids-governor-investigate.html | POSTEL ASKS STUDY OF CITY HOUSING | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/christmas-and-its-music.html | Music | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/phillips-to-return-to-texas-u-lineup.html | PHILLIPS TO RETURN TO TEXAS U. LINEâ€šÃ„Ã²UP | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pope-sees-world-in-need-of-message-of-christmas-pope-says-world.html | Pope Sees World in Need Of Message of Christmas | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/busing-plan-in-nassau-thwarted-by-parents.html | Busing Plan In Nassau Thwarted By Parents | True | By David A. Andelman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/its-time-for-a-change-of-political-slogans.html | It's Time for a Change Of Political Slogans | True | By William Safire | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/public-affairs-by-c-p-snow-224-pp-new-fork-charles-scribners-sons.html | The atheist who lost his faith | True | By Robert Claiborne | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/schneider-leads-young-musicians-in-a-yule-concert.html | Schneider Leads Young Musicians In a Yule Concert | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-wonder-of-me.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pakistanis-held-in-east-may-start-home-today.html | Pakistanis Held in East May Start Home Today | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/browns-riding-streak-of-five-nelson-of-cleveland-says-team-has.html | BROWNS RIDING STREAK OF FIVE | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/samuel-reber-career-diplomat-for-the-state-department-dies.html | Samuel Reber , Career Diplomat For the State Department, Dies | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/french-corners-63-to-1-captures-tropical-stakes-french-corners.html | French Corners, 63 to 1 , Captures Tropical Stakes | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/irrational-ravings-by-pete-hamill-408-pp-new-york-g-p-putnams-sons.html | Phrasemaker Agnew provided the title | True | By David Freeman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/falling-wall-kills-3-firemen-in-new-orleans-blaze.html | Falling Wall Kills 3 Firemen in New Orleans Blaze | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hepatitis-linked-to-animals-in-zoo-workers-infected-by-newly.html | HEPATITIS LINKED TO ANIMALS IN ZOO | True | By Lawrence K. Altman | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/nixons-trip-to-china-what-does-it-mean-to-the-arts.html | Nixon's Trip to Chinaâ€šÃ„Ã®What Does It Mean to the Arts? | True | By Dan Carlinsky and Edwin Goodgold | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bridge.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-jesus-movement-spreading-on-campus-the-jesus-movement-spreading.html | The Jesus Movement Spreading on Campus | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/japanese-study-begun.html | Japanese Study Begun | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/oregon-coalition-wary-on-ecology-labor-and-industry-leaders-seek-to.html | OREGON COALITION WARY ON ECOLOGY | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mrs-fischer-has-a-son.html | Mrs, Fischer Has a Son | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bruins-triumph-over-flyers-51.html | BRUINS TRIUMPH OVER FLYERS 5â€šÃ„Ã²1 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/brandt-does-deserve-it.html | Letters to the Editor | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/cool-logic.html | Cool Logic | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/no-peace-in-the-air.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/sifting-the-sad-sands-of-time.html | Kerr Off Broadway | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/malaysian-cabinet-adds-4-ministries.html | MALAYSIAN CABINET ADDS 4 MINISTRIES | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/border-kibbutz-by-michael-gorkin-247-pp-new-york-grossett-dunlap.html | The women and children have to be heroes | True | By Paul Cowan | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/rat-pack-watching.html | Letters | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/arab-emirates-union-among-richest-un-members.html | Arab Emirates Union Among Richest. U.N. Members | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/increase-is-noted-in-jewish-studies-185-colleges-said-to-give.html | INCREASE IS NOTED IN JEWISH STUDIES | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/anyway-disposable-diapers-cost-less-phase-2.html | The Nation | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/taxi-agreement-still-not-signed-drivers-and-owners-appear-content.html | TAXI AGREEMENT STILL NOT SIGNED | True | By Frank J. Prial | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/tommy-loves-cincy-tommy-loves-cincy.html | Tommy Loves Cincy | True | By Raymond Ericson | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-day-after.html | The Day After | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/books-the-penn-central-derailment.html | Books: The Penn Central Derailment | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/donna-smith-fiancee.html | Donna Smith Fiancee | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/hobart-is-lacrosse-host.html | Hobart Is Lacrosse Host | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/drake-hotel-is-robbed-of-15000.html | Drake Hotel Is Robbed of $15,000 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/francis-callery-oil-executive-73-investment-banker-founder-of.html | FRANCIS CALLERY, OIL EXECUTIVE, 73 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/solzhenitsyn-stir.html | The World | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/helping-them-write-songs-helping-write-songs.html | Helping Them Write Songs | True | By Bob Greene | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/mcqueen-the-man-who-got-away.html | cQueen â€šÃ„Â® The Man Who Got Away | True | By A. H. Weiler | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-baehraehs-troth.html | Miss Bachrach's Troth | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/calcuttadacca-flights-set.html | Calcuttaâ€šÃ„Â²Dacca Flights Set | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/christmas-truce-ends-in-vietnam-both-sides-charge-violation-no-us.html | CHRISTMAS TRUCE ENDS IN VIETNAM | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/pistons-triumph-120118.html | Pistons Triumph, 120â€šÃ„‚Ã‚Â¹118 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-dignity-in-design.html | Architecture Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/installing-prefinished-wood-floors.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/in-contempt-of-the-constitution.html | In Contempt of the Constitution | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-forests-and-wetlands-of-new-york-city-by-elizabeth-barlow.html | Water cress and trout lilies grow wild in New York City | True | By Joe Ferris | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/venezuela-pardons-200.html | Venezuela Pardons 200 | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/in-the-huddle-with-unitas-dave-anderson.html | Sports of The Times | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-underrated.html | Drama Mailbag | True | | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/donohue-voted-titus-trophy-heads-71-allamerican-team.html | About Motor Sports | True | By Sohn S. Radosta | 1999-06-17 | RE0000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-lavine-plans-bridal.html | Miss Lavine Plans Bridal | True | | 1999-06-17 | RE0000804907 | B00000716833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bulls-top-blazers-10988.html | Bulls Top Blazers, 109â€šÃ„Â*88 | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/red-cross-spending-put-at-179million.html | RED CROSS SPENDING PUT AT $179â€šÃ„Â*MILLION | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-shorts-were-busy-in-and-out-of-reits.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-naive.html | Drama Mnilbag | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/roman-bath-found-by-vatican-experts.html | ROMAN BATH FOUND BY VATICAN EXPERTS | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/t-c-cameron-jr-diplomat-57-dies.html | T. C. CAMERON JR., DIPLOMAT, 57, DIES | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-susan-torrey-fiancee-o-lawyer.html | Miss Susan Torrey Fiancee of Lawyer | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/amadeo-h-cruz-68-philippine-official.html | AMADEO H. CRUZ, 68, PHILIPPINE OFFICIAL | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/miss-davis-smokes-pipe.html | Miss Davis Smokes Pipe | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/maine-files-suit-to-retrieve-three-historic-stones.html | Maine Files Suit to Retrieve Three Historic Stones | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/jersey-project-aiding-minorities-more-jobs-provided-for-blacks-in.html | JERSEY PROJECT AIDING MINORITIES | True | By Joseph F. Sullivan Special to The New York Times | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/us-aide-defends-nominee-inquiry-denies-the-fbi-intimidated-a.html | U.S. AIDE DEFENDS NOMINEE INQUIRY | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/birth-notice-1-no-title.html | Announcements â€šÃ„Â*5000 | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/bhutto-tries-to-put-the-pieces-together-pakistan.html | The World | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/a-former-honor-student-facing-charges-of-hijacking-in-chicago.html | A Former Honor Student Facing Charges of Hijacking in Chicago | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/muskie-picks-up-leaders-backing-connecticut-check-indicates-support.html | MUSKIE PICKS UP LEADERSâ€šÃ„Â' BACKING. | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/three-labor-groups-of-zionists-to-unite.html | THREE LABOR GROUPS OF ZIONISTS TO UNITE | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/emperor-geese-pictured-on-197273-duck-stamp.html | Emperor Geese Pictured On 1972â€šÃ„Â*73 Duck Stamp | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/democratic-chief-notes-nixon-gain-obrien-says-party-must-raise.html | DEMOCRATIC CHIEF NOTES NIXON GAIN | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/the-job-is-to-sell-a-products-benefits.html | MADISON AVE. | True | By Jeremy Gury | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/samuel-mathes-it-to-wed-leslie-nee.html | Samuel Mathes Jr. To Wed Leslie Nee | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/ono-childs-father-freed.html | Ono Child's Father Freed | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/49ers-colts-are-favorites-in-national-football-league-playoff-games.html | 4 9ers Colts Are Favorites in National Football League Playoff Games Today | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/from-stuffed-camels-to-clam-shells.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/warriors-lose-frazier-leads-way-with-36-points-in-11489-victory.html | WARRIORS LOSE | True | By Leonard Koppett | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/murphys-maxims-courts.html | Courts: | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/study-blames-officials-for-bias-against-migrants.html | Study Blames Officials for Bias Against Migrants | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/-french-attitudes.html | Movie Mailbag | True | | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/new-limits-restricting-researchers-of-the-sea.html | New Limits Restricting Researchers of the Sea | True | By John Noble Wilford | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-26 | 1971-12-26 | https://www.nytimes.com/1971/12/26/archives/wood-field-and-stream-on-blinds.html | Wood, Field and Stream: On Blinds | True | By Nelson Bryant | 1999-06-17 | RE000804907 | B00000716833 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/mills-consider-inventory-depletion-to-be-main-reason-for-gains.html | Mills Consider inventory Depletion to Be Main Reason for Gains | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/2-killed-in-jersey-collision.html | 2 Killed in Jersey Collision | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/fecteau-meets-relatives.html | Fecteau Meets Relatives | True | | 1999-06-17 | RE000804912 | B00000716841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/attacks-called-prelude.html | Attacks Called â€šÃ„Â²Preludeâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/mac-cohen.html | MAC COHEN | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/gerulaitis-registers-upset-at-orange-bowl-junior-net.html | Gerulaitis Registers Upset At Orange Bowl Junior Net | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/on-the-las-vegas-strip-the-glitter-dims-and-the-gambling-wanes-at.html | On the Las Vegas Strip, the Glitter Dims and the Gambling Wanes at Christmas | True | By Judith Kinnard Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/samuel-rothbort-89-dies-artist-was-also-sculptor.html | Samuel Rothbort, 89, Dies; Artist Was Also Sculptor | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/foe-said-to-raise-crops-on-trail-hanoi-reports-units-on-supply.html | Foe said to Rise Crops on Trail | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/jews-are-urged-to-go-to-israel-to-study-her-life-and-culture.html | Jews Are Urged to Go to Israel To Study Her Life and Culture | True | By Irving Spiegel | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/treasures-of-ancient-art-unearthed-on-aegean-isle.html | Treasures of Ancient Art Unearthed on Aegean Isle | True | By Mario S. Modiano Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/india-weighs-bengali-plea-to-try-pakistani-officials-india-weighs.html | India Weighs Bengali Plea To Try Pakistani Officials | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/nader-asserts-thousands-are-killed-or-injured-annually-in-part.html | Nader Asserts Thousands Are Killed or Injured Annually in Part Because Safety Act Is Not Fully Enforced | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/flyers-61-victors.html | Flyers 6â€šÃ„Â¹1 Victors | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/bridgescientistsand-the-bashers-reign-in-2-different-fields.html | Bridge:Scientistsand the Bashers Reign in 2 Different Fields | True | By Alan Truscott | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/sanitationmen-get-doubletime-pay-for-holiday-work.html | Sanitationmen Get Doubleâ€šÃ„Â²Time Pay For Holiday Work | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/city-sets-72-test-of-reliefaid-plan.html | CITY SETS '72 TEST OF RELIEFâ€šÃ„Â²AID PLAN | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/tax-session-opens-today-gop-seeks-rivals-help.html | Tax Session Opens Today; G. O. P. Seeks Rivalsâ€šÃ„Â´ Help | True | By William E. Farrell | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/trapped-motorist-saved.html | Trapped Motorist Saved | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/cougars-triumph-over-nets-123117.html | COUGARS TRIUMPH OVER NETS, 123â€šÃ„Â¹117 | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/economist-hopeful.html | Economist Hopeful | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/pakistan-pledges-action.html | Pakistan Pledges Action | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/-ive-had-a-wonderful-time-and-i-feel-like-ive-helped-a-lot-of.html | I've Had a Wonderful Time. And I Feel Like I've Helped a Lot of Peopleâ€šÃ„Â´ | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/oliphant-finds-foreign-investors-returning-oliphant-finds-investing.html | Oliphant Finds Foreign Investors Returning | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/alis-right-cross-in-7th-halts-blins-spirited-bid-alis-right-cross.html | Ali's Right Cross in 7th Halts Blin's Spirited Bid | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/four-black-players-rejoin-cornell-five.html | Four Black Players Rejoin Cornell Five | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/taking-the-outdoors-to-court.html | Taking the Outdoors to Court | True | By David Sive | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/soviet-lifts-ban-on-a-daring-film-andrei-rublev-deals-with.html | SOVIET LIFTS BAN ON A DARING FILM | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/mr-nixons-year.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/seoul-emergency-bill-rammed-through.html | Seoul Emergency Bill Rammed Through | True | | 1999-06-17 | RE0000804912 | B00000716841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/gen-emmett-rosy-odonneu-is-dead-led-squadron-in-fight-or-clark.html | Gen. Emmett (Rosy) O'Donnell Is Dead; Led Squadron in Fight for Clark Fieldâ€šÃ„Â®Won Medal for Attack | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/sailor-back-from-exile-a-symbol-of-deserters-plight-sailor-back.html | Sailor Back From Exile a Symbol of Desertersâ€šÃ„Â' Plight | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/post-bridgeport-fives-reach-tourney-semifinals.html | Post, Bridgeport Fives Reach Tourney Semifinals | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/filion-sets-record-with-seven-winners.html | FILION SETS RECORD WITH SEVEN WINNERS | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/robber-is-shot-dead-by-intended-victim.html | ROBBER IS SHOT DEAD BY INTENDED VICTIM | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/firm-t-w-u-leader-matthew-guinan.html | Man in the News | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/american-mutual-change.html | American Mutual Change | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/phoenix-mutual-sales.html | Phoenix Mutual Sales | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/israeli-aide-and-wife-killed.html | Israeli Aide and. Wife Killed | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/philippines-mayor-killed.html | Philippines Mayor Killed | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/barbara-daviss-bridal.html | Barbara Davis's Bridal | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/madison-avenue-mall-a-gesture-of-defeat.html | Letters to the Editor | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/jersey-youth-slain-near-times-square.html | Jersey Youth Slain Near Times Square | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/january-inductions-viewed-as-unlikely.html | JANUARY INDUCTIONS VIEWED AS UNLIKELY | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/holiday-festival-to-start-today.html | HOLIDAY FESTIVAL TO START TODAY | True | By Sam Goldaper | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/2-lindsay-races-to-cost-1million-florida-wisconsin-budgets-set.html | 2 LINDSAY RACES TO COST $1â€šÃ„Â®MILLION | True | By Frank Lynn | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/samuel-small.html | SAMUEL SMALL | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/south-korean-gnp-up-102-this-year.html | SOUTH KOREAN G.N.P. UP 10.2% THIS YEAR | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/blessings-lead-to-aid-to-neediest.html | Blessings Lead To Aid To Neediest | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/nixon-is-designated-as-man-of-the-year-by-time-magazine.html | Nixon Is Designated As â€šÃ„Â²Man of the Yearâ€šÃ„Â' By Time Magazine | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/winners-that-lose.html | Letters to the Editor | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/bracken-battles-losses-in-a-most-tragic-role.html | Bracken Battles Losses In a â€šÃ„Â²Most Tragic Roleâ€šÃ„Â' | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/waldheim-planning-to-talk-nixon.html | WALDHEIM PLANNING TO TALK WITH NIXON | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/graebner-is-no-1-in-east-tennis-miss-gonnerman-gets-top-ranking.html | GRAEBNER IS NO. 1 IN EAST TENNIS | True | By Charles Friedman | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/nancy-elliott-is-bride.html | Nancy Elliott Is Bride | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/scant-increases-seen-for-1971-in-major-banks-operating-net-gains.html | Scant Increases Seen for 1971 in Major Banksâ€šÃ„Â' Operating Net | True | By H. Erich Heinemann | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/mrs-trudeau-and-son-fine.html | Mrs. Trudeau and Son â€šÃ„Â'Fine' | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/canada-jet-seized-it-heads-for-cuba.html | CANADA JET SEIZED; IT HEADS FOR CUBA | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/polarization-in-chile.html | Polarization in Chile | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/politician-goes-from-albany-to-stage.html | Politician Goes From Albany to Stage | True | By Howard Thompson | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/hanoi-sources-in-laos-negative-on-hope-visit.html | Hanoi Sources in Laos Negative on Hope Visit | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/negotiations-over-sinai.html | Negotiations Over Sinai | True | | 1999-06-17 | RE000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/personal-finance-a-taxpayers-home.html | Personal Finance: A Taxpayer's Home | True | By Elizabeth M. Fowler | 1999-06-17 | RE000804912 | B00000716841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/the-farm-revolution-i.html | The Farm Revolutionâ€šÃ„Â®I | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/article-2-no-title.html | Article 2 â€šÃ„ªâ€šÃ„ª No Title | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/for-them-the-fourday-week-has-arrived-and-they-love-it.html | For Them, the Fourâ€šÃ„ªDay Week Has Arrivedâ€šÃ„Â®And They Love It | True | By Enid Nemy | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/absentee-patriots.html | Letters to the Editor | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/article-1-no-title.html | Article 1 â€šÃ„ªâ€šÃ„ª No Title | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/miss-hubbard-wed-to-charles-oakley.html | Miss Hubbard Wed To Charles Oakley | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/postal-service-is-plagued-by-woes-of-predecessor-postal-service.html | Postal Service Is Plagued By Woes of Predecessor | True | By Juan E. Vasquez Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/open-covenant.html | Open Covenant | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/portrait-of-a-coke-dealer.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/canada-tax-law-is-aimed-at-us-reform-act-starts-jan-1-takeovers-by.html | CANADA TAX LAW IS AIMED AT U.S. | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/union-men-uneasy-over-guidelines-workers-echo-criticism-by-leaders.html | UNION MEN UNEASY OVER GUIDELINES | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/fbi-data-bank-held-wasteful-many-cities-ask-sharing-of-facility-by.html | F.B.I. DATA BANK HELD WASTEFUL | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/hoffa-goes-to-detroit-today-for-parole-board-hearing.html | Hoffa Goes to Detroit Today For Parole Board Hearing | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/a-sample-of-greetings-from-madison-avenue.html | Advertising | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/police-see-more-military-arms-in-use.html | Police See More Military Arms in Use | True | By Eric Pace | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/harasser-of-girls-slain-by-patrolman.html | HARASSER OF GIRLS SLAIN BY PATROLMAN | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/last-71-eurobond-offering-finds-a-boom-atmosphere-eurobond-issue-is.html | Last '71 Eurobond Offering Finds a Boom Atmosphere | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/kenneth-e-davis-dies-i-east-hamp_t_-offcia.html | Kenneth E. Davis Dies; East Hampton Official | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/sonics-bow-to-bulls.html | Sonics Bow to Bulls | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/the-un-can-help.html | Letters to the Editor | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/pacers-down-colonels.html | Pacers Down Colonels | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/john-h-flagg-led-i-gear-makers-group.html | JOHN H. FLAGG, LED GEAR MAKERSâ€šÃ„Â´ GROUP | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/miss-wendy-davis-nierenberg-and-robert-l-gibney-jr-wed.html | Miss Wendy Davis Nierenberg And Robert L. Gibney jr. Wed | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/hanoi-legal-official-charges-corruption-at-important-levels.html | Hanoi Legal Official Charges Corruption At Important Levels | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/naples-notsosilent-nights-fireworks-defeat-police-drive.html | Naplesâ€šÃ„Â´ Notâ€šÃ„ªSoâ€šÃ„ªSilent Nights: Fireworks Defeat Police Drive | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/carol-jane-rothschild-is-married.html | Carol Jane Rothschild Is Married | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/article-4-no-title.html | Article 4 â€šÃ„ªâ€šÃ„ª No Title | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/wade-h-haislip-war-commander-general-who-led-15th-army-corps-in.html | WADE H. HAISLIP, WAR COMMANDER | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/what-comes-inside-cuckoo-clocks-and-candles-a-growing-flow-of.html | What Comes Inside Cuckoo Clocks and Candles? A Growing Flow of Illicit Drugs | True | By Linda Charlton | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/educational-gain-for-negroes-reported.html | Educational Gain for Negroes Reported | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/gas-find-rouses-canadian-hopes-possible-flow-to-us-from-arctic.html | GAS FIND ROUSES CANADIAN HOPES | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/plebiscite-in-kashmir.html | Letters to the Editor | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/madrid-triumph-of-lorcas-yerma.html | Arts Abroad | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/kathryn-krisch-has-nuptials.html | Kathryn Krisch Has Nuptials | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/secret-road-to-price-hikes.html | Letters to the Editor | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/missing-peruvian-airliner-believed-to-have-crashed.html | Missing Peruvian Airliner Believed to Have Crashed | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/lindsay-to-participate-in-special-albany-session.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/mccafferty-and-browns-praise-defense-of-colts.html | McCafferty and Browns Praise Defense of Colts | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/state-regents-role-leadership-by-persuasion-role-of-the-state-board.html | State Regents' | True | By Leonard Buder | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/washington-and-warwick-of-vikings-face-surgery.html | Washington and Warwick Of Vikings Face Surgery | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/down-on-the-farm.html | Down on the Farm | True | By Jean Mayer | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/colts-49ers-win-football-playoffs.html | Colts, 49ers Win Football Playoffs | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/hispanicamerican-group-cuts-its-ties-with-riverside-church.html | Hispanicâ€šÃ„Â²American Group Cuts Its Ties With Riverside Church | True | By George Dugan | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/2-us-yachts-lead-race-from-sydney.html | 2 U.S. YACHTS LEAD RACE FROM SYDNEY | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/robert-lowery-57-film-actor-is-dead.html | ROBERT LOWERY, 57, FILM ACTOR, IS DEAD | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/dudley-d-shoenfeld-78-dies-chief-mount-sinai-psychiatrist.html | Dudley D. Shoenfeld, 78, Dies; Chief Mount Sinai Psychiatrist | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/the-absentees.html | The Absentees | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/final-sale-for-an-old-firm.html | Final Sale for an Old Firm | True | By Virgina Lee Warren | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/london-group-provides-army-intelligence-to-all.html | London Group Provides Army Intelligence to All | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/hawaii-resort-venture.html | Hawaii Resort Venture | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/us-planes-stage-largescale-raid-on-north-vietnam-hanoi-reports.html | U.S. PLANES STAGE LARGEâ€šÃ„Â²SCALE RAW ON NORTH VIETNAM | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/otb-racing-schedule-for-the-holiday-week.html | OTB Racing Schedule For the Holiday Week | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/muskie-on-skiing-vacation.html | Muskie on Skiing Vacation | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/puppethater-gives-up-bil-baird-peter-and-wolf-wins-convert.html | Puppetâ€šÃ„Â²Hater Gives Up | True | By Clive Barnes | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/spains-communists-though-strong-are-divided-by-a-war-between.html | Spain's Communists, Though Strong, Are Divided by a War Between Leaders. | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/vietnam-ceasefire-period-is-the-quietest-of-the-war.html | Vietnam Ceaseâ€šÃ„Â²Fire Period Is the Quietest of the War | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/dollars-and-diplomacy.html | Dollars and Diplomacy | True | By Leonard Silk | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/cavaliers-win-108102.html | Cavaliers Win, 108â€šÃ„Â²102 | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/nixon-makes-call-to-sad-redskins-dont-look-back.html | Nixon Makes Call To Sad Redskins: â€šÃ„Â²Don't Look Backâ€šÃ„Â²Â´ | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/miss-ferretti-a-bride-here.html | Miss Ferretti A Bride Here | True | | 1999-06-17 | RE0000804912 | B00000716841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/air-war-intensifies.html | Air War Intensifies | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/taiwan-export-zone-criticized-taiwan-export-processing-zone-is.html | Taiwan Export Zone Criticized | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/agencies-view-72-hopefully.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/laurence-goodman-69-led-veterinary-association.html | Laurence Goodman, 69, Led Veterinary Association | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/mrs-stephen-haynes-dies-activein__-phil___a_nhropies.html | Mrs. Stephen Haynes Dies; Active in Philanthropies | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/richard-f-sentner-us-steel-aide-dead.html | RICHARD F. SENTNER, U.S. STEEL AIDE, DEAD | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/a-transit-policeman-kills-suspect-after-bmt-holdup.html | A Transit Policeman Kills Suspect After BMT Holdup | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/transit-workers-authorize-strike-on-new-years-day-but-union.html | TRANSIT WORKERS AUTHORIZE STRIKE ON NEW YEAR'S DAY | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/rerun-of-a-city-crisis-crucial-transit-bargaining-expected-to-start.html | News Analysis | True | By Damon Stetson | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/murphy-suggests-investigation-of-the-criminal-justice-system.html | Murphy Suggests Investigation Of the Criminal Justice System | True | By James M. Markham | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/nixon-aides-ask-transport-strike-curb.html | Nixon Aides Ask Transport Strike Curb | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/wage-and-price-controls-vs-the-press.html | Letters to the Editor | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/utah-state-beats-japan-eleven-456.html | UTAH STATE BEATS JAPAN ELEVEN, 456í¶³Â„Â²6 | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/brandt-flies-to-us-today-for-talks-with-president.html | Brandt Flies to U.S. Today For Talks With President | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/colts-triumph-20-to-3-over-browns.html | Colts Triumph, 20 to 3, Over Browns | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/currency-values-may-change-again-experts-see-strong-dollar-and-mark.html | CURRENCY VALUES MAY CHANGE AGAIN | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/bomb-injures-2-in-belgrade.html | Bomb Injures 2 in Belgrade | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/corruption-found-in-sewer-permits-investigation-unit-links-si.html | CORRUPTION FOUND IN SEWER PERMITS | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/queens-man-is-wounded-by-burglar-invading-home.html | Queens Man Is Wounded By Burglar Invading Home | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/orders-in-machine-tools-up-20-in-november-double-1970-pace-new.html | Orders in Machine Tools, Up 20% in November, Double 1970 Pace | True | By William M. Freeman | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/the-longest-day.html | Red Smith | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/golding-killed-in-crash.html | Golding Killed in Crash | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/war-foes-seize-statue-of-liberty-war-foes-seize-statue-of-liberty.html | War Foes Seize Statue of Liberty | True | By Robert D. McFadden | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/miami-hails-hero-kicker-as-holder-basks-in-shadows.html | Miami Hails Hero Kicker as Holder Basks in Shadows | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/hawks-win-8th-in-row.html | Hawks Win 8th in Row | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/israeli-religious-tensions-nearing-a-showdown.html | Israeli Religious Tensions Nearing a Showdown | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/bucks-rout-atlanta.html | Bucks Rout Atlanta | True | | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-27 | 1971-12-27 | https://www.nytimes.com/1971/12/27/archives/chesshypermodern-pirc-defense-gives-bishops-more-scope.html | Chess:Hypermodern Pirc Defense Gives Bishops More Scope | True | By Al Horowitz | 1999-06-17 | RE0000804912 | B00000716841 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/patricia-m-leciair-bride-in-riverdale.html | Patricia M. LeClair Bride in Riverdale | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/brimmer-urges-reserve-not-to-aim-at-single-goal-brimmer-warns-oh.html | Brimmer Urges Reserve Not to Aim at Single Goal | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/no-draft-calls-in-january-delay-till-april-is-possible-no-draft.html | No Draft Calls in January; Delay Till April Is Possible | True | | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/john-w-edelman-former-head-of-senior-citizens-unit-dies.html | John W. Edelman, Former Head Of Senior Citizens Unit, Dies | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/japan-export-dip-seen.html | Japan Export Dip Seen | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/wife-reported-seeking-divorce-from-dayan.html | Wife Reported Seeking Divorce From Dayan | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/china-widens-aid-russia-cuts-back-us-study-puts-peking-70-total.at.html | CHINA WIDENS AID; RUSSIA CUTS BACK | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/rum-customer-victor-earnings-at-1001448.html | Rum Customer Victor; Earnings at $1,001,448 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/bhutto-meets-with-mujib-says-hell-continue-talks-bhutto-meets-with.html | Bhutto Meets With Mujib; Says He'll Continue Talrs | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/manhattan-bows-7670-in-quaker-city-tourney.html | Manhattan Bows, 76â€šÂ„Â'70, In Quaker City Tourney | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/a-g-grant-jr-dead-popularized____kayak.html | A. G. GRANT JR. DEAD; POPULARIZED KAYAK | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/laotians-evacuate-30000-from-periled-long-tieng.html | Laotians Evacuate 30,000 From Periled Long Tieng | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-we-prefer-a-white-egg-with-the-truth.html | Some Hardâ€šÂ„Â"Boiled Answers to J B. Priestley; â€šÂ„Â"We prefer a white egg with [the] truth.â€šÂ„Â' | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/package-for-transit.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/george-a-loeb.html | GEORGE A. LOEB | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/peace-on-earth-not-on-fifth-ave-peace-on-earth-not-on-fifth-ave.html | Peace on Earth? Not on Fifth Ave. | True | By Linda Charlton | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/18-arab-countries-begin-cairo-talks.html | 18 ARAB COUNTRIES BEGIN CAIRO TALKS | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/nedda-casei-is-wed-to-professor.html | Nedda Casei Is Wed to Professor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/soviet-denounces-raids.html | Soviet Denounces Raids | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/not-so-at-all-in-new-england.html | Some Hardâ€šÂ„Â"Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/an-agent-who-defected-to-us-goes-back-to-soviet.html | An Agent Who Defected to U.S. Goes Back to Soviet | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/alexander-h-barth.html | ALEXANDER H. BARTH | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/financial-daily-goes-weekly.html | Financial Daily Goes Weekly | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/the-farm-revolution-ii.html | The Farm Revolutionâ€šÂ„Â®II | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/red-cross-offers-help.html | Red Cross Offers Help | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/about-as-mini-as-it-can-be.html | About as Mini as It Can Be | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/brandt-is-in-florida-to-talk-with-nixon.html | BRANDT IS IN FLORIDA TO TALK WITH NIXON | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/november-trade-deficit-had-sharp-improvement-strikes-distorted-data.html | November Trade Deficit Had Sharp Improvement | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/a-monster-that-shouldnt-be-revived.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/mrs-john-curry-87-dies-widow-of-tammany-leader.html | Mrs. John Curry, 87, Dies; Widow of Tammany Leader | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/cooke-visits-bengalis-in-squalor-of-camps.html | Cooke Visits Bengalis In Squalor of Camps | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/rousseau-and-sather-a-joy-to-rangers.html | Rousseau and Sather a Joy to Rangers | True | By Gerald Eskenazi | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/transit-negotiations-center-on-working-conditions.html | Transit Negotiations Center on Working Conditions | True | By Damon Stetson | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/mgms-earnings-rise-in-quarter.html | Mâ€šÂ„Â"Gâ€šÂ„Â"M'S EARNINGS RISE IN QUARTER | True | | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/national-drive-seeks-amnesty-for-deserters-and-draft-evaders.html | National Drive Seeks Amnesty For Deserters and Draft Evaders | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/article-4-no-title.html | Article 4 â€š Ã„Ã® No Title | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/hawks-trounce-blazers.html | Hawks Trounce Blazers | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/donations-to-neediest-are-below-1970-pace.html | Donations to Neediest Are Below 1970 Pace | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/dogs-save-boy-from-bull.html | Dogs Save Boy From Bull | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/ralston-purina-reslices-the-pie.html | Advertising | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/hes-the-hastings-independent.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/penny-coleman-wed-in-vermont.html | Penny Coleman Wed in Vermont | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/3-debutantes-presented.html | 3 Debutantes Presented | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/s-rosteriamoi-expert-on-blake-irofossori-8-rown-who-wot-o-poi-i-dod.html | S. FOSTER DAMON, EXPERT ON BLAKE | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/financing-of-transit-authority-is-complex.html | News Analysis | True | By Frank J. Prial | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/jingoism-disguised-as-social-comment.html | Some Hardâ€šÃ„Â²Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/artists-have-mixed-feelings-about-irish-tax-haven.html | Artists Have Mixed Feelings About Irish Tax Haven | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/mccreary-stays-with-blues.html | McCreary Stays With Bluest | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/court-appeal-filed-by-lazard-freres.html | COURT APPEAL FILED BY LAZARD FRERES | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/excess-mercury-found-in-ancient-fish-remains.html | Excess Mercury Found In Ancient Fish Remains | True | By Boyce Rensberoer Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/landscaping-their-yard-with-scavenged-relics.html | Landscaping Their Yard With Scavenged Relics | True | By Lisa Hammel | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/article-3-no-title.html | Article 3 â€š Ã„Ã® No Title | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/librarys-technical-unit-needs-76000-to-stay-open.html | Library's Technical Unit Needs $76,000 to Stay Open | True | By Gene I MAEROFF | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/research-ships-get-grant.html | Research Ships Get Grant | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/queens-collision-kills-one.html | Queens Collision Kills One | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/city-gets-2million-in-interest-earnings-on-pay-deductions.html | City Gets $2â€šÃ„Â²Million In Interest Earnings On Pay Deductions | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/2-turks-doomed-in-slaying.html | 2 Turks Doomed in Slaying | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/us-again-relying-heavily-on-airpower-to-achieve-its-objectives-in.html | U.S. Again Relying Heavily on Airpower to Achieve Its Objectives in Indochina | True | By Neil Sheehan Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/article-5-no-title.html | Article 5 â€š Ã„Ã® No Title | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/kialoa-holds-lead-in-race-to-hobart.html | KIALOA HOLDS LEAD IN RACE TO HOBART | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/project-crime-rate-called-less-than-neighborhoods.html | Project Crime Rate Called Less Than Neighborhood's | True | By Edward Ranzal | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/i-have-come-to-my-own-conclusions.html | Some Hardâ€šÃ„Â²Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/2-beavers-are-star-performers-for-holiday-visitors-at-the-zoo.html | 2 Beavers Are Star Performers For Holiday Visitors at the Zoo | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/sealands-rate-offer-called-ruinous.html | Seaâ€šÃ„Â²Land's Rate Offer Called Ruinous | True | By Richard Phalon | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/lindsay-72-base-closed-to-press-mayors-supporters-work-behind.html | â€šÃ„Â²LINDSAY 72â€šÃ„Â´ BASE CLOSED TO PRESS | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/leading-restaurant-listed-as-health-code-violator.html | Leading Restaurant Listed as Health Code Violator | True | By John Sibley | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/nixon-mourns-odonnell-calls-him-foremost-patriot.html | Nixon Mourns O'Donnell; Calls Him â€šÃ„Â²Foremost Patriotâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/consumers-pay-premium-in-new-england.html | Some Hardâ€šÃ„Â²Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/koreas-real-emergency.html | Korea's Real Emergency | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/gas-fells-firemen-fighting-film-blaze.html | GAS FELLS FIREMEN FIGHTING FILM BLAZE | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/black-end-fits-in-smoothly-at-alabama-mitchell-black-defensive-end.html | Black End Fits In Smoothly at Alabama | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/fiesta-bowl-won-by-arizona-state.html | FIESTA BOWL WON BY ARIZONA STATE | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/chemists-find-analysis-of-poison-in-shellfish.html | Chemists Find Analysis Of Poison in Shellfish | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/output-of-steel-declines-for-week.html | OUTPUT OF STEEL DECLINES FOR WEEK | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/u-s-copters-downed.html | U.S. Copters Downed | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/ge-will-raise-most-appliance-prices.html | G.E. Will Raise Most Appliance Prices | True | By Gerd Wilcke | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/bill-giving-park-special-powers-signed-into-law-in-south-korea.html | Bill Giving Park Special Powers Signed into Law in South Korea | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/humphrey-urges-halt-in-bombing-says-nixon-escalates-war-hecklers.html | HUMPHREY URGES HALT IN BOMBING | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/3000-us-medical-students-at-school-abroad.html | 3,000 U.S.Medical Students at School Abroad | True | By Richard Severo Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/war-foes-reject-us-plan-to-reopen-statue-of-liberty-war-foes-reject.html | War Foes Reject U.S. Plan to Reopen Statue of Liberty | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/accounting-board-publishes-proposal-accounting-unit-issues-proposal.html | Accounting Board Publishes Proposal | True | By H. Erich Heinemann | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/heavy-american-bombing-of-north-goes-into-3d-day-us-bombing-of.html | Heavy American Bombing Of North Goes Into 3d Day | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-both-brown-and-white-are-products-of-hens.html | Some Hardâ€šÃ„Â²Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/stocks-up-a-bit-in-light-trading.html | STOCKS UP A BIT IN LIGHT TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/tokyo-defers-vote-on-okinawan-bills.html | TOKYO DEFERS VOTE ON OKINAWAN BILLS | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/market-place-richfield-stock-and-alaskan-oil.html | Market Place: Richfield Stock And Alaskan Oil | True | By Robert Metz | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/monmouth-gains-in-jersey.html | Monmouth Gains in Jersey | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/67-in-survey-on-calley-say-most-people-would-shoot-civilians-if.html | 67% in Survey on Caney Say Most People Would Shoot Civilians if Ordered | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/miss-tuero-loses-net-final.html | Miss Tuero Loses Net Final | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/power-spending-set.html | Power Spending Set | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/excerpts-from-lairds-news-conference-on-bombing-of-north-and.html | Excerpts From Laird's News Conference on Bombing of North and Defense Department Activities in â€šÃ„Â'71 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/woman-28-held-in-strange-death-grand-jury-investigates-habeas.html | WOMAN, 28, HELD IN STRANGE DEATH | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/martin-study-hit-by-19-economists-group-including-friedman-and.html | MARTIN STUDY HIT BY 19 ECONOMISTS | True | By Terry Robards | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/hecht-company-announces-4-management-promotions.html | Hecht Company Announces 4 Management Promotions | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/emery-klineman-weds-mrs-botway.html | Emery Klineman Weds Mrs. Botway | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/swedes-will-end-assembly-lines-car-makers-move-to-cut-dehumanizing.html | SWEDES WILL END ASSEMBLY LINES | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/st-louis-trounces-yale.html | St. Louis Trounces Yale | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/jacksonville-riot-causes-injury-to-5.html | JACKSONVILLE RIOT CAUSES INJURY TO 5 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/sea-animals-hapless-war-allies.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/protest-at-hospital.html | Protest at Hospital | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/article-1-no-title.html | Article 1 â€š„‚® No Title | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/au-draws-2-bids-for-march-bout.html | AU DRAWS 2 BIDS FOR MARCH BOUT | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/legislators-in-albany-look-to-their-homes.html | Legislators in Albany Look to Their Homes | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/behans-last-play-complete-as-wife-uncovers-20-pages.html | Behan's Last Play Complete as Wife Uncovers 20 Pages | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/new-hearings-hinted-on-interest-control.html | NEW HEARINGS HINTED ON INTEREST CONTROL | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/us-concerns-still-seek-to-expand-into-europe-devaluation-makes-an-a.html | U.S. Concerns Still Seek To Expand Into Europe | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/christmastree-burning-called-worst-disposal.html | Christmasâ€š„‚®Tree Burning Called Worst Disposal | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/25-war-protesters-are-held-after-seizing-betsy-ross-house.html | 25 War Protesters Are Held After Seizing Betsy Ross House | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/archibald-galbraith.html | ARCHIBALD GALBRAITH | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/preliminary-hearing-held-in-cleveland-store-killing.html | Preliminary Hearing Held In Cleveland Store Killing | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/wheat-futures-decline-in-prige-corn-also-off-on-opposition-to.html | WHEAT FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/cologne-bank-robbed-police-hostages-freed.html | Cologne Bank Robbed; Police Hostages Freed | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/cash-change-barred-to-food-stamp-users.html | Cash Change Barred To Food Stamp Users | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/florida-builder-sought-by-cerro-metals-concern-has-option-on-55-of.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/witness-for-the-prosecution.html | Books of The Times | True | By Roger Jellinek | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/troops-cut-to-158300.html | Troops Cut to 158,300 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/appeal-against-reprisals.html | Appeal Against Reprisals | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/5-police-officers-cleared-of-failing-to-shut-bottle-club-five.html | 5 Police Officers Cleared of Failing To Shut Bottle Club | True | By Martin Tolchin | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/providence-louisville-victors-with-st-peters-and-fordham.html | Providence, Louisville Victors With St. Peter's and Fordham | True | By Sam Goldaper | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/brackens-theater-in-miami-put-in-receivers-hands.html | Bracken's Theater in Miami Put in Receiver's Hands | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/miss-davis-does-not-feel-she-will-get-a-fair-trial.html | Miss Davis Does Not Feel She Will Get a Fair Trial | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/turnover-sets-mark-in-checking-accounts.html | Turnover Sets Mark In Checking Accounts | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/john-j-robinson-broker-was-star-football-center.html | John J. Robinson, Broker, Was Star Football Center | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/theater-of-the-deaf-accepts-bid-to-paris.html | Theater of the Deaf Accepts Bid to Paris | True | By Louis Calta | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-h-e0-coiis-by-odo-eopo-k-but-why-do-you-have-to-print-this-stuff.html | Some Hardâ€š„‚®Boiled Answers to J B. Priestley; Tut why do you have to print this stuff?â€š„‚´ | True | | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/india-says-she-is-weighing-trials-of-pakistani-troops.html | India Says She Is Weighing Trials of Pakistani Troops | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/8-arrested-in-south-korea-in-hotel-fire-fatal-to-158.html | 8 Arrested In South Korea In Hotel Fire Fatal to 158 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/greenpoint-detour-on-today.html | Greenpoint Detour On Today | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/miss-carole-r-neri-is-married-in-jersey.html | Miss Carole R. Neri Is Married in Jersey | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/prices-decline-on-amex-and-otc.html | Prices Decline on Amex and Oâ€šÃ‚Â¬T â€šÃ‚Â¢C | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/rates-are-lower-in-credit-market.html | RATES ARE LOWER IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/pact-to-disarm-bengali-rebels-reported-pact-to-disarm-bengali.html | Pact to Disarm Bengali Rebels Reported | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/strikers-reject-offer.html | Strikers Reject Offer | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/william-c-cannon-dead-at98-member-of-bar-here-71-years-senior.html | William C. Cannon Dead at 98; Member of Bar Here 71 Years | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/liu-triumphs-by-6557.html | L.I.U. Triumphs by 65.57 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/police-begin-a-systematic-check-on-individual-prostitutes-and-pimps.html | Police Begin a Systematic ,Check on Individual Prostitutes and Pimps in Drive to Cut Crime | True | By Eric Pace | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/76ers-snap-losing-streak.html | 76ers Snap Losing Streak | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-i-dont-remember-which-ones-we-buy.html | Some Hardâ€šÃ‚Â°Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/hoffa-can-speak-on-union-issues-justice-aide-upholds-right-exleader.html | HOFFA CAN SPEAK ON UNION ISSUES | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/customs-bureau-reports-increased-seizures-of-drugs.html | Customs Bureau Reports Increased Seizures of Drugs | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/dacca-is-still-isolated-from-rest-of-world.html | Dacca Is Still Isolated From Rest of World | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/arthur-daley-scrooge-had-a-word-for-it-humbug.html | Sports of The Times | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/colts-out-to-beat-the-heat-then-dolphins.html | Colts Out to Beat the. Heat, Then Dolphins | True | By Murray Chass | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/chinese-charge-indian-forces-entered-tibet-again.html | Chinese Charge Indian Forces Entered Tibet Again | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/mortgagemoney-supply-is-seen-as-ample-for-1972.html | Mortgageâ€šÃ‚Â°Money Supply Is Seen as Ample for 1972 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/stores-are-told-base-price-lists-must-be-on-view-revenue-office.html | STORES ARE TOLD BASE PRICE LISTS MUST BE ON VIEW | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/congressmen-score-bombings.html | Congressmen Score Bombings | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/south-ends-north-winning-streak-on-late-score-76.html | South Ends North Winning Streak on Late Score,7â€šÃ‚Â°6 | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/tv-black-paper-on-white-racism-is-questioned.html | TV: â€šÃ‚Â°Black Paper on White Racismâ€šÃ‚Â¦ Is Questioned | True | By John J. O'Connor | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/trading-tarkenton-to-vikings-proposed.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/tired-transit-scenario.html | Tired Transit Scenario | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/testimony-ends-at-dowdy-trial-report-of-falsified-evidence-is.html | TESTIMONY ENDS AT DOWDY TRIAL | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/horace-mann-and-barnard-plan-to-merge-schools-in-the-bronx.html | Horace Mann and Barnard Plan To Merge Schools in The Bronx | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/a-t-i-1-th-cornelia-cotillion-19-make-bows.html | At 11th Cornelia Cotillion, 19 Make Bows | True | | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/state-adds-eight-to-check-con-ed-psc-has-23-investigators-looking.html | STATE ADDS EIGHT TO CHECK CON ED | True | By Grace Lichtenstein | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/african-lands-taking-first-small-steps-to-preserve-environment.html | African Lands Taking First Small Steps to Preserve Environment | | By William Borders Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/tass-says-oxygen-and-hydrogen-exist-in-vicinity-of-mars.html | Tass Says Oxygen And Hydrogen Exist In Vicinity of Mars | | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/ashbrook-hartke-set-for-1972-race.html | ASHBROOK, HARTKE SET FOR 1972 RACE | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/season-of-hyperbole.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/top-executives-confident-on-72-top-executives-confident-about-1972.html | Top Executives Confident on â€š Ã„Â²72 | | By William D. Smith | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/ziegler-team-reported-about-to-go-to-peking.html | Ziegler Team Reported About to Go to Peking | | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/puerto-rico-contract.html | Puerto Rico Contract | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/nets-win-113111-roche-stands-out.html | NETS WIN, 113â€š Ã„Â*111; ROCHE STANDS OUT | | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/33-inmates-rebel-at-civil-jail-here-protest-begins-at-dinner-food.html | 33 INMATES REBEL AI CIVIL JAIL HERE | True | By Robert D. McFadden | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/whence-came-his-knowledge-of-america.html | Some Hardâ€š Ã„Â*Boiled Answers to J B. Priestley; â€š Ã„Â*Whence came his knowledge of Americaâ€š Ã„Â´ | | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/fall-kills-rhode-island-man.html | Fall Kills Rhode Island Man | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/after-the-knapp-hearings.html | After the Knapp Hearings | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-he-errs-when-he-says-they-are-sold-off-cheaply.html | Some Hardâ€š Ã„Â*Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/emily-a-fowler-becomes-a-bride-in-pennsylvania.html | Emily A. Fowler Becomes a Bride In Pennsylvania | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/peace-and-love.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/70000-to-100000-young-men-could-face-prosecution.html | 70,000 to 100,000 Young Men Could Face Prosecution | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/hanoi-report-describes-shooting-down-of-2-jets.html | Hanoi Report Describes Shooting Down of 2 Jets | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/laird-warns-big-us-raids-in-north-may-be-repeated-to-protect-gis-in.html | LAIRD WARNS BIG U.S. RAIDS IN NORTH MAY BE REPEATED TO PROTECT G.I.'S IN SOUTH | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/ms-kiddismo-and-law.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/tracks-upheld-on-tv-of-races-otb-to-extend-monticello-show.html | Tracks Upheld on TV of Races; OTB to Extend Monticello Show | True | By Steve Cady | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/abuse-of-the-backgrounder.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/duck-shooters-stir-larchmont-strife.html | Duck Shooters Stir Larchmont Strife | | By Deirdre Carmody Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/peacocks-upset-duke-7470utah-loses.html | Peacocks Upset Duke, 74â€š Ã„Â*70â€š Ã„Â®;Utah Loses | True | By Al Harvin | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/state-democrats-barred-from-meeting-on-burns.html | State Democrats Barred From Meeting on Burns | | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/appeal-for-damages-upheld-after-refusal-of-operation.html | Appeal for Damages Upheld After Refusal of Operation | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/transatlantic-transplant-of-a-kidney-is-completed.html | Transâ€š Ã„Â*Atlantic Transplant Of. a Kidney Is Completed | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/paper-bag-players-spending-the-holidays-abroad.html | Paper Bag Players Spending the Holidays Abroad | | By Mel Gussow | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/joseph-evans-editorial-editor-i-of-wall-st-journal-dies-at-52.html | Joseph Evans, Editorial Editor Of Wall St. Journal, Dies at 52 | | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/coast-colleges-to-get-fund-for-freestudy-experiment.html | Coast Colleges to Get Fund For Freeâ€š Ã„Â*Study Experiment | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/dance-season-a-slow-pace-at-first.html | Dance Season: A Slow Pace at First | True | By Clive Barnes | 1999-06-17 | RE0000804911 | B00000716840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/forecast-for-1971-french-wines-theyll-cost-more.html | Forecast for 1971 French Wines: They'll Cost More | | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/text-of-the-pay-boards-statement-on-executive-compensation.html | Text of the Pay Board's Statement on Executive Compensation | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/snow-and-rain-hit-coast-300-cars-stranded-in-pass.html | Snow and Rain Hit Coast; 300 Cars Stranded in Pass | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/wood-field-and-stream-salt-anglers-can-gain-satisfaction-and-save.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/screen-for-the-young.html | Screen: For the Young | True | By Howard Thompson | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-boston-doesnt-care-what-english-are-eating.html | Some Hardâ€šÃ„Â²Boiled Answers to J B. Priestley | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/jesuit-seminarians-adjust-to-city-life-jesuit-seminarians-adjust-to.html | Jesuit Seminarians Adjust to City Life | True | By Edward B. Fiske | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/postchristmas-shoppers-jam-stores-throngs-pursue-bargains-and.html | Postâ€šÃ„Â²Christmas Shoppers Jam Stores | True | By Leonard Sloane | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/high-soviet-official-opens-visit-to-chile.html | HIGH SOVIET OFFICIAL OPENS VISIT TO CHILE | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/legislators-open-session-in-albany-on-budget-crisis-leaders-call.html | LEGISLATORS OPEN SESSION IN ALBANY ON BUDGET CRISIS | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/governors-treasured-factotum-thomas-norman-hurd.html | Man in the News | True | BY Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/panel-proposes-otb-for-suffolk-county-legislature-likely-to-vote.html | PANEL PROPOSES OTB FOR SUFFOLK | True | By David Andelman Special to The New York Times | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/-obscenities-in-print-the-fit-and-the-unfit.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/commodity-price-index-up-06-from-weekago-level.html | Commodity Price Index Up 0.6 From Weekâ€šÃ„Â²Ago Level | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/knapp-commission-tactics.html | Letters to the Editor | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-28 | 1971-12-28 | https://www.nytimes.com/1971/12/28/archives/a-943-ontime-record-is-reported-by-the-lirr.html | A 94.3% Onâ€šÃ„Â²Time Record Is Reported by the L.I.R.R. | True | | 1999-06-17 | RE0000804911 | B00000716840 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/group-cab-rides-asked-if-transit-union-strikes.html | Group Cab Rides Asked If Transit Union Strikes | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/viva-la-policia.html | Viva la Policia! | True | By David Durk | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/hoffa-says-phase-2-has-not-bothered-teamster-members.html | Hoff a Says Phase 2 Has â€šÃ„Â²Not Botheredâ€šÃ„Â¹ Teamster Members | True | ByAgcs Salpukas Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/young-socialists-meet-on-72-strategy.html | Young Socialists Meet on '72 Strategy | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/new-york-state-budget-dilemma.html | Letters to the Editor | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mediator-sees-his-role-as-obstetrician.html | Mediator Sees His Role as â€šÃ„Â²Obstetricianâ€šÃ„Â¹ | True | By Damon Stetson | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/soldout-house-at-met-greets-revival-of-die-meistersinger.html | Soldâ€šÃ„Â²Out House at Met Greets Revival of Tie Meistersingerâ€šÃ„Â¹ | True | By Raymond Ericson | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/-clockwork-orange-wins-critics-prize.html | â€šÃ„Â²Clockwork Orangeâ€šÃ„Â¹ Wins Criticsâ€šÃ„Â¹ Prize | True | By A. H. Weiler | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/rosy-odonnell-a-kid-from-brooklyn.html | Sports of The Times | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/academic-meetings-scientists-hear-of-violent-monkeys-behavior-is.html | Academic Meetings: Scientists Hear of Violent Monkeys; | True | By Boyce Rensberger Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/kentucky-beats-notre-dame.html | Kentucky Beats Notre Dame | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/more-pilots-reported-captured.html | More Pilots Reported Captured | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dowdy-described-as-set-up-deliberations-expected-today.html | Dowdy Described as â€šÃ„Â²Set Upâ€šÃ„Â¹; Deliberations Expected Today | True | | 1999-06-17 | RE0000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dr-charles-sokolove.html | DR. CHARLES SOKOLOVE | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/soviet-denounces-us-raids-on-north.html | Soviet Denounces U.S. Raids on North | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/lesue-wlnson-7-retired-actor-2.html | LESLIE WILKINSON, RETIRED ACTOR, 72 | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/allocation-of-capital-hunt-commission-offers-a-viewpoint-on-how-to.html | Economic Analysis | True | By H. Erich Heinemann | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/lindsay-and-the-presidency.html | Lindsay and the Presidency | True | By James Reston | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mrs-fulton-cutting.html | MRS. FULTON CUTTING | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/spurring-tourism-in-us.html | Letters to the Editor | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mass-colby-sixes-win.html | Mass., Colby Sixes Win | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/gerulaitis-reaches-final-in-orange-bowl-tennis.html | Gerulaitis Reaches Final In Orange Bowl Tennis | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/columbia-routed-8747.html | Columbia Routed, 87â€šÃ„Â¹47 | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/ack-ack-is-horse-of-year-in-combined-poll.html | Ack Ack Is Horse of Year in Combined Poll | True | By Steve Cady | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/12-women-on-li-bow-at-the-regina-cotillion.html | 12 Women on L.I. Bow At the Regina Cotillion | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/theater-ridiculous-talents-return.html | Theater: Ridiculous Talents Return | True | By Mel Gussow | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/astrophysicists-support-evidence-of-black-hole.html | Astrophysicists Support Evidence of â€šÃ„Â²Black Holeâ€šÃ„Â´ | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/the-liberation-of-u-thant.html | The Liberation of U Thant | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/king-of-cricket-victor-on-coast-takes-santa-anita-opening-stakes-by.html | KING OF CRICKET VICTOR ON COAST | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/stateaid-freeze-held-city-u-blow-mayors-aide-says-it-would-end-open.html | STATEâ€šÃ„Â¹AID FREEZE HEED CITY U. BLOW | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/joseph-safrasian.html | JOSEPH SAFRASIAN | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/pressures-on-presidents.html | Letters to the Editor | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/south-carolina-villanova-gain.html | SOUTH CAROLINA, VILLANOVA GAIN | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/kelanne-is-first-in-sweeps-upset-lockyerskleigh-gets-second-phaestus.html | KELANNE IS FIRST IN SWEEPS UPSET | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/noneconomic-differences-are-focus-of-transit-talks.html | Noneconomic Differences Are Focus of Transit Talks | True | By Emanuel Perlmutter | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/draft-board-quits-in-protest.html | Draft Board Quits in Protest | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/fred-dunning.html | FRED DUNNING | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/when-a-bouchere-is-really-a-boucher.html | When a Bouchere Is Really a Boucher | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/schuler-and-schmidt-gain-post-wrestling-semifinals.html | Schuler and Schmidt Gain Post Wrestling Semifinals | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/federal-suit-says-mississippi-aides-barred-some-votes-mississippi.html | Federal Suit Says Mississippi Aides Barred Some Votes | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mrs-michael-lamesta.html | MRS. MICHAEL LAMESTA | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bruce-taylors-injury-backs-49ers-into-a-corner.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/the-jewish-morning-journal-begun-in-14-succumbs.html | The Jewish Morning Journal, Begun in '14, Succumbs | True | By Jonathan Kandell | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/3-suspects-seized-in-subway-holdups.html | 3 SUSPECTS SEIZED IN SUBWAY HOLDUPS | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/cubas-president-ends-visit-to-soviet.html | CUBA'S PRESIDENT ENDS VISIT TO SOVIET | True | | 1999-06-17 | RE000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/max-r-steiner-film-composer-who-won-3-oscars-dead-at-83.html | Max R. Steiner, Film Composer Who Won 3 Oscars, Dead at 83 | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/vergils-aeneid-on-tv-is-baffling-the-italians.html | Vergil's â€šÃ„Â²Aeneidâ€šÃ„Â´ (on TV) Is Baffling the Italians; Vergil | | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/new-260000-event-pro-golfs-richest.html | NEW $260,000 EVENT PRO GOLF'S RICHEST | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/charles-king-co-cleared-in-tax-case.html | CHARLES KING & | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/kissinger-deputy-heads-team-going-to-peking-today.html | Kissinger Deputy Heads Team Going To Peking Today | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/rockets-outlast-condors.html | Rockets Outlast Condors | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/welcome-home-professor.html | Welcome Home, Professor | True | By Paul A. Samuelson | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/state-beef-industry-watching-30-bulls-state-beef-industry-watching.html | State Beef Industry Watching 30 Bulls | True | By Harold Faber Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/pacers-beat-pros.html | Pacers Beat Pros | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/2-musicians-at-95.html | Notes on People | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/crangle-is-selected-to-lead-democrats-crangle-is-chosen-state.html | Crangle Is Selected To Lead Democrats | True | By Martin Tolchin | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/italy-backsdown-on-grain-imports-yields-to-french-complaints-on.html | ITALY BACKS DOWN ON GRAIN IMPORTS | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/evanston-to-review-approval-of-liquor.html | EVANSTON TO REVIEW APPROVAL OF LIQUOR | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/gas-station-near-jail-held-up-amid-rebellion.html | Gas Station Near Jail Held Up Amid Rebellion | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/toledo-wins-35th-in-row.html | Toledo Wins 35th in Row; | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/otb-racing-schedule-through-saturday.html | OTB Racing Schedule Through Saturday | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/pennsy-postpones-meeting.html | Pennsy Postpones Meeting | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/two-rockets-on-waivers.html | Two Rockets on Waivers | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/otis-taylor-named-player-of-the-year.html | Otis Taylor Named Player of the Year | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/hindu-refugee-returns-finds-ruins-in-east-pakistan-a-refugee-finds.html | Hindu Refugee Returns, Finds Ruins in East Pakistan | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/italians-may-delay-government-shift.html | ITALIANS MAY DELAY GOVERNMENT SHIFT | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/new-group-seeks-stock-depositories.html | NEW GROUP SEEKS STOCK DEPOSITORIES | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/hartke-delays-decision-on-72-bid.html | Hartke Delays Decision on '72 Bid | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/robert-e-igannon-ex-fire-official-84.html | ROBERT E. M'GANNON, EXâ€šÃ„Â²FIRE OFFICIAL, 84 | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mcdonald-goes-to-farm.html | McDonald Goes to Farm | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/us-reports-gains-in-fight-on-world-narcotics-traffic.html | U.S. Reports Gains in Fight On. World Narcotics Traffic | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/japans-bank-rate-trimmed-to-475-japan-bank-rate-trimmed-to-475.html | Japan's Bank Rate Trimmed to 4.75% | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/the-pace-accelerates-westchester-legislature-visibility-in.html | The Pace Accelerates | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/ulster-parents-warned-on-childrens-toy-guns.html | Ulster Parents Warned On Children's Toy Guns | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/interest-rates-are-down-on-a-broad-front-again.html | Interest Rates Are Down On a Broad Front Again | True | By Robert D. Hershey Jr. | 1999-06-17 | RE000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/behind-the-bombing-nixon-is-said-to-view-cost-in-criticism-as-less.html | News Analysis | True | By Neil Sheehan Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/plastic-surgery-for-paris.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/a-captain-is-buried-with-yacht-in-atlantic.html | A Captain Is Buried With Yacht In Atlantic | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/87-arrested-in-protest-at-lincoln-memorial.html | 87 Arrested in Protest At Lincoln Memorial | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/anthony-dancers-depict-the-nativity.html | ANTHONY DANCERS DEPICT THE NATIVITY | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/treasury-bill-rates-fall-at-monthly-sale.html | Treasury Bill Rates Fall at Monthly Sale | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/firestone-settles-leesona-corp-suit.html | FIRESTONE SETTLES LEESONA CORP. SUIT | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/friedman-predicts-policy-of-moneysupply-growth-friedman-sees.html | Friedman Predicts Policy Of Moneyâ€¦Â²Supply Growth | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bridge-the-withdrawal-of-trumps-upsets-novices-and-experts.html | Bridge: The Withdrawal of Trumps Upsets Novices and Experts | True | By Alan Truscott | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/muskie-wins-the-support-of-connecticut-democrat.html | Muskie Wins the Support Of Connecticut Democrat | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/kialoa-ii-leading-in-sail-to-hobart-big-american-yawl-given-chance.html | KIALOA II LEADING IN SAIL TO HOBART | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/soviet-athlete-of-year.html | Soviet Athlete of Year | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/indictment-for-hijacking.html | Indictment for Hijacking | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/15-veterans-leave-the-statue-of-liberty-claiming-a-victory-in.html | 15 Veterans Leave the Statue of Liberty, Claiming a Victory in Takeâ€¦Â²Over | True | By Michael T. Kaufman | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/tandy-will-sell-36-retail-stores-outlets-acquired-in-1970-in-allied.html | Merger News | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dance-courses-urged-in-soviet-schools.html | Dance Courses Urged in Soviet Schools | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/olympic-ski-trials-shifted.html | Olympic Ski Trials Shifted | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/beatrice-foods-profit-up-17-in-quarter-on-14-sales-gain.html | Beatrice Foods Profit Up 17% In Quarter on 14% Sales Gain | True | By Clare M. Reckert | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/unwrapping-a-tax-package.html | Unwrapping a Tax Package | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/the-uniform-spruced-up-and-called-career-apparel.html | The Uniform, Spruced Up and Called â€¦Â²Career Apparelâ€¦Â´ | True | By Bernadine Morris | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/youth-killed-in-pakistan.html | Youth Killed in Pakistan | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/budget-rise-for-more-firemen-is-asked.html | Budget Rise for More Firemen Is Asked | True | By Edward Ranzal | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/malta-moscow-and-the-west.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/decisions-made-arabs-say.html | Decisions Made, Arabs Say | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dennison-steps-down-dennison-retiring-calls-for-changes.html | Dennison Steps Down | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/council-due-to-vote-today-to-mandate-labor-arbitration.html | Council Due to Vote Today to Mandate Labor Arbitration | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/presidential-post-filled.html | Presidential Post Filled | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/two-more-seek-nhl-franchise-in-new-coliseum-levitt-tom-dewey-jr.html | TWO MORE SEEK N.H.L. FRANCHISE IN NEW COLISEUM | True | By Gerald Eskenazi | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/candidate-lindsay.html | Candidate Lindsay | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/icc-backs-illinois-central-rail-link-conditional-approval-on-gulf.html | I. C. C. Backs Illinois Central Rail Link | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/gingermint-pays-10020.html | Gingermint Pays $100.20 | True | | 1999-06-17 | RE0000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/homebuilding-contracts-lift-total-value-of-construction-24-building.html | Homebuilding Contracts Lift Total Value of Construction 24% | True | By Thomas W. Ennis | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/fuld-firm-on-may-1-start-for-fast-trials-chief-judge-in-plea-for.html | Fuld Firm on May 1 Start for Fast Trials | True | By Lesley Oelsner | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/enthusiastic-hosts-fete-texas-debutante-here.html | Enthusiastic Hosts Fete Texas Debutante Here | True | By Enid Nemy | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/rumania-woos-us-car-buyers-rumania-wooing-us-buyers-with-small.html | Rumania Woos U.S. Car Buyers | True | By Gerd Wilcke | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dow-climbs-851-as-trading-rises.html | DOW CLIMBS 8.51 AS TRADING RISES | True | By Vartanig G. Vartan | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/paul-k-randall-jr-43-dead-vice-president-of-b-b-d-o.html | Paul K. Randall Jr., 43, Dead; Vice President of B.R.D. & | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/both-sides-cancel-session-of-paris-peace-talks.html | Both Sides Cancel Session of Paris Peace Talks | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/term-limits-set-in-jail-rebellion-material-witnesses-to-get-monthly.html | TERM LIMITS SET IN JAIL REBELLION | True | By Eric Pace | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/s-e-c-requests-greater-power-over-exchanges-finds-that.html | S. E. C. REQUESTS GREATER POWER OVER EXCHANGES | True | By Terry Robards Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/65foot-tree-to-be-recycled.html | 65â€‹Â‹Â°Foot Tree to Be Recycled | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mrs-ruth-abel-smith-married-in-bahamas.html | Mrs. Ruth Abel Smith Married in Bahamas | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/key-pakistani-military-leader-abdul-rahim-khan.html | Man in the News | True | Abdul Rahim Khan | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bulls-topple-bucks.html | Bulls Topple Bucks | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/six-key-sales-executives-promoted-at-loews-hotels.html | Six Key Sales Executives Promoted at Loews Hotels | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/cavaliers-in-front-112111.html | Cavaliers in Front, 112â€‹Â‹Â°111 | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/scatter-housing-alternative.html | Letters to the Editor | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/gray-90-victor-over-blue.html | Gray 9â€‹Â‹Â°0 Victor Over Blue | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/lindsay-in-race-scores-his-rivals-in-miami-he-also-attacks-nixon.html | LINDSAY, IN RACE, SCORES HIS RIVALS | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/miss-lippincott-becomes-bride-of-r-a-jones.html | Miss Lippincott Becomes Bride Of R. A. Jones | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/market-place-gac-is-making-some-writeoffs.html | Market Place: GAC Is Making Some Writeoffs | True | By Robert Metz | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/louisville-five-refuses-to-stand-for-anthem.html | Louisville Five Refuses To Stand for Anthem | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/revised-japanese-surplus.html | Revised Japanese Surplus | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/enforce-guidelines-us-agencies-told.html | ENFORCE GUIDELINES, U.S. AGENCIES TOLD | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/leafs-triumph-42-3-goals-for-ullman.html | LEAFS TRIUMPH, 4â€‹Â‹Â°2; 3 GOALS FOR ULLMAN | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/nuclear-corp-sets-split.html | Nuclear Corp. Sets Split | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bridges-advocates-merger-of-two-dock-unions.html | Bridges Advocates Merger of Two Dock Unions | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/index-shows-small-rise-from-revised-figure-of-month-earlier-key.html | Index Shows Small Rise From Revised Figure of Month Earlier | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/italys-south-gaining-but-still-lags-far-behind.html | Italy's South Gaining, but Still Lags Far Behind | True | By Mar Vine Howe Special to The New York Times | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/cuba-frees-26-sailors-holds-skipper-and-ships.html | Cuba Frees 26 Sailors; Holds Skipper and Ships | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/us-steel-renovation.html | U.S. Steel Renovation | True | | 1999-06-17 | RE000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/nurses-death-here-under-investigation-district-attorney-is.html | Nurse's Death Here Under Investigation | True | By Lacey Fosburgh | 1999-06-17 | RE000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/some-on-pay-board-find-panel-largely-ineffectual-pay-board-is.html | Some on Pay Board Find Panel Largely Ineffectual | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bengali-suggests-ties-with-the-us-but-chief-says-washington-must.html | BENGALI SUGGESTS TIES WITH THE U.S. | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/misericordia-to-dismiss-85-at-fordham-hospital.html | Misericordia to Dismiss 85 at Fordham Hospital | True | By Murray Illson | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/mayor-of-atlanta-urges-annexation.html | MAYOR OF ATLANTA URGES ANNEXATION | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bullets-rout-royals.html | Bullets Rout Royals | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/egypts-leaders-press-diplomacy-apparently-reversing-vows-to-resort.html | EGYPT'S LEADERS PRESS DIPLOMACY | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/chiefs-defeat-red-devils-in-roller-derby-4843.html | Chiefs Defeat Red Devils In Roller Derby, 48â€šÃ„Â°43 | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/knicks-trounce-pistons-for-7th-in-row119100.html | Knicks Trounce Pistons For 7th in Row,119â€šÃ„Â°100 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/guerrillas-seek-lost-relatives.html | Guerrillas Seek Lost Relatives | True | By Fox Butterfjeld Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/aide-in-boston-discloses-rates-in-new-nofault-insurance-plan.html | Aide in Boston Discloses Rates In New Noâ€šÃ„Â°Fault Insurance Plan | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/chains.html | CHAINS' | True | By Herbert Koshetz | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/nixon-reassures-brandt-on-issue-of-troop-reduction.html | Nixon Reassures Brandt on Issue of Troop Reduction | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/-72-indianapolis-500-to-require-4-pit-stops-as-safety-measure.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/liz-torres-singer-and-comic-on-stage.html | LIZ TORRES, SINGER AND COMIC, ON STAGE | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/soviet-orbits-cosmos-470.html | Soviet Orbits Cosmos 470 | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/fanny-may-rates-decline-for-10th-consecutive-week.html | Fanny May Rates Decline For 10th Consecutive Week | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/fordham-rallies-to-oust-providence-in-overtime.html | Fordham Rallies to Oust. Providence in Overtime | True | By Sam Goldaper | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/college-head-resigns.html | College Head Resigns | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/soybean-futures-retreat-in-price-wheat-levels-advance-oats-are-off.html | SOYBEAN FUTURES RETREAT IN PRICE | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/actor-enters-guilty-plea-in-assault-case-on-coast.html | Actor Enters Guilty Plea In Assault Case on Coast | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/a-double-cross-charged-on-fare-democrats-say-albany-plan-favors-the.html | A â€šÃ„Â°OUBLE CROSSâ€šÃ„Â´ CHARGED ON FARE | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/financial-plans-abound-in-albany-two-5year-programs-are-offered.html | FINANCIAL PLANS MERIN ALBANY | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/3-broadway-musicals-to-close-this-weekend-after-long-runs.html | 3 Broadway Musicals to Close This Weekend After Long Runs | True | By Louis Calta | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/american-policy-on-africa.html | Letters to the Editor | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/democrats-comment-on-lindsay-is-varied-rockefeller-silent.html | Democratsâ€šÃ„Â´ Comment on Lindsay Is Varied | True | By Linda Charlton | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/ellen-m-ames-wed-in-france.html | Ellen M. James Wed in France | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/teacher-weds-susan-c-dodge.html | Teacher Weds Susan C. Dodge | True | | 1999-06-17 | RE0000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/nixon-signs-welfare-bill-and-hails-value-of-work-bill-on-welfare.html | Nixon Signs Welfare Bill And Hails Value of Work | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/students-pick-madison-ave.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/a-2d-transit-strike-is-threatened-here.html | A 2D TRANSIT STRIKE IS THREATENED HERE | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/edgman-scores-a-tennis-upset-44yearold-player-downs-davidson-in.html | SEDGMAN SCORES A TENNIS UPSET | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/plateau-town-lost-to-the-foe-in-laos.html | PLATEAU TOWN LOST TO THE FOE IN LAOS | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dedications-accompany-many-gifts-to-neediest-cases-fund.html | Dedications Accompany. Many Gifts to Neediest Cases Fund | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/great-southwest-elects-president.html | GREAT SOUTHWEST ELECTS PRESIDENT | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/the-proceedings-in-the-un-today-dec-29-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dolphins-to-vary-defenses-in-bid-to-foil-unitas.html | Dolphins to Vary Defenses in Bid to Foil Unitas | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dayans-given-a-divorce-after-36year-marriage.html | Dayans Given a Divorce After 36â€šÃ„ï¿½Year Marriage | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/lindsay-on-the-path.html | Letters to the Editor | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/-limited-air-war.html | â€šÃ„ï¿½Limitedâ€šÃ„ï¿½ Air War? | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/us-bombing-raids-on-north-vietnam-enter-fourth-day-series-of.html | U.S.BOMBING RAIDS ON NORTH VIETNAM ENTER FOURTH DAY | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/pdq-bach-back-attacking-senses-schickele-offers-masters-followers-a.html | P.D.Q. BACH BACK ATTACKING SENSES | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/li-man-shot-dead-in-lovers-quarrel.html | L.I. MAN SHOT DEAD IN â€šÃ„ï¿½LOVER'S QUARRELâ€šÃ„ï¿½ | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/pia-lindsirom-is-wed-here-to-joseph-daly.html | Pia Lindstrom Is Wed Here to Joseph Daly | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/city-has-many-ways-to-hail-72.html | City Has Many Ways to Hail '72 | True | By Laurie Johnston | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/william-mitchell.html | WILLIAM MITCHELL | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/critical-scientists-less-rowdy-protesters-uneasy-with-indulgence-at.html | The Talk of the A.A.A.S. | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/prices-make-recovery-on-amex-counter-stocks-also-finish-up.html | Prices Make Recovery on Amex; Counter Stocks Also Finish Up | True | By Alexander R. Hammer | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/60000-in-coast-union.html | 60,000 in Coast Union | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/dr-dohn-dingman.html | DR. JOHN DINGMAN | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/zellerbach-sets-price-rise.html | Zellerbach Sets Price Rise | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/us-plywood-sees-net-off-in-last-quarter-from-third.html | U.S. Plywood Sees Net Off In Last. Quarter From Third | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/iisgr-olartin-59-deoor4teohaplain.html | MSGR. GILMARTIN, 59, DECORATED CHAPLAIN | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/sealand-is-ordered-to-explain-its-rates.html | SEAâ€šÃ„ï¿½LAND IS ORDERED TO EXPLAIN ITS RAMS | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/-flu-breaks-out-in-connecticut-hong-kong-variety-detected-in.html | â€šÃ„ï¿½FLUâ€šÃ„ï¿½ BREAKS OUT IN CONNECTICUT | True | By Deirdre Carmody | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/commodity-firm-accused.html | Commodity Firm Accused | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/bioculture-concern-accused-by-sec-sec-coplaint-accuses-company.html | Bioculture Concern Accused by S.E.C. | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/purinas-cat-dinners-switch-to-wells-rich.html | Purina's Cat Dinners Switch to Wells, Rich | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/historians-convene-here-each-epoch-gets-its-due-if-not-its-day.html | Historians Convene Here | True | By Israel Shenker | 1999-06-17 | RE0000804908 | B00000716834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/brutality-and-madness.html | Letters to the Editor | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/the-season-shift-in-museum-exhibitions.html | The Season: Shift in Museum Exhibitions | True | By John Canaday | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/outlays-of-72million-set-by-toledo-edison-in-1972.html | Outlays of $72â€šÃ„Â"Million Set By Toledo Edison in 1972 | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/wllace-petersi-of-coriell-die-provost-from-1938-to-1943-also-served.html | WALLACE PETERS OF CORNELL DIES | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-29 | 1971-12-29 | https://www.nytimes.com/1971/12/29/archives/student-suspension-upheld.html | Student Suspension Upheld | True | | 1999-06-17 | RE0000804908 | B00000716834 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/met-adds-berry-to-cast-of-cosi-singer-displays-his-skill-in-don.html | MET ADDS BERRY TO CAST OF â€šÃ„Â"COSIâ€šÃ„Â' | True | By Allen Hughes | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-gandhi-offers-amity-to-pakistan.html | MRS. GANDHI OFFERS AMITY TO PAKISTAN | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/sniper-on-roof-kills-a-soldier-in-ulster.html | SNIPER ON ROOF KILLS A SOLDIER IN ULSTER | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/albanys-leaders-in-fragile-accord-on-new-tax-plan-income-surcharge.html | ALBANYS LEADERS IN FRAGILE ACCORD ON NEW TAX PLAN | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/vitamin-c-undefeated.html | Letters to the Editor | True | Linus Pauling Professor of Chemistry Stanford University Stanford, Calif., Dec. 10, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/athens-board-accuses-6-in-ferry-fire-fatal-to-25.html | Athens Board Accuses 6 In Ferry Fire Fatal to 25 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/guyana-budget-sets-record.html | Guyana Budget Sets Record | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/penn-defeats-st-bonaventure-in-kodak-tourney-final-7069.html | Penn Defeats St. Bonaventure In Kodak Tourney Final, 70â€šÃ„Â"69 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/using-education-in-discipline.html | Letters to the Editor | True | Alan Gartner New York, Dec. 10, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-is-disappointed.html | U.S. Is Disappointed | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/jeremiah-a-musilek.html | JEREMIAH A. MUSILEK | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/john-j-gilgannon.html | JOHN J. GILGANNON | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/fiery-attempt-at-murder-laid-to-village-resident.html | Fiery Attempt at Murder Laid to â€šÃ„Â"Villageâ€šÃ„Â' Resident | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/hoffa-links-jail-woes-to-capital.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-knauer-calls-for-ratings-to-improve-repairs-on-autos.html | Mrs. Knauer Calls for Ratings To Improve Repairs on Autos | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bonds-turn-mixed-as-a-rally-eases-corporate-and-taxexempt-sectors.html | BONDS TURN MIXED AS A RALLY EASES | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/gelfand-urges-withholding-of-emergency-repair-pay.html | Gelfand Urges Withholding Of Emergency Repair Pay | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/egyptian-aid-reported.html | Egyptian Aid Reported | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/la-fonda-del-sol-is-passed-in-final-health-inspection.html | La Fonda del Sol Is Passed In Final Health Inspection | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/ceylon-presents-draft-charter-severing-all-ties-with-britain.html | Ceylon Presents Draft Charter Severing All Ties With Britain | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/pentagon-says-hanoi-bans-some-parcels-for-pows.html | Pentagon Says Hanoi Bans Some Parcels for P.O.W.'s | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/nixon-and-brandt-end-talks-in-florida.html | Nixon and Brandt End Talks in Florida | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/john-c-llnsenmeyer-67-led-gulfstan-corporation.html | John C. Linsenmeyer, 67; Led Gulfstan Corporation | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/matthew-j-hicks.html | MATTHEW J. HICKS | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/2-children-from-birth-to-ba-estimated-to-cost-80000-up-study.html | 2 Children, From Birth to B.A., Estimated to Cost $80,000 Up | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/what-a-swell-party-it-was.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/lawmakers-wait-for-something-to-do.html | Lawmakers Wait for Something to Do | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/priest-slain-after-counseling-a-veteran-is-buried-in-jersey.html | Priest Slain Alter Counseling A Veteran Is Buried in Jersey | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/nets-rally-tops-condors-105102-roche-paces-victory-before-record.html | NETS RALLY TOPS CONDORS, 105â€‹Â*102 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/cheech-and-chong-show-comedic-skill-on-shanana-bill.html | Cheech and Chong Show Comedic Skill On Shaâ€‹Â*Naâ€‹Â*Na Bill | True | By Don Heckman | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-appeals-court-refuses-to-reopen-tv-case-in-boston.html | U.S. Appeals Court Refuses to Reopen TV Case in Boston | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/ashbrook-enters-presidency-race-ohio-conservative-will-run-in-two.html | ASHBROOK ENTERS PRESIDENCY RACE | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/couve-is-hospitalized.html | Couve Is Hospitalized | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/nassau-policeman-is-slain-responding-to-a-holdup.html | Nassau Policeman Is Slain Responding to a Holdup | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/harlan-dies-at-72-on-court-16-years-conservative-justice-quit-last.html | HARLAN DIES AT 72; ON CORT 16 YEARS | True | By Lesley Oelsner | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/dreyfus-accord-backed.html | Dreyfus Accord Backed | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/floridians-beat-pacers.html | Floridians Beat Pacers | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/more-grass-races-on-1972-nyra-schedule.html | More Grass Races on 1972 N.Y R.A. Schedule | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/a-strange-success.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/rain-dance.html | Rain Dance | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bruins-down-hawks-51.html | Bruins Down Hawks, 5â€‹Â*1 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/allen-named-coach-of-year.html | Allen Named Coach of Year | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/pricelist-ruling-sparks-confusion-retailers-unclear-on-irs-display.html | PRICEâ€‹Â*LIST RULING SPARKS CONFUSION | True | By Grace Lichtenstein | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/agnew-is-guest-of-sinatra.html | Agnew Is Guest of Sinatra | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/loeb-calls-teamster-loan-in-1960-properly-secured.html | Loeb Calls Teamster Loan In 1960 â€‹Â²Properly Securedâ€‹Â´ | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/magnanimity-in-nigeria.html | Magnanimity in Nigeria | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/flyers-beaten-by-rangers-51.html | Flyers Beaten By Rangers, 5â€‹Â*1 | True | By Gerald Eskenazi | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/kialoa-ii-is-first-to-reach-hobart-other-us-yachts-finish-3d-and.html | KIALOA â€‹Â° IS FIRST TO REACH HOBART | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/soviet-photos-show-mars-capsule.html | Soviet Photos Show Mars Capsule | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/the-stormy-history-of-malta-is-a-reflection-of-the-islands.html | The Stormy History of Malta Is a Reflection of the Island's Strategic Position | True | By Joseph Collins Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/teachers-in-yonkers-vote-to-strike-monday-over-pay.html | Teachers in Yonkers Vote To Strike Monday Over Pay | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/connecticut-names-aide.html | Connecticut Names Aide | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/secs-request-arouses-little-surprise-in-wall-st-several-financial.html | S.E.C.'s Request Arouses Little Surprise in Wall St. | True | By Terry Robards | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/pope-deplores-bombings.html | Pope Deplores â€‹Â²Bombingsâ€‹Â´ | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/and-now-a-unisex-pronoun.html | Letters to the Editor | True | Leslie E. Blumenson Buffalo, Dec. 15, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/theater-season-strange-and-tough.html | Theater Season: Strange and Tough | True | By Clive Barnes | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/saving-the-library.html | Saving the Library | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-m-n-buckner.html | MRS. M. N. BUCKNER | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/st-johns-beats-harvard-94-to-88-schaeffer-scores-29-points-in.html | ST. JOHN'S BEATS HARVARD, 94 TO 88 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/reports-author-known-as-economic-kissinger.html | Report's Author Known As â€šÃ„Â¹Economic Kissingerâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/-indignation-in-peking.html | â€šÃ„Â¹Indignationâ€šÃ„Â´ in Peking | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/transit-chief-is-named.html | Transit Chief Is Named | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-group-off-for-peking.html | U.S. Group Off for Peking | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/personal-finance-how-to-save-money-on-car-insurance-by-buying-a.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/otb-handle-surpasses-1million-first-time.html | OTB Handle Surpasses $1â€šÃ„Â¹Million First Time | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/sex-bias-is-seen-for-economists-gilbraith-will-work-against.html | SEX BIAS IS SEEN FOR ECONOMISTS | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/school-space-in-forest-hills.html | Letters to the Editor | True | Donald H. Elliott Chairman, City Planning Commission New York, Dec. 15, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/jury-deliberates-8-hours-in-dowdys-bribery-trial.html | Jury Deliberates 8 Hours In Dowdy's Bribery Trial | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/1-dead-11-lost-in-nile-fire.html | 1 Dead, 11 Lost in Nile Fire | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/day-of-terror-for-50000-bengalis-thousands-were-slain-homes-razed.html | Day of Terror for 50,000, Bengalis: Thousands Were Slain, Homes Razed | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/midcontinent-telephone-sets-financial-agreement.html | Midâ€šÃ„Â¹Continent Telephone Sets Financial Agreement | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/fbi-says-crime-continues-to-rise-increase-for-first-9-months-of.html | F.B.I. SAYS CRIME CONTINUES TO RISE | True | By Fred P. Graham special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/stage-sad-memories-storebought-teeth-staged-by-gordon.html | Stage: Sad Memories | True | By Mel Gussow | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/cardinal-cooke-begins-visit-to-gis-in-vietnam.html | Cardinal Cooke Begins Visit to G.I.'s in Vietnam | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/yahya-is-reported-detained.html | Yahya Is Reported Detained | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/top-transit-negotiators-advance-to-economic-issues.html | Top Transit Negotiators Advance to Economic Issues | True | By Damon Stetson | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/lombardo-tuning-up-for-his-43d-auld-lang-syne.html | Lombardo Tuning Up for His 43d â€šÃ„Â¹Auld Lang Syneâ€šÃ„Â´ | True | By John S. Wilson | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/3-us-men-beaten.html | 3 U.S. Men Beaten | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-joseph-mann.html | MRS. JOSEPH MANN | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/-hey-kid-you-need-anything.html | â€šÃ„Â¹Hey Kid, You Need Anything?â€šÃ„Â´ | True | By Sandy Smith | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/hempstead-asks-housing-review-fights-cutoff-of-us-funds-in.html | HEMPSTEAD ASKS HOUSING REVIEW | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/british-announce-pullout-in-dispute-on-malta-bases-british-announce.html | British Announce Pullout In Dispute on Malta Bases | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/halfton-man-stricken-while-putting-on-show.html | Halfâ€šÃ„Â¹Ton Man Stricken While Putting on Show | True | | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/expoliceman-is-acquitted-in-jetliner-hijacking-jury-frees-li.html | Ex‐ô‐Â°Policeman Is Acquitted in Jetliner Hijacking | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-francis-smith-shapli-j-exwife-of-egyptian-aide.html | Mrs. Frances Smith Shapli, Ex‐ô‐Â°Wife of Egyptian Aide | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/common-market-raises-farm-limit-pee.html | Common Market Raises Farm Limit Fee | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/leone-installed-as-italys-head-keeps-premier-and-cabinet-but-a.html | LEONE INSTALLED AS ITALY'S HEAD | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/district-attorneys-unit-scores-rigidity-of-speedytrials-plan.html | District Attorneys' Unit Scores Rigidity of Speedy‐ô‐Â°Trials Plan | True | By Douglas Robinson | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/paksong-retaken-laotians-announce.html | PAKSONG RETAKEN, LAOTIANS ANNOUNCE | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/jesus-a-feminist.html | Letters to the Editor | True | Max Gruenewald Millburn, N. J., Dec. 20, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/hanoi-identifies-us-pilots.html | Hanoi Identifies U.S. Pilots | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/ohio-nuptials-for-ellen-j-philips.html | Ohio Nuptials for Ellen J. Philips | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-still-refusing-to-give-any-details-on-the-bombing.html | U.S. Still Refusing to Give Any Details on the Bombing | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/soviet-plan-to-aid-fatah-reported-training-and-medical-aid-is-said.html | SOVIET PLAN TO AID FATAH REPORTED | True | By William Beecher Special to the New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/when-gis-come-home-so-do-pets.html | When G.I.'s Come Home, So Do Pets | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/white-population-in-city-fell-by-617127-in-60s-white-population-in.html | White Population in City Fell by 617,127 in 60's | True | By Edward C. Burks | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/youth-indicted-in-a-slaying.html | Youth Indicted in a Slaying | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bengalis-encircle-30000-biharis-in-mill.html | Bengalis Encircle 30,000 Biharis in Mill | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/arbitration-bill-voted-by-council-action-required-in-disputes-with.html | ARBITRATION BILL VOTED BY COUNCIL | True | By Maurice Carroll | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/market-advance-slows-slightly-glamour-stocks-register-dip-after-a.html | MARKET ADVANCE SLOWS SLIGHTLY | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/brockington-named-nfcs-top-rookie.html | BROCKINGTON NAMED N.F.C.'S TOP ROOKIE | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/kin-of-3-slain-men-unite-here-to-fight-crime-across-us.html | Kin of 3 Slain Men Unite Here to Fight Crime Across U.S. | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/moss-plans-insurance-bill.html | Moss Plans Insurance Bill | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/disputed-harding-love-letters-will-be-locked-up-until-2014-hardings.html | Disputed Harding Love Letters Will Be Locked Up Until 2014 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/electric-cables-grounded-by-psc-rules-apply-to-new-housing.html | ELECTRIC CABLES GROUNDED BY P.S.C. | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/rockefeller-says-he-may-run-again-statement-seen-as-having-more.html | ROCKEFELLER SAYS HE MAY RUN AGAIN | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/jews-are-urged-to-shun-revelry-rabbi-notes-new-years-eve-falls-on.html | JEWS ARE URGED TO SHUN REVELRY | True | By George Dugan | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/pause-in-draft-would-let-thousands-escape-service-indicated-3month.html | Pause in Draft Would Let Thousands Escape Service | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/halting-nuclear-tests.html | Halting Nuclear Tests | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/port-authority-with-and-after-tobin.html | Letters to the Editor | True | William F. McCarthy Municipal. Editor Investment Dealers' Digest New York, Dec. 20, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/united-aircraft-expects-loss-in-71-of-35million-united-aircraft.html | United Aircraft Expects Loss in '71 of \$35â€šÂ¬Â¢Million | True | By Clare M. Reckert | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/illinois-gator-bowl-victor.html | Illinois Gator Bowl Victor | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/holiday-mail-reduction.html | Holiday Mail Reduction | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/stars-106102-victors.html | Stars 106â€šÂ¬Â¢102 Victors | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/swiss-reject-plea-by-us-for-return-of-timothy-leary.html | Swiss Reject Plea By U.S. for Return Of Timothy Leary | True | By Thomas J. Hamilton Special to The New York MIMI | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/american-planes-begin-a-fifth-day-of-raids-in-north-hanoi.html | AMERICAN PLANES BEGIN A FIFTH DAY OF RAIDS IN NORTH | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/evil-spirits-warded-off-in-city-hall-inauguration-evil-spirits-are.html | Evil Spirits Warded Off In City Hall Inauguration | True | By Edward Ranzal | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/holding-company-in-insurer-deal-all-american-life-will-buy-part-of.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/with-full-championship-pretensions.html | Sports of The Times | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bankers-trust-co-floats-rate-new-formula-links-loan-charge-and.html | Bankers Trust Co. Floats Rate | True | By H. Erich Heinemann | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/article-2-no-title.html | Article 2 â€šÂ¬â€šÂ¬ No Title | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/equity-theater-is-aided.html | Equity Theater Is Aided | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/historians-assess-pentagon-papers-study-draws-both-criticism-and.html | HISTORIANS ASSESS PENTAGON PAPERS | True | By Henry Tanner | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/theyll-put-idle-hands-to-good-use.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/a-new-newspaper-in-yiddish-makes-appearance-here.html | A New Newspaper In Yiddish Makes Appearance Here | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/miss-mary-k-fleeson-married-to-2d-lieut-peter-d-y-veddle.html | Miss Mary K. Fleeson Married To 2d Lieut. Peter D. Weddle | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/roosevelts-answer-to-otb-cable-tv-from-garden-roosevelt-books-tv.html | Roosevelt's Answer to OTB: Cable TV From Garden | True | By Steve Cady | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/2-win-100000-prizes-in-lotterys-drawing.html | 2 Win \$100,000 Prizes In Lottery's Drawing | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/equity-financing.html | EQUITY FINANCING | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-william-correa.html | MRS. WILLIAM CORREA | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/states-new-democratic-chief-joseph-francis-crangle.html | Man in the News | True | By Linda Charlton | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/matte-of-colts-rated-doubtful-for-game-sunday-knee-injury-keeps.html | MATTE OF COLTS RATED DOUBTFUL FOR GAME SUNDAY | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/kings-set-back-canucks.html | Kings Set Back Canucks | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/miss-higgins-wedinduluth.html | MISS Higgins Wed in Duluth | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/general-may-be-given-no-2-post-in-the-cia.html | General May Be Given No. 2 Post in the C.I.A. | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/antitrust-lawsuit-involves-panasonic.html | ANTITRUST LAWSUIT INVOLVES PANASONIC | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bermuda-gets-black-leader.html | Bermuda Gets Black Leader | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/scene-is-familiar-in-americana-the-biennial-transit-battlefield.html | Scene Is Familiar in Americana, The Biennial Transit Battlefield | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/dooley-ousted-as-head-coach-with-year-left-on-bears-pact.html | Dooley Ousted as Head Coach With Year Left on Bears' Pact | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bewilderment-rife-at-control-agencies-bewilderment-is-rife-at.html | Bewilderment Rife at Control Agencies | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/illinois-court-rules-nofault-insurance-invalid.html | Illinois Court Rules Noâ€šÂ¬Â¢Fault Insurance Invalid | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/song-recital-given-by-ayalons-quartet.html | SONG RECITAL GIVEN BY AYALONS QUARTET | True | John S. Wilson. | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/college-head-board-named-in-conspiracy.html | COLLEGEHEAD, BOARD NAMED IN CONSPIRACY | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/miss-susan-kritzler-married-to-student.html | Miss Susan Kritzler Married to Student | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/higher-jobless-benefits-set-for-exservicemen.html | Higher Jobless Benefits Set for Exâ€šÃ„Ã´Servicemen | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/presbyterians-urge-reforms-in-taiwan.html | PRESBYTERIANS URGE REFORMS IN TAIWAN | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/basehungry-us.html | Letters to the Editor | True | David Mandel Perth Amboy, N. J., Dec. 10, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/republic-steel-will-develop-a-coal-mine.html | Republic Steel Will Develop a Coal Mine | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/major-impact-is-seen.html | Major Impact Is Seen | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/cavaliers-gain-top.html | Cavaliers Gain Top | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/9-youths-arrested-in-a-bronx-slaying.html | 9 YOUTHS ARRESTED IN A BRONX SLAYING | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/decline-in-profits-expected-by-sohio-sohio-foresees-a-lag-in.html | Decline in Profits Expected by Sohio | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/a-way-of-life-and-thought.html | A Way of Life and Thought | True | By Thomas Mann | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/li-group-calls-quotas-for-production-of-amphetamines-7-times-higher.html | L.I. Group Calls Quotas for Production Of Amphetamines 7 Times Higher Than Needea | True | By David A. Andelman Special to The New York TImes | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/academic-meetings-curb-on-energy-demand-advocated-conservationists.html | Academic Meetings: Curb on Energy Demand Advocated; | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mrs-diana-fulton-wed.html | Mrs. Diana Fulton Wed | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/1971-has-seen-soviet-sharply-ease-curb-on-emigration-to-israel.html | 1971 Has Seen Soviet Sharply Ease Curb on Emigration to Israel | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/st-louis-howard-to-meet-in-ncaa-final.html | St. Louis, Howard to Meet In N.C.A.A. Soccer Final | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/cancellations-assailed.html | Cancellations Assailed | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/two-killed-and-26-injured-in-new-rochelle-explosion.html | Two Killed and 26 Injured In New Rochelle Explosion | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/wings-rout-sabres-73.html | Wings Rout Sabres, 7â€šÃ„Ã´3 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/archdiocese-gains-a-high-school-pact.html | ARCHDIOCESE GAINS A HIGH SCHOOL PACT | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/market-place-bearish-opinion-of-stock-market.html | Market Place: Bearish Opinion Of Stock Market | True | By Robert Metz | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mcgovern-to-enter-first-race-tuesday.html | McGOVERN TO ENTER FIRST RACE TUESDAY | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/anthony-dancers-offer-six-works-dramatic-emphasis-noted-in-program.html | ANTHONY DANCERS OFFER SIX WORKS | True | By Anna Kisselgoff | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/warren-dubois-lawyer-es-headed-historical-associations.html | Warren DuBois, Lawyer, ??; Headed Historical Associations | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/police-investigate-slaying-in-prison.html | POLICE INVESTIGATE SLAYING IN PRISON | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/vice-president-named-for-lanvincharles.html | Advertising | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/-mrs-robert-oessner-.html | MRS. ROBERT GESSNER | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/paterno-stopping-wishbone-is-no-snap.html | Paterno: Stopping Wishbone Is No Snap | True | By Gordan S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/-claires-knee-jane-fonda-and-finch-picked-by-national-critics.html | â€šÃ„Ã²Claire's Knee,â€šÃ„Ã´ Jane Fonda and Finch Picked by National Critics | True | By Howard Thompson | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/conspiracy-is-alleged-antitrust-suit-filed-by-utility.html | Conspiracy Is Alleged | True | By William D. Smith | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/musso-counts-on-alabama-offense-to-beat-nebraska.html | Musso Counts on Alabama Offense to Beat Nebraska | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/in-literature-of-food-2-books-to-satisfy-a-readers-appetite.html | In Literature of Food, 2 Books to Satisfy a Reader's Appetite | True | By Raymond A. Sokolov | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/squires-down-cougars.html | Squires Down Cougars | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/chess-budapest-defeated-by-moscow-by-3-points-in-annual-match.html | Chess: Budapest Defeated by Moscow By 3 Points in Annual Match | True | By Al Horowitz | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/murphy-revising-duties-for-25000-action-is-designed-to-allow.html | MURPHY REVISING DUTIES FOR 25,000 | True | By Eric Pace | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/conversion-terms-given-for-new-ic-preferred.html | Conversion Terms Given For New I.C. Preferred | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/canadiens-score-over-seals-by-32-mahovlichs-goal-snaps-11-tie-in-2d.html | CANADIENS SCORE OVER SEALS BY 3â€šÃ„Â¬2 | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/pilots-describe-shooting-war-in-skies-over-indochina-now.html | Pilots Describe â€šÃ„Â¹Shooting Warâ€šÃ„Â´ In Skies Over Indochina Now | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bhutto-promises-an-effort-to-draw-new-constitution.html | Bhutto Promises an Effort To Draw New Constitution | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/drugs-as-an-aid-in-understanding-the-past.html | Drugs as an Aid in Understanding the Past | True | By Israel Shenker | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/educational-testing-service-gets-250000-ford-grant.html | Educational Testing Service GetS $250,000 Ford Grant | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/summary-of-study-on-changing-and-declining-role-of-u-s-in-world.html | Summary of Study on Changing, and Declining, Role of U.S. in World Economy | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-is-accused-of-ignoring-law-in-naming-a-mine-safety-panel.html | U.S. Is Accused of Ignoring Law In Naming a Mine Safety Panel | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bail-reduction-plea-of-witness-denied.html | BAIL REDUCTION PLEA OF WITNESS DENIED | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/business-not-the-snow-is-falling-in-ski-country.html | News of Skiing | True | By Michael Strauss | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/a-ruling-upholds-primary-in-texas-state-aide-clears-the-way-for-may.html | A RULING UPHOLDS PRIMARY IN TEXAS | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/syrian-delegate-accuses-j-d-l-of-continuing-its-harassment.html | Syrian Delegate Accuses J.D.L. Of â€šÃ„Â¹Continuing Its Harassmentâ€šÃ„Â´ | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/cases-cited-by-2-donors-to-neediest.html | Cases Cited By 2 Donors To Neediest | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/louisville-five-sings-new-tune-team-will-show-up-for-anthem-tonight.html | LOUISVILLE FIVE SINGS NEW TUNE | True | By Sam Goldaper | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/the-long-journey-to-ross-roy.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/schuler-pins-baker-to-retain-mat-title.html | SCHULER PINS BAKER TO RETAIN MAT TITLE | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/study-for-nixon-backs-new-rules-in-world-trade-peterson-report.html | STUDY FOR NIXON BACKS NEW RULES IN WORLD TRADE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/2-new-divisions-formed-by-the-cerro-corporation.html | 2 New Divisions Formed By the Cerro Corporation | True | | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/crangle-is-expected-to-play-the-leader.html | Crangle Is Expected to Play the Leader | True | By Martin Tolchin | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/curses-robbed-again.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/thefts-of-relics-detailed-looting-the-past-is-a-topic-at-parley.html | Thefts of Relics Detailed | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/george-picken-73-artist-and-teacher.html | GEORGE PICKEN, 73, ARTIST AND TEACHER | True | | 1999-06-17 | RE000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/the-right-to-secede.html | The Right to Secede | True | By Conor Cruise O'Brien | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/gerulaitis-bows-in-tennis-final-barazzutti-of-italy-defeats-new.html | GERULAITIS BOWS IN TENNIS FINAL | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/newcombe-and-miss-goolagong-advance-in-australian-open.html | Newcombe and Miss Goolagong Advance in Australian Open | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/dr-vincent-aloia-49-dead-so-uthampton-college-dean.html | Dr. Vincent Aloia, 49, Dead; Southampton College Dean | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Larry Moss New York, Dec. 14, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mcgovern-ill-on-holiday.html | McGovern â€šÃ„Â¢ on Holiday | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/18-veterans-arrested-at-consulate-on-coast.html | 18 Veterans Arrested At Consulate on Coast | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/georgia-plane-crash-kills-3.html | Georgia Plane Crash Kills 3 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/wood-field-and-stream-hardys-book-of-fishing-is-something-to-savor.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/silver-futures-register-a-gain-cotton-also-scores-advance-soybeans.html | SILVER FUTURES REGISTER A GAIN | True | By Thomas W. Ennis | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/tv-black-journal-challenges-critic.html | TV â€šÃ„Â²BLACK JOURNALâ€šÃ„Â´ CHALLENGES CRITIC | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/mcdonnell-delivers-12-jets.html | McDonnell Delivers 12 Jets | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/4-responses-listed.html | 4 Responses Listed | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/indian-train-reopens-calcuttajessore-run.html | Indian Train Reopens Calcuttaâ€šÃ„Â°Jessore Run | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/nixon-fills-health-post.html | Nixon Fills Health Post | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/suns-stop-rockets-124106.html | Suns Stop Rockets, 124â€šÃ„Â°106 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/66-young-women-presented-at-international-debutante-ball.html | 66 Young Women Presented At International Debutante Ball | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/8-nations-in-bidding-for-fischer-match.html | 8 NATIONS IN BIDDING FOR FISCHER MATCH | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/blues-top-leafs-63.html | Blues Top Leafs, 6â€šÃ„Â³3 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/louisa-d-surut-becomes-bride-of-army-officer.html | Louisa D. Surut Becomes Bride Of Army Officer | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/lower-bail-denied-in-mystery-death.html | LOWER BAIL DENIED IN MYSTERY DEATH | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/ninety-days-are-enough.html | Ninety Days Are Enough | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/dock-talks-recessed.html | Dock Talks Recessed | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/gilmore-sparks-colonels.html | Gilmore Sparks Colonels | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/the-proceedings-in-the-un-today-dec-30-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/amex-advances-for-second-day-counter-shares-also-move-up-economy.html | AMEX ADVANCES FOR SECOND DAY | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/manitoba-hydro-gets-loan.html | Manitoba Hydro Gets Loan | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/alcoa-products-face-price-rise-increases-of-varying-sizes-apply-to.html | ALCOA PRODUCTS FACE PRICE RISE | True | By Gerd Wilcke | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/its-time-for-germanization.html | Letters to the Editor | True | Patrick J. Herrity Bergenfield, N. J., Dec. 13, 1971 | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/h-r-block-accepts-curb-on-use-of-customers-name.html | H & | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bucks-trounce-blazers-12384-abduljabbar-scores-32-to-top-balanced.html | BUCKS TROUNCE BLAZERS, 123â€šÃ„Â´84 | True | | 1999-06-17 | RE0000804909 | B00000716837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/nixon-praises-harlan-as-a-giant-of-the-court.html | Nixon Praises Harlan As a Giant of the Court | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/show-dogs-enjoy-a-family-life.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-copter-shot-down.html | U.S. Copter Shot Down | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/bridge-greeks-had-a-way-for-it-when-tourney-needed-aid.html | Bridge: Greeks Had a Way for It When Tourney Needed Aid | True | By Alan Truscott | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/lindsay-starts-wisconsin-race-says-his-campaign-lacks-bigshot.html | LINDSAY STARTS WISCONSIN RACE | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/miss-adler-is-bride-of-jay-s-pearlman.html | Miss Adler Is Bride of Jay S. Pearlman | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/poet-is-reported-curbed-in-soviet-writers-union-said-to-oust.html | POET IS REPORTED CURBED IN SOVIET | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/us-diplomats-in-vietnam-said-to-face-moral-issue.html | U.S.Diplomats in Vietnam Said to Face Moral Issue | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/dowling-gets-nassau-post.html | Dowling Gets Nassau Post | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/warriors-halt-royals.html | Warriors Halt Royals | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/germans-glum-about-1972.html | Germans Glum About 1972 | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/havana-paper-reduces-size.html | Havana Paper Reduces Size | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-30 | 1971-12-30 | https://www.nytimes.com/1971/12/30/archives/dr-otto-schlechtweg.html | DR. OTTO SCHLECHTWEG | True | | 1999-06-17 | RE0000804909 | B00000716837 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/what-to-expect-in-1972.html | What to Expect in 1972 | True | By William H. McNeill | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/us-bombers-end-intensified-raids-on-north-vietnam-command-lists.html | U.S. BOMBERS END INTENSIFIED RAIDS ON NORTH VIETNAM | True | By Iver Peterson; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/money-adjusted-by-100-countries-imf-lists-moves-stirred-by-group-of.html | MONEY ADJUSTED BY 100 COUNTRIES | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/otc-posts-gains-as-amex-declines-nasdaq-index-advances-to-11496-for.html | Oâ€šÂ¬Â¯Tâ€šÂ¬Â¯C POSTS GAINS AS AMEX DECLINES | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/rock-concert-given-by-beautiful-day.html | ROCK CONCERT GIVEN BY BEAUTIFUL DAY | True | Don Heckman. | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/state-accuses-landlord-here-of-antiwoman-discrimination.html | State Accuses Landlord Here Of Antiâ€šÂ¬Â¯Woman Discrimination | True | By Walter H. Waggoner | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/raw-product-prices-paid-to-farmers-rose-2-in-month.html | Raw Product Prices Paid to Farmers Rose 2% in Month | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/that-was-the-year-that-was.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/the-trains-ran-on-time.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/regents-outline-freezes-effects-see-education-curtailed-27billion.html | REGENTS OUTLINE FREEZE'S EFFECTS | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/pravda-portrays-santas-here-as-a-gang-of-grubby-grinches.html | Pravda Portrays Santas Here As a Gang of Grubby Grinches | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/phone-company-seeks-mediation-asks-federal-aid-to-help-settle.html | PHONE COMPANY SEEKS MEDIATION | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bob-hope-reads-a-eulogy-by-nixon-at-odonnell-rites.html | Bob Hope Reads a Eulogy By Nixon at O'Donnell Rites | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/transit-negotiators-urged-by-mayor-to-step-up-pace-mayor-urges.html | Transit Negotiators Urged By Mayor to Step Up Pace | True | By Damon Stetson | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/dance-new-group-from-dartmouth-four-in-pilobolus-show-athletic.html | Dance: New Group From Dartmouth | True | By Anna Kisselgoff | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/threat-is-seen-to-the-will-of-journalists-to-speak-out.html | Threat Is Seen to the Will of Journalists to Speak Out | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/mayor-calls-for-amphetamines-cutback.html | Mayor Calls for Amphetamines Cutback | True | By John Sibley | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/resurrection-of-man.html | The Individual as Institution: I | True | By William Irwin Thompson | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/federal-land-given-to-city.html | Federal Land Given to City | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bhutto-said-to-offer-east-a-loose-union.html | Bhutto Said to Offer East a Loose Union | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/greenfield-is-still-contractor-on-huron-tunnel-project.html | Greenfield Is Still Contractor On Huron Tunnel Project | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/city-plans-new-years-eve-party-in-park.html | City Plans New Year's Eve Party in Park | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/stock-exchange-group-favors-martins-call-for-public-voice-exchange.html | Stock Exchange Group Favors Martin's Call for Public Voice | True | By Terry Robards | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/exchange-names-aide.html | Exchange Names Aide | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/ole-miss-sinks-ga-tech-in-peach-bowl-41-to-18.html | Ole Miss Sinks Ga. Tech In Peach Bowl, 41 to 18 | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/ira-man-killed-in-dublin.html | I.R.A. Man Killed in Dublin | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/futures-in-corn-register-a-gain-wheat-and-soybeans-off-as-trading-a.html | FUTURES IN CORN REGISTER A GAIN | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/walter-e-dietzsch.html | WALTER E. DIETZSCH | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/gold-lauds-rules-on-speedy-trials-opposes-prosecutors-group-seeking.html | GOLD LAUDS RULES ON SPEEDY TRIALS | True | By Morris Kaplan | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/suspect-is-seized-in-the-slaying-of-a-nassau-county-policeman.html | Suspect is Seized in the Slaying Of a Nassau County Policeman | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/small-quake-in-alaska.html | Small Quake in Alaska | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/rich-is-named-to-start-for-east-marinaro-reported-to-be-upset.html | Rich Is Named to Start for East; Marinaro Reported to Be Upset | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/israelis-doubt-a-soviet-role-in-combat.html | Israelis Doubt a Soviet Role in Combat | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/ira-burns-home-of-an-ulster-mp-country-house-of-speaker-unoccupied.html | I.R.A. BURNS HOME OF AN ULSTER M.P. | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/musicians-seeking-raise-strike-baltimore-symphony.html | Musicians, Seeking Raise, Strike Baltimore Symphony | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/john-kessler-marries-miss-bergquist.html | John Kessler Marries Miss Bergquist | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/price-panels-statement-on-rules-on-rent.html | Price Panel's Statement on Rules on Rent | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/city-awards-pact-for-sewage-plant-first-leg-of-hudson-project-to.html | CITY AWARDS PACT FOR SEWAGE PLANT | True | By David Bird | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/nasa-and-russia-to-exchange-data-accord-involves-biological-effects.html | NASA AND RUSSIA TO EXCHANGE DATA | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/miss-walsh-advances.html | Miss Walsh Advances | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/article-3-no-title.html | Article 3 â€šÃ„Â''â€šÃ„Â'' No Title | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/henry-brooks.html | HENRY BROOKS | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/hearings-set-on-welfare-bill.html | Hearings Set on Welfare Bill | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/democrats-brace-for-jersey-fight-muskie-and-humphrey-may-file.html | DEMOCRATS BRACE FOR JERSEY FIGHT | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/mccarthy-supporters-file.html | McCarthy Supporters File | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/canadiens-forum-and-ahl-farm-sold-by-molsons-canadiens-sold-by-the.html | Canadiens, Forum And A.H.L. Farm Sold by Molsons | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/negro-ensemble-lists-2d-offering-group-to-give-program-of-stage.html | NEGRO ENSEMBLE LISTS 2D OFFERING | True | By Louis Calta | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/5thterm-announcement-has-joker-in-the-deck.html | 5thâ€šÃ„Â''Term Announcement Has Joker in the Deck | True | | 1999-06-17 | RE0000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bridge-barry-crane-again-registers-top-overall-record-for-year.html | Bridge: Barry Crane Again Registers Top Overâ€šÃ„Â°All Record for Year | | By Alan Truscott | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/dowdy-convicted-of-taking-a-bribe-representative-from-texas-could.html | DOWDY CONVICTED OF TAKING A BRIBE | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/chief-executive-is-named-by-bank-of-north-america.html | Chief Executive Is Named By Bank of North America | True | By Douglas W. Cray | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/stock-exchanges-open-but-many-concerns-shut.html | Stock Exchanges Open, But Many Concerns Shut | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/loan-of-120million-to-mexico-arranged.html | LOAN OF $120â€šÃ„Â°MILLION TO MEXICO ARRANGED | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/9-antiwar-veterans-seized.html | 9 Antiwar Veterans Seized | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/freeburg-managing-editor-of-chicago-tribune-quits.html | Freeburg, Managing Editor Of Chicago Tribune, Quits | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/mrs-holmes-married.html | Mrs. Holmes Married | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/earl-w-painter-a-leading-lawyer-partner-in-cravath-swaine-and-moore.html | CARL W. PAINTER, A LEADING LAWYER | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/119063-wins-in-jersey.html | 119063 Wins in Jersey | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/racings-maverick-of-the-mountains.html | Sports of The Times | True | Red Smith | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/new-zealand-craft-take-top-3-places.html | NEW ZEALAND CRAFT TAKE TOP 3 PLACES | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/city-suspends-aide-on-bribery-charge.html | CITY SUSPENDS AIDE ON BRIBERY CHARGE | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/city-block-for-many-a-season-of-despair.html | City Block: For Many, A Season of Despair | True | By John Corry | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/vietnamese-called-ellsberg-coconspirator-is-an-economist.html | Vietnamese Called Ellsberg Coâ€šÃ„Â°Conspirator Is an Economist | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/alison-eames-is-bride.html | Alison Eames Is Bride | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bilateral-greetings.html | Letters to the Editor | True | Patricia McDonough Brooklyn, Dec. 22, 1971 | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/reapportionment-vetoed-by-reagan-democraticdrafted-plans-scored-as.html | REAPPORTIONMENT VETOED BY REAGAN | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bridgeport-wins-title.html | Bridgeport Wins Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/warriors-beat-pistons.html | Warriors Beat Pistons | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/howard-captures-n-c-a-a-soccer-stopping-st-louis.html | Howard Captures N. C. A. A. Soccer, Stopping St. Louis | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/court-moves-to-bar-harding-love-letters.html | Court Moves to Bar Harding Love Letters | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/decision-to-resume-sales-of-f4s-to-israel-reported-us-decision-to.html | Decision to Resume Sales Of Fâ€šÃ„Â°4's to Israel Reported | True | By Terence Smith; Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/foote-cone-to-start-new-year-off-right.html | Advertising | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/transit-situation-at-a-glance.html | Transit Situation at a Glance | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/thant-puts-in-a-working-day-and-departs-quietly-from-un.html | Thant Puts In a Working Day And Departs Quietly From U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/st-johns-beaten-9069-as-maryland-wins-title.html | St. John's Beaten, 90â€šÃ„Â°69, As Maryland Wins Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/credit-markets-near-standstill-yearend-hiatus-begins-but-dealers.html | CREDIT MARKETS NEAR STANDSTILL | True | By Robert D. Hershey Jr. | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/in-cortland-county-they-remember-the-servicemen-people-in-cortland.html | In Cortland County They Remember the Servicemen | True | By Murray Schumach; Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/dorothycomingore-anactressl-seen-in-citizen-kane-is-dead.html | Dorothy Comingore, an Actress Seen in â€šÃ„Ã²Citizen Kane,â€šÃ„Ã¹ Is Dead | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/us-effort-to-aid-pakistan-is-cited-columnist-tells-of-proposal.html | U.S. EFFORT TO AID PAKISTAN IS CITED | | By Benjamin Welles; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/slayer-of-5-sentenced-to-die.html | Slayer of 5 Sentenced to Die | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/paris-has-first-snow.html | Paris Has First Snow | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/miss-ferdinand-is-bride-of-bolling-w-haxall-jr.html | Miss Ferdinand Is Bride Of Bolling W. Haxall Jr. | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/wood-field-and-stream-father-and-son-share-winter-morning-in-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bullets-stop-knicks-110-to-102-new-york-rally-cuts-30point-deficit.html | Bullets Stop Knicks, 110 to 102 | True | By Leonard Koppeit | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/solution-for-solzhenitsyn.html | Solution for Solzhenitsyn? | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/wide-change-seen-in-securities-field-in-1972-by-kolton-broad-shift.html | Wide Change Seen In Securities Field In 1972 by Kolton | True | By Leonard Sloane | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/japans-rail-plans-at-full-throttle-highspeedtrain-network-to.html | Japan's Rail Plans at Full Throttle | True | By Edward C. Burks; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/stock-prices-dip-in-slow-session-many-glamour-concerns-hit-by.html | STOCK PRICES DIP IN SLOW SESSION | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/reserve-extends-volume-of-credit-pumps-28billion-into-the-money.html | RESERVE EXTENDS VOLUME OF CREDIT | True | By H. Erich Heinemann | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/soviet-weather-satellite.html | Soviet Weather Satellite | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/nolan-plotting-a-49er-surprise-coach-expects-cowboys-to-try.html | NOLAN PLOTTING A 49ER SURPRISE | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/400000-tenants-avoid-increases-landlords-did-not-file-or-ignored.html | 400,000 TENANTS AVOID INCREASES | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/tenants-allowed-to-refuse-pay-some-rent-rises-panel-says-30day.html | TENANTS ALLOWED TO REFUSE TO PAY SOME RENT RISES | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/squires-again-top-cougars.html | Squires Again Top Cougars | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/cab-moves-to-allow-anyone-to-fly-on-lowcost-charters-cab-moves-to.html | C. A. B. Moves to Allow Anyone to Fly on Lowâ€šÃ„Ã²Cost Charters | True | By Richard Witkin; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/miami-kicker-wont-yield-a-foot.html | Miami Kicker Won't Yield a Foot | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/ellsberg-denies-charges.html | Ellsberg Denies Charges | True | By Douglas Robinson | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/saigon-ends-cambodia-drive.html | Saigon Ends Cambodia Drive | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/albany-puts-off-vote-on-tax-bill-due-to-act-today-recess-called.html | ALBANY PUTS OFF VOTE ON TAX BILL; DUE TO ACT TODAY | True | By William E. Farrell; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/dr-vikram-a-sarabhai-dead-led-indias-atom-energy-body.html | Dr. Vikram A. Sarabhai Dead; Led India's Atom Energy Body | | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/peabody-enters-race-for-vicepresidency.html | Peabody Enters Race For Viceâ€šÃ„Ã²Presidency | | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/new-rochelle-toll-in-fire-reaches-3.html | NEW ROCHELLE TOLL IN FIRE REACHES 3 | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/1972-where-are-we-going.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/academic-meetings-study-of-war-urged-citizens-inquiry-on-vietnam.html | Academic Meetings: Study of War Urged; | | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/balancing-the-rights-of-suspects-and-victims.html | Letters to the Editor | True | David Gordon Principal, Far Rockaway High School Far Rockaway, N. Y., Dec. 20, 1971 | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/9-soviet-prisoners-ask-red-cross-intervention.html | 9 Soviet Prisoners Ask Red Cross Intervention | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/eric-ryan-41-dies-colgate-professor.html | ERIC RYAN, 41, DIES; COLGATE PROFESSOR | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/william-jensen.html | WILLIAM JENSEN | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/louisville-beats-fordham-by-9682-after-standing-for-anthem.html | LOUISVILLE BEATS FORDHAM BY 96â€šÃ„Â·82 | True | By Sam Goldaper | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/european-rights-agency-is-building-a-body-of-law.html | European Rights Agency Is Building a Body of Law | True | By John L. Hess; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/texas-gulf-suits-reach-an-accord-settlement-found-in-most-insider.html | TEXAS GULF SUITS REACH AN ACCORD | True | By William D. Smith | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/moscow-assails-u-s.html | Moscow Assails U. S. | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/a-day-when-bargain-hunters-took-aim-on-furs.html | A Day When Bargain Hunters Took Aim on Furs | True | By Enid Nemy | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/on-bobby-fischers-mind-the-match-site-spassky-and-money.html | On Bobby Fischer's Mind: The Match Site, Spassky and Money | True | By Alden Whitman | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/fabric-trend-fewer-geometrics-more-nature-scenes.html | Shop Talk | True | By Rita Reif | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/farmer-whites-brown-eggs-cont.html | Farmer White's Brown Eggs (Cont.) | True | By E. B. White | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/u-mass-tops-williams-83-to-win-hockey-tourney.html | U. Mass. Tops Williams, 8â€šÃ„Â·3, To Win Hockey Tourney | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/massachusetts-buying-pennsy-track.html | Massachusetts Buying Pennsy Track | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/family-of-eight-in-tent-gets-rentfree-house.html | Family of Eight in Tent Gets Rentâ€šÃ„Â·Free House | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/prof-mary-morath-speech-teacher-80.html | PROF. MARY M'GRATH, SPEECH TEACHER, 80 | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/for-an-honest-french-meal-or-inexpensive-chile.html | For an Honest French Meal, or Inexpensive Chile | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/miss-kusner-hurt-in-laurel-spill-rider-suffers-a-fractured-nose-and.html | MISS KUSNER HURT IN LAUREL SPILL | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/irs-will-check-on-price-posting-storebystore-survey-is-to-begin.html | I.R.S. WILL CHECK ON PRICE POSTING | True | By Will Lissner | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/vienna-choir-boys-add-modern-works-to-their-concerts.html | Vienna Choir Boys Add Modern Works To Their Concerts | True | Allen Hughes. | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/players-see-through-the-cotton-fluff.html | Players See Through the Cotton Fluff | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bhutto-criticizes-india.html | Bhutto Criticizes India | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/contingency-transit-plans-made.html | Contingency Transit Plans Made | True | By Frank J. Prial | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/historian-says-pius-tried-to-help-hitlers-foes-asserts-pope-gave.html | Historian Says Pius Tried to Help Hitler's Foes | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/soviet-blast-indicated.html | Soviet Blast Indicated | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/kissingers-no-1-man-alexander-meigs-haig-jr.html | Man in the News | True | By James M. Naughton; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/two-american-inmates-wed-in-a-beirut-prison.html | Two American Inmates Wed in a Beirut Prison | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bulls-trounce-blazers.html | Bulls Trounce Blazers | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/hoffa-seeks-active-union-role-says-immediate-aim-is-to-win-appeal.html | Hoffa Seeks Active Union Role | True | By Agis Salpukas; Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/who-cares-about-the-bengali-people.html | Letters to the Editor | True | Timothy Yohn New York, Dec. 22, 1971 | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/plan-panel-sends-mayor-a-budget-of-22billion.html | Plan Panel Sends Mayor A Budget of $2.2â€šÃ„Â¢Billion | True | By Maurice Carroll | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/theater-interrogation-in-cuba-is-subject-of-drama.html | Theater | True | By Mel Gussow | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/texas-nuptials-for-susan-strauss.html | Texas Nuptials for Susan Strauss | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/france-and-nonalignment.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/gertrude-blumenthal-publisher-and-editor-ot-messner-is-dead.html | Gertrude Blumenthal, Publisher And Editor of Messner, Is Dead | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/book-promotion-success-isnt-sure.html | Book Promotion: Success Isn't Sure | True | By McCandlish Phillips | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/catholicanglican-dispute-over-communion-is-ended-2-faiths-end.html | Catholicâ€šÃ„Â¢Anglican Dispute Over Communion Is Ended | True | By Edward B. Fiske | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/to-end-police-corruption.html | Letters to the Editor | True | Abraham P. Chess Chairman Civilian Complaint Review Board N.Y.C. Police Department New York, Dec. 20, 1971 | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/miss-adele-lee-hall-married-to-carl-uddo-zachrisson-it.html | Miss Adele Lee Hall Married To Carl Uddo Zachrisson Jr. | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/money-poverty-and-peace.html | Money, Poverty and Peace | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/uconn-beaten-7464.html | UConn Beaten, 74â€šÃ„Â¢64 | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/sale-of-plants-set-by-kimberly-clark-kimberlyclark-to-sell-venture.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/new-values-of-worlds-currencies.html | New Values of World's Currencies | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/boe-awarded-li-franchise-new-team-in-nhl-to-pay-rangers-4million.html | Boe Awarded L.I. Franchise | True | By Gerald Eskenazi | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/paula-carroll-nurse-is-wed.html | Paula Carroll, Nurse, Is Wed | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/accounts-of-us-air-attacks-broadcast-by-the-hanoi-radio.html | Accounts of U.S. Air Attacks Broadcast by the Hanoi Radio | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/rosewall-stone-gain-in-australia-metreveli-last-foreigner-in.html | ROSEWALL, STONE GAIN IN AUSTRALIA | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/nancy-brookes-wed-in-tennessee.html | Nancy Brookes Wed in Tennessee | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€šÃ„Â¢Ago Level | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/lakers-triumph-for-30th-in-row-beat-super-sonics-122106-as.html | LAKERS TRIUMPH FOR 30TH IN ROW | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/chaparrals-score-10299.html | Chaparrals Score, 102â€šÃ„Â¢99 | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/nixon-signs-bill-for-jobless-pay-he-acts-despite-objections-to-its.html | NIXON SIGNS BILL FOR JOBLESS PAY | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/red-wings-drop-wall.html | Red Wings Drop Wall | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/old-and-alone-in-a-big-city-old-and-alone-what-its-like-for-widow.html | Old and Alone in a Big City | True | By James M. Markham | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/historians-debate-secrecy-by-government-burns-dismayed-by-harding.html | Historians Debate Secrecy by Government | True | By Israel Shenker | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/one-us-combat-death-is-lowest-toll-since-65.html | One U.S. Combat Death Is Lowest Toll Since '65 | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/ali-fulfills-a-moslems-dream.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/menus-to-help-inaugurate-new-year.html | Menus to Help Inaugurate New Year | True | By Jean Hewitt | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/colonels-triumph-as-issel-scores-42.html | COLONELS TRIUMPH AS ISSEL SCORES 42 | True | | 1999-06-17 | RE0000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/emergency-transit-plan.html | Letters to the Editor | True | Frank A. Kemp New York, Dec. 27, 1971 | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/mccracken-sees-more-controls-predicts-continuing-government-role.html | McCracken Sees More Controls | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/stokely-reports-gain-in-earnings-fruit-and-vegetable-packer-lists.html | STOKELY REPORTS GAIN IN EARNINGS | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/homemade-atom-bombs.html | Homeâ€šÃ„Â*Made Atom Bombs? | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/the-most-admired-women.html | The Most Admired Women | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/skiing-areas-in-north-get-help-from-much-needed-snowstorm.html | News of Skiing | True | By Michael Strauss | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/brooklyn-milkman-found-slain-as-dog-guards-truck.html | Brooklyn Milkman Found Slain as Dog Guards Truck | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/rockefellers-ultimate-threat.html | Rockefeller's Ultimate Threat | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/cambridge-mass-bars-rent-curbs-but-four-councilors-plan-court-test.html | CAMBRIDGE, MASS., BARS RENT CURBS | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/greetings-are-limited-to-neediest.html | â€šÃ„Â¨Greetingsâ€šÃ„Â´ Are Limited To Neediest | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/medici-denies-brazil-is-seeking-domination-over-latin-america.html | Medici Denies Brazil Is Seeking Domination Over Latin America | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/franco-on-tv-threatens-to-curb-liberals-in-church.html | Franco on TV Threatens To Curb Liberals in Church | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/article-6-no-title.html | Article 6 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/north-stars-bruins-play-to-a-22-tie.html | NORTH STARS, BRUINS PLAY TO A 2â€šÃ„Â*2 TIE | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/prudential-loses-a-round-of-trust-suit-in-boston.html | Prudential Loses A Round Of Trust Suit In Boston | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/suns-beat-braves-123102.html | Suns Beat Braves, 123â€šÃ„Â*102 | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/rome-offers-free-transit-rides-in-test-to-reduce-auto-traffic.html | Rome Offers Free Transit Rides in Test to Reduce Auto Traffic | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/alfred-j-tco55-mr5-led-banking-house.html | ALFRED J.ROSS DIES; LED BANKING HOUSE | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/market-place-dumping-stock-some-solutions.html | MarketPlace: Dumping Stock: Some Solutions | True | By Robert Metz | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/ellsberg-indicted-again-in-pentagon-case-russo-is-also-charged.html | Ellsberg Indicted Again in Pentagon Case | True | By Steven V. Roberts; Special to The New York Times | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/barbiturate-effect-is-cited-in-mysterious-death-here.html | Barbiturate Effect Is Cited In Mysterious Death Here | True | By Eric Pace | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/6-of-besieged-biharis-suspected-of-cholera.html | 6 of Besieged Biharis Suspected of Cholera | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/finality-in-city-labor.html | Finality in City Labor | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/man-convicted-in-stabbing-victim-needed-915-stitches.html | Man Convicted in Stabbing Victim Needed 915 Stitches | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/browns-schafrath-retires.html | Browns' Schafrath Retires | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/rockets-defeat-hawks.html | Rockets Defeat Hawks | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/billie-jean-king-abandons-suit-against-uslta.html | Billie Jean King Abandons Suit Against U.S.L.T.A. | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-17 | RE000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/william-j-gymes-transit-aide-here.html | WILLIAM J. BYRNES, TRANSIT AIDE HERE | True | | 1999-06-17 | RE000804913 | B00000718974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/sadat-confers-with-cooper.html | Sadat Confers With Cooper | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/us-and-europe-touchy-on-trade-aims.html | U.S. and Europe Touchy on Trade Aims | | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/nine-persons-are-injured-as-si-ferryboat-hits-pier.html | Nine Persons Are Injured As S.I. Ferryboat Hits Pier | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/eugenia-king-wed-to-david-p-reader.html | Eugenia King Wed To David P. Reader | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/sporting-news-cites-trevino.html | Sporting News Cites Trevino | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/working-capital-climbed-5billion-in-3d-quarter.html | Working Capital Climbed $5â€šÃ„Â³Billions in 3d Quarter | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/the-lindsay-strategy-mayor-depicts-washington-as-villain-in-his.html | News Analysis | True | By Frank Lynn | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/czechoslovak-evening-at-philharmonic-has-radiance.html | Czechoslovak Evening at Philharmonic Has Radiance | True | By Allen Hughes | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/knittle-landes-in-net-final.html | Knittle, Landes in Net Final | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/guaranteed-overtime-for-firemen.html | Letters to the Editor | True | Ronald Friedman Brooklyn, Dec. 23, 1971 | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/tv-beethovens-birthday-on-cbs-bernsteins-program-given-a-year-late.html | TV: â€šÃ„Â³Beethoven's Birthdayâ€šÃ„Â´ on C.B.S. | True | By John J. O'Connor | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/war-powers-bill-defended.html | Letters to the Editor | True | Leon Friedman New York, Dec. 27, 1971 | 1999-06-17 | RE0000804913 | B00000718974 |
| 1971-12-31 | 1971-12-31 | https://www.nytimes.com/1971/12/31/archives/bus-lines-looking-for-rise-in-fares-8-private-operators-want.html | BUS LINES LOOKING FOR RISE IN FARES | True | | 1999-06-17 | RE0000804913 | B00000718974 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/stocks-end-year-in-a-modest-rise-dow-climbing-113-for-the-final-day.html | STOCKS END YEAR IN A MODEST RISE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/austin-r-zenderi-an-industrialist-formerhead-qfnational-distillers-.html | AUSTIN R. ZENDER, AN INDUSTRIALIST | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/the-bombing-in-indochina-i-the-cost.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/no-pretty-picture.html | No Pretty Picture | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/louis-and-nikolais-groups-slated-to-dance-on-one-bill.html | Louis and Nikolais Groups Slated to Dance on One Bill | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mrs-jennie-klatsky.html | MRS. JENNIE KLATSKY, A FOUNDER OF ORT, 80 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/nixon-challengers-on-ballot.html | Nixon Challengers on Ballot | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-group-drops-writer-over-article-on-princess.html | U.S. Group Drops Writer Over Article on Princess | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/egypts-year-of-decision-on-new-war-ends-quietly-egypts-year-of.html | Egypt's â€šÃ„Â²Year of Decisionâ€šÃ„Â´ On New War Ends Quietly | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/farber-paintings-show-shift-to-a-quieter-style.html | Farber Paintings Show Shift to a Quieter Style | True | By David L. Shirey | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/haggling-hurts-political-images-dealings-involve-rockefeller-duryea.html | HAGGLING HURTS. POLITICAL IMAGES | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/guild-here-will-submit-ap-pay-offer-to-members.html | Guild Here Will Submit A.P. Pay Offer to Members | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/fpc-chief-urges-energy-research-a-growing-dependency-on-imports.html | F.P.C. CHIEF URGES ENERGY RESEARCH | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/the-latest-german-vintage-they-say-its-very-good-wine-but-not-for.html | The Latest German Vintage: They Say It's Very Good Wine, but Not for Now | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-wont-comment.html | U. S. WON'T COMMENT ON Fâ€šÃ„Â²4â€šÃ„Â´s FOR ISRAEL | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/rockets-beat-pros-10891.html | Rockets Beat Pros, 108â€šÃ„Â³91 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/market-place-where-is-next-nixon-market.html | Market Place: Where Is Next Nixon Market? | True | By Robert Metz | 2000-01-21 | RE0000817215 | B00000716836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/psc-tells-con-ed-to-retain-reserves-even-if-coal-is-used.html | P. S. C. Tells Con Ed to Retain Reserves Even if Coal Is Used | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/technique-developed-to-save-birds-caught-in-big-oil-spills.html | Technique Developed to Save Birds Caught in Big Oil Spills | True | By Sandra Blakeslee Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/judge-calls-law-on-rape-lenient.html | JUDGE CALLS LAW ON RAPE LENIENT | True | By Walter H. Waggoner | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/orange-bowl-a-classic-confrontation-nebraska-choice-over-alabama.html | Orange Bowl a Classic Confrontation | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/ag-assar-g-janza-i.html | DR. ASSAR G. JANZEN, SCANDINAVIA EXPERT | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/american-women-gain-final.html | American Women Gain Final | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/usm-shows-loss-as-sales-expand-a-special-charge-outweighs-profit.html | UM SHOWS LOSS AS SALES EXPAND | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mrs-ernest-t-bower-oleos-i-widowofreaiestate-man-i.html | Mrs. Ernest T. Bower Dies; Widow of Realâ€šÃ„Ã´Estate Man | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/episcopal-editor-scores-st-johns-on-political-rally.html | Episcopal Editor Scores St John's on â€šÃ„Ã¹Politicalâ€šÃ„Ã´ Rally | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/angry-drunk-burns-home.html | Angry Drunk Burns Home | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/on-icy-day-at-rowing-race-winning-woman-coxswain-benefits-from.html | On Icy Day at Rowing Race, Winning Woman Coxswain Benefits From Change of Heart | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/-o-l-i-bulah-anford-f-rancedls-f-health-educator-and-autor.html | Boulah Sariford France Dies; Health Educator and Author | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/city-bank-and-irving-trim-lending-rates-charged-businesses.html | City Bank and Irving Trim Lending Rates Charged Businesses | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/bible-societys-medium-spreads-message-to-the-jesus-people.html | Bible Society's Medium Spreads Message to the â€šÃ„Ã¹Jesus Peopleâ€šÃ„Ã´ | True | By George Dugan | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/agreement-reached-on-transit-contract-27month-settlement-provides.html | Agreement Reached On Transit Contract | True | By Damon Stetson | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/sugar-bowl-foes-vary-in-offense.html | SUGAR BOWL FOES VARY IN OFFENSE | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/lefkowitz-signs-agreement-on-building-of-hall-of-fame.html | Lefkowitz Signs Agreement On Building of Hall of Fame | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/no-dreary-plaza.html | Letters to the Editor | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/young-crees-in-montana-educated-from-an-indians-point-of-view-young.html | Young Crees in Montana Educated From an. Indian's Point of View | True | By Barbara Campbell Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/a-suspect-in-panthers-death-here-is-slain-by-fbi-in-south.html | A Suspect in Panther's Death Here Is Slain by F.B.I. in South | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/enestlothrp-ev-partner-if-price-waterhousei-olesj.html | Ernest tothrop, Exâ€šÃ„Ã´Partner Of Price Waterhouse, Dies | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/anderson-jolts-newcombe-in-5-sets-wimbledon-winner-quarterfinal.html | Anderson Jolts Newcombe in 5 Sets | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/penn-statetexas-showdown-arrives-two-years-too-late.html | Penn Stateâ€šÃ„Ã´Texas Showdown Arrives Two Years Too Late | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/chiang-denies-secret-contacts.html | Chiang Denies Secret Contacts | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/2-wanted-here-guilty-on-coast-pair-sought-by-city-in-the-slaying-of.html | 2 WANTED HERE GUILTY ON COAST | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/wings-win-6-to-3-for-3d-straight-redmonds-17th-18th-goals-help-turn.html | WINGS WIN, 6 TO 3, FOR 3D STRAIGHT | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mrs-goldman-married.html | Mrs. Goldman Married | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/medicare-fee-to-rise-by-20-cents-next-july.html | Medicare Fee to Rise By 20 Cents Next July | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/nassau-announces-contingency-plans.html | NASSAU ANNOUNCES CONTINGENCY PLANS | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/peking-terms-71-a-year-of-victory.html | Peking Terms 71 a â€šÃ„Ã¹Year of Victoryâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817215 | B00000716836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/meany-says-peoples-faith-in-government-is-eroded.html | Meany Says People's Faith In Government Is Eroded | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/3-new-in-cast-sing-hansel-and-gretel.html | 3 NEW IN CAST SING â€šÃ„Â¹HANSEL AND GRETELâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/fiancls-wi-murray-jr.html | FRANCIS W. MURRAY JR. | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/colonels-beat-cougars.html | Colonels Beat Cougars | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/manhattanville-will-offer-5day-program-in-the-arts.html | Manhattanville Will Offer 5â€šÃ„Â¹Day Program in the Arts | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/new-israeli-commander-man-in-the-news.html | Man In the News | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/toward-a-single-cosmic-consciousness.html | The Individual as Institution: II | True | By William Irwin Thompson | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/bangor-punt-a-sued-by-b-a-railroad.html | BANGOR PUNT A SUED BY B. & | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/taiwan-will-limit-exports-of-textiles.html | TAIWAN WILL LIMIT EXPORTS OF TEXTILES | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/bad-debts-reported-by-bank-of-america.html | BAD DEBTS REPORTED BY BANK OF AMERICA | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/optimism-shown-by-steel-makers-but-foreign-imports-are-cited-as-a.html | OPTIMISM SHOWN BY STEEL MAKERS | True | By Gerd Wilcke | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/colorado-downs-houston-as-davis-excels-29-to-17.html | Colorado Downs Houston As Davis Excels, 29 to 17 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/1625-slayings-here-in-71-as-rate-continued-to-rise-1625-slain-here.html | 1,625 Slayings Here inâ€šÃ„Â´'71 As Rate Continued to Rise | True | By Martin Arnold | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/antiques-limited-editions-popular-plates-and-figures-to-sell-well.html | Antiques: Limited Editions Popular | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/the-cat-ladys-trying-to-survive-like-everyone-else.html | The Cat Lady's Trying to Survive, Like Everyone Else | True | By Shane Stevens | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mrs-gandhi-says-india-would-like-us-friendship-but-she-questions.html | MRS. GANDHI SAYS INDIA WOULD LIKE U.S. FRIENDSHIP | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-sues-seven-companies.html | U.S. Sues Seven Companies | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/bressler-excels-at-concert-here-tenor-and-chamber-soloists-give.html | BRESSLER EXCELS AT CONCERT HERE | True | By Allen Hughes | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/jordan-charges-violations.html | Jordan Charges Violations | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/birth-of-son-prompts-aid-to-neediest.html | Birth of Son Prompts Aid To Neediest | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/american-can-lifts-prices-of-bottles.html | AMERICAN CAN LIFTS PRICES OF BOTTLES | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/its-1972-the-year-of-the-calendar.html | It's 1972 â€šÃ„Â® The Year of the Calendar | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/issues-in-strike.html | Issues in Strike | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/text-of-catholicanglican-accord-on-the-communion-sacrament.html | Text of Catholicâ€šÃ„Â¹Anglican Accord on the Communion Sacrament | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-court-upholds-ouster-of-a-student-for-his-long-hair.html | U.S. Court Upholds Ouster of a Student For His Long Hair | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/why-more-men-are-joining-field.html | Why More Men Are joining Field | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/humphrey-to-announce-entry-into-presidential-race-jan-10.html | Humphrey to Announce Entry Into Presidential Race Jan. 10 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/j-r-ferris-weds-mrs-langmuir.html | J. R. Ferris Weds Mrs. Langmuir | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/colleges-expand-modern-psychiatric-aid-colleges-expand-modern.html | Colleges Expand Modern Psychiatric Aid | True | By Jane E. Brody | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/slaying-confession-read-at-hearing.html | Slaying â€šÃ„Â¹Confessionâ€šÃ„Â´ Read at Hearing | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/lindsay-dislikes-mrs-chisholms-plan-to-enter-florida-primary.html | Notes On Metropolitan Congressmen | True | By Frank Lynn | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/catholic-anglican-agreement-is-only-a-step.html | News Analysis | True | By Edward B. Fiske | 2000-01-21 | RE0000817215 | B00000716836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/soviet-tells-of-china-opposition-group.html | Soviet Tells of China Opposition Group | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/professor-and-son-die-in-blaze-on-li.html | PROFESSOR AND SON DIE IN BLAZE ON L.I. | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/poles-standing-in-queues-to-sell-hoarded-dollars-poles-unloading.html | Poles Standing in Queues To Sell Hoarded Dollars | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/slowdown-in-medical-costs.html | Slowdown in Medical Costs | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/nixons-filing-expected.html | Nixon's Filing Expected | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mary-l-lane-married-to-stephen-p-lagoy.html | Mary L. Lane Married To Stephen P. Lagoy | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/revelers-by-thousands-usher-in-frosty-new-year-times-square.html | Revelers by Thousands Usher in Frosty New Year | True | By Murray Schumach | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/melba-rae-isdead-at49-starred-in-serial-on-cbs.html | Melba Rae Is Dead at 49; Starred in Serial on C.B.S. | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/schlitz-ends-all-activity-at-its-brooklyn-brewery.html | Schlitz Ends All Activity At Its Brooklyn Brewery | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/royal-owl-victor-with-shoemaker-up.html | ROYAL OWL VICTOR, WITH SHOEMAKER UP | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/topper-corp-sued-by-2-stockholders.html | TOPPER CORP. SUED BY 2 STOCKHOLDERS | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/miss-kelman-bride-of-wm-burgower.html | Miss Kelman Bride Of W.M. Bargower | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/thousands-of-iranians-are-expelled-by-iraq.html | Thousands of Iranians Are Expelled by Iraq | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/peter-duel-actor-found-shot-dead-in-home-on-coast.html | Peter Duel, Actor, Found Shot Dead In Home on Coast | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/chiefs-top-red-devils-4341-in-roller-derby-at-garden.html | Chiefs Top Red Devils, 43â€šÃ„Â¶41, In Roller Derby at Garden | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/costars-for-hansberry-play.html | Coâ€šÃ„Â¶Stars for Hansberry Play | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/malta-postpones-british-deadline-date-for-troop-withdrawal-put-back.html | MALTA POSTPONES BRITISH DEADLINE | True | By Renters | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/isalvatore-grillo-r-retiredarchitect.html | SALVATORE GRILLO, RETIRED ARCHITECT | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/new-york-may-get-new-jobless-funds.html | NEW YORK MAY GET NEW JOBLESS FUNDS | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/-ii-angus-l-craig.html | ANGUS L. CRAIO | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/talk-of-crisis-is-just-a-joke-in-albany.html | Talk of â€šÃ„Â²Crisisâ€šÃ„Â´ Is just a Joke in Albany | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/wilderness-who-needs-it.html | Letters to the Editor | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/paksong-reported-razed.html | Paksong Reported Razed | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/tantamount-takes-purse-as-laurel-meeting-ends.html | Tantamount Takes Purse As Laurel Meeting Ends | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/tax-deadlock-at-albany.html | Tax Deadlock at Albany | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/hutson-simpson-top-alltrose-team.html | HUTSON, SIMPSON TOP ALLâ€šÃ„Â·ROSE TEAM | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/blast-damages-queens-cafe.html | Blast Damages Queens Cafe | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/new-medical-institute-to-study-nations-top-health-problems.html | New Medical Institute to Study Nation's Top Health Problems | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/jazz-horns-make-welcome-addition-to-bands-concert.html | Jazz Horns Make Welcome Addition To Band's Concert | True | By Don Heckman | 2000-01-21 | RE0000817215 | B00000716836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/allied-breweries-holds-bid-price-says-it-will-not-raise-offer-for.html | AWED BREWERIES HOLDS BID PRICE | True | By Alexander R. Hammer | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/celtics-win-10th-in-row-greer-hits-21000-mark.html | Celtics Win 10th in Row; Greer Hits 21,000 Mark | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/ohioan-endorses-muskie.html | Ohioan Endorses Muskie | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/brundage-warns-olympic-teams-he-says-advertising-will-not-be.html | BRUNDAGE WARNS OLYMPIC TEAMS | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/pacers-top-nets-on-rally-104100-barry-scores-39-points-game-is-tied.html | PACERS TOP NETS ON RALLY, 104€§Ã„Â°100 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/judge-goddard-retires.html | Judge Goddard Retires | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/wedding-is-held-for-mrs-peters-and-psychiatrist.html | Wedding Is Held For Mrs. Peters And Psychiatrist | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/georgia-beats-nc-73-71208-turn-out-for-contest-in-gator-bowl.html | Georgia Beats NC., 7â€§Ã„Â°3 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/2d-autopsy-disclosed-in-death-of-guil-richards-medical-aide.html | 2d Autopsy Disclosed in Death Of Gail Richards, Medical Aide | True | By Eric Pace | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/article-2-no-title.html | 49ers' | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/lucien-hubburd-film-director-producer-and-author-is-dead.html | Lucien Hubbard, Film Director, Producer and Author, Is Dead | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/seven-large-de-kooning-lithographs-are-shown.html | Seven Large de Kooning Lithographs Are Shown | True | By Hilton Kramer | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-units-study-yugoslavia-deal-big-companies-near-pact-on.html | U.S. UNITS STUDY YUGOSLAVIA DEAL | True | By David A. Andelman | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/four-copper-producers-cut-exploration-efforts.html | Four Copper Producers Cut Exploration Efforts | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/unfamiliar-pieces-on-ancerl-program.html | UNFAMILIAR PIECES ON ANCERL PROGRAM | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/electronic-tube-stores-images-patents-wide-uses-in-prospect-for-a.html | Electronic Tube Stores Images | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/-dr-warren-kershner-.html | DR. WARREN KERSHNER | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/1971-was-a-banner-year-for-tbc-holiday-festival.html | 1971 Was a Banner Year For the Holiday Festival | True | By Al Harvin | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/memphis-state-wins-9277.html | Memphis State Wins, 92â€§Ã„Â°77 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/challenge-was-gone-in-advertising-so-he-chose-new-career-as-a-nurse.html | Challenge Was Gone in Advertising, So He Chose New Career as a Nurse | True | By Margaret McGlynn | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/penguins-sabres-tie-33.html | Penguins, Sabres Tie, 3â€§Ã„Â°3 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/schedule-change-confuses-riders-penn-centrals-commuters-are.html | SCHEDULE CHANGE CONFUSES RIDERS | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/jenkins-named-for-award.html | Jenkins Named for Award | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/faulk-gains-at-christchurch.html | Faulk Gains at Christchurch | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/1972-no-time-for-comedy.html | 1972: No Time for Comedy | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/running-against-washington.html | Running Against â€§Ã„Â°Washingtonâ€§Ã„Â° | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/britain-firm-on-date.html | Britain Firm on Date | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/record-subsidies-are-expected-for-farmers-to-stem-surpluses.html | Record Subsidies Are Expected For Farmers to Stem Surpluses | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-population-208557735.html | U.S. Population 208,557,7351 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/rozelle-says-78-players-in-nfl-remain-unsigned.html | Rozelle Says 78 Players In N.F.L. Remain Unsigned | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/amex-and-otc-score-final-71-gains.html | Amex and O.T.C. Score Finalâ€§Ã„Â´ 71 Gains | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/blues-farm-out-goalie.html | Blues Farm Out Goalie | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/antiindia-remark-is-laid-to-kissinger.html | Antiâ€§Ã„Â°India Remark Is Laid to Kissinger | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/legislature-fails-to-act-on-taxes-resumes-monday-duryeas-is-unable.html | LEGISLATURE FAILS TO ACT ON TAXES; RESUMES MONDAY | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/popular-vote-urged-for-italy-president.html | POPULAR VOTE URGED FOR ITALY PRESIDENT | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/year-of-the-trillion-dollars-and-the-freeze-it-was-year-of-the.html | Year of the Trillion Dollars and the Freeze | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/ipaul-a-shackleford.html | PAUL A. SRACKLEFORD | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/bombing-scored-in-cleveland.html | BombingScored in Cleveland | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/three-women-in-a-gentle-art.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/union-post-to-change-hands.html | Union Post to Change Hands | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/librarys-drive-short-of-its-goal-science-unit-here-to-close.html | LIBRARY'S DRIVE SHORT OF ITS GOAL | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/stolen-porcelains-are-described-in-parkebernet-sales-brochure.html | Stolen Porcelains Are Described In ParkeâˆšÂ¬Â*Bernet Sales Brochure | True | By Sanka Knox | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/phone-men-still-on-the-line.html | Phone Men Still on the Line | True | By Deirdre Carmody | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/panache-a-la-king-henry.html | Letters to the Editor | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/argentine-orders-pay-raise-for-all.html | ARGENTINE ORDERS PAY RAISE FOR ALL | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/the-cornhusker-from-jersey-city.html | Sports of The Times | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/room-for-the-people.html | Letters to the Editor | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/clerk-disarms-a-gunman-and-foils-brooklyn-holdup.html | Clerk Disarms a Gunman And Foils Brooklyn Holdup | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/west-wins-1713-in-shrine-game-hammond-passes-for-two-scores-as-east.html | WEST WINS, 17âˆšÂ¬Â*13, IN SHRINE GAME | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/telephone-stock-led-activity-in-1971-telephone-stock-led-1971.html | Telephone Stock Led Activity in 1971 | True | By Peter I. Elkovich | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/us-analyzes-restraint-by-peking-on-bombings.html | U.S. Analyzes Restraint By Peking on Bombings | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/nixons-social-philosophy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/art-an-adventurous-womans-works-a-modersohnbecker-exhibition-is.html | Art: An Adventurous Woman's Works | True | By John Canaday | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/20-injured-by-bomb-in-belfasts-center.html | 20 Injured by Bomb in Belfast's Center | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/erivest-c-dempsey-clvlan-lawrr-z.html | ERNEST C. DEMPSEY, CLEVELAND LAWYER | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/toll-men-call-off-threatened-strike.html | TOLL MEN CALL OFF THREATENED STRIKE | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/the-future-of-yugoslavia.html | Letters to the Editor | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/cecil-beaton-knighted-by-queen-a-racing-driver-is-also-honored.html | Cecil Beaton Knighted by Queen; A Racing Driver Is Also Honored | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/hanoi-claims-24-us-planes.html | Hanoi Claims 24 U.S. Planes | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/moslems-back-birth-control.html | Moslems Back Birth Control | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/stanford-tries-for-upset-again-michigan-favored-by-10-12-in-rose.html | STANFORD TRIES FOR UPSET AGAIN | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mrs-hopkins-wed-to-arthur-baer-jr.html | Mrs. Hopkins Wed To Arthur Baer Jr. | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/elliott-retains-us-title-in-crosscountry-skiing.html | Elliott Retains U.S. Title In CrossâˆšÂ¬Â*Country Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/470-in-greece-urge-prisoners-be-freed.html | 470 IN GREECE URGE PRISONERS BE FREED | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/parting-shots.html | Parting Shots | True | By I. F. Stone | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/marooned-players-get-no-rise-out-of-paterno.html | Marooned Players Get No Rise Out of Paterno | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/miss-statter-has-nuptials.html | Miss Statter Has Nuptials | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/finds-said-to-date-aegean-city-back-to-1000-bc.html | Finds Said to Date Aegean City Back to 1000 B.C. | True | By Sanka Knox | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/hanoi-names-3-fliers.html | Hanoi Names 3 Fliers | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/jimts-fi-rvtns-i-wrot-or-bunyan.html | JAMES F. STEVENS, WROTE OF BUNYAN | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/mrs-gandhi-philosophic-in-press-talk.html | Mrs. Gandhi Philosophic in Press Talk | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/japanese-premier-hopes-for-relations-with-china-in-1972.html | Japanese Premier Hopes for Relations With China in 1972 | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/youths-see-little-effect-from-newly-won-rights-youths-see-little.html | Youths See Little Effect From Newly Won Rights | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/knicks-phase-2-starts-tonight-garden-game-with-royals-begins-run-to.html | KNICKS§§§Ã‚Â' PHASE 2 STARTS TONIGHT | True | By Leonard Koppett | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/bridge-a-frustrated-defender-holds-the-cards-but-not-the-lead.html | Bridge: A Frustrated Defender Holds The Cards but Not the Lead | True | By Alan Truscott | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/shula-wants-to-pull-the-rug-out.html | Shula Wants to Pull the Rug Out | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/new-years-eve-closing-a-saving-for-jersey-bar.html | New Year's Eve Closing A Saving for jersey Bar | True | By James H. Markham Special to The New York Times | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/calman-leads-by-7-points-in-frostbite-regatta-at-rye.html | Calman Leads by 7 Points In Frostbite Regatta at Rye | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/supplies-are-short-for-burlap-bagging-supply-is-short-in-burlap.html | Supplies Are Short For Burlap Bagging | True | By Herbert Koshetz | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/soviet-may-widen-mideast-role.html | Soviet May Widen Mideast Role | True | | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-01 | 1972-01-01 | https://www.nytimes.com/1972/01/01/archives/grass-roots-helps-minority-ventures-vie-for-contracts-grass-roots.html | Grass Roots Helps Minority Ventures Vie for Contracts | True | By Leonard Sloane | 2000-01-21 | RE0000817215 | B00000716836 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/letter-to-the-editor-3-no-title.html | Letters: | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/waldheim-to-fill-top-un-positions-most-contracts-expiring-for.html | WALDHEIM TO FILL TOP U.N. POSITIONS | True | By Sam Pope Brewer Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/fire-department-will-add-37-tower-ladders-in-1972.html | Fire Department Will Add 37 Tower Ladders in 1972 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/dennisons-farewell-he-cajoles-a-last-time.html | Dennison's Farewell: He Cajoles A Last Time | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-naked-nape.html | The naked nape | True | By Patricia Peterson | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/twiggy-and-her-boy-friend-are-having-the-last-laugh-twiggy-and-her.html | Movies | True | By Chris Chase | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/pro-golf-tour-richest-in-history-starts-with-los-angeles-open.html | Pro Golf Tour, Richest in History, Starts With Los Angeles Open: Thursday | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/most-elegant.html | Most elegant | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/tunisian-attached-to-un-killed-in-headon-car-crash.html | Tunisian Attached to U.N. Killed in Head§§Ã‚Â°On Car Crash | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/dreamers-of-decadence-symbolist-painters-of-the-1890s-by-philippe.html | Dreamers of Decadence Symbolist Painters of the 1890's. By Philippe Julian. Translated by Robert Baldick. Illustrated. 272 pp. New York: Praeger Publishers. $12.50. | True | By Frederick Brown | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/relief-for-bangladesh.html | Letters to the Editor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/westinghouse-is-setting-up-complaint-suggestion-unit.html | Westinghouse Is Setting Up Complaint â€šÃ‚Â'Suggestion Unit | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/kathleen-mcgamvon-is-bride-of-peter-jenkins-regiss-tudent.html | Kathleen McGamvon Is Bride Of Peter Jenkins,Regis Student | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/scholarship-won-by-susan-wiener-boat-manufacturers-award-carries.html | SCHOLARSHIP WON BY SUSAN WIENER | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-bus-service-is-due-tomorrow-express-runs-to-manhattan-offered.html | NEW BUS SERVICE IS DUE TOMORROW | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/suharto-announces-release-of-20000-held-since-65.html | Suharto Announces Release Of 20,000 Held Since'65 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/wall-st-ends-year-on-a-happy-note-cheerful-for-1972-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/on-his-sins-of-omission.html | On His Sins of Omission | True | By Henry Miller | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/susan-l-14lemyss-prospective-bride.html | Susan L. Wernyss Prospective Bride | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/mary-savage-is-affianced.html | Mary Savage Is Affianced | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-resounding-boo.html | Movie Mailbag | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/miss-janet-c-waterhouse-is-betrothed.html | Miss Janet C. Waterhouse Is Betrothed | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/mobutu-changes-name-of-katanga-to-shaba.html | Mobutu Changes Name Of Katanga to â€šÃ„Â'Shabaâ€šÃ„Â' | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/ducks-defeat-devils-65.html | Ducks Defeat Devils, 6â€šÃ„Â'5 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/bryant-nebraska-team-toyed-with-us.html | Bryant: Nebraska Team Toyed With Us | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/target-for-today-ho-chi-minh-trail.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/are-little-girls-being-harmed-by-sesame-street.html | Television | True | By Jane Bergman | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/garden-preview.html | Garden Preview | True | By Joan Lee Faust | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/black-seek-students-score-article.html | Black SEEK Students Score Article | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/beame-says-city-did-not-collect-shea-stadium-parkinglot-tax.html | Beame says City Did Not Collect Shea Stadium Parkingâ€šÃ„Â'Lot Tax | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/26-nassau-libraries-lending-cassettes.html | 26 Nassau Libraries Lending Cassettes | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-quiet-life-of-sihanouks-daughter.html | The Quiet Life of Sihanouk's Daughter | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/wine-down-the-drain.html | Letters: | True | Wine Down the Drain | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/hispanic-service-ends-at-riverside-but-church-intends-to-focus-on.html | HISPANIC SERVICE ENDS AT RIVERSIDE | True | By George Dugan | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/lafayettes-five-to-oppose-seton-hall-and-la-salle.html | Lafayette's Five to Oppose Seton Hall and La Salle | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/maryland-adopts-new-traffic-signs-based-on-symbols.html | Maryland Adopts New Traffic Signs Based on Symbols | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/neediest-cases-fund-donations-fall-28000-below-a-year-ago.html | Neediest Cases Fund Donations Fall $28,000 Below a Year Ago | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/airline-deaths-up-in-71-after-twoyear-decline.html | Airline Deaths Up in'71 After Twoâ€šÃ„Â*Year Decline | True | By Robert Lindsey | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/hunter-picks-mat-captains.html | Hunter Picks Mat Captains | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/list-wins-12500-feature-at-new-orleans-track.html | List Wins $12,500 Feature At New Orleans Track | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/letter-to-the-editor-2-no-title.html | Letters: | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-maharajas-of-india-now-just-plain-misters.html | The Maharajas of India Now Just Plain Misters | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/10-former-giant-baseball-stars-to-be-cited-here-by-sports-unit.html | 10 Former Giant Baseball Stars To Be Cited Hereby Sports Unit | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/davidson-tops-wm-mary.html | Davidson Tops Wm. & | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/israel-names-general-tal-as-deputy-chief-of-staff.html | Israel Names General Tal As Deputy Chief of Staff | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/emmaemory-plans-bridal.html | Emma Emory Plans Bridal | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/flyers-tie-blues-44.html | Flyers Tie Blues, 4â€šÃ„Ã¶Â¬Å¡Ã„Â¢4 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-year-archie-bunker-came-in-and-lawrence-welk-went-out.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/dutchess-county-group-honors-kings-donohue.html | Dutchess County Group Honors Kings Donohue | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/j-m-hatchwill-wed-anne-caples.html | J. M. Hatch Will Wed Anne Caples | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/john-klein-takes-over-in-suffolk-john-klein-takes-the-helm-in.html | John Klein Takes Over In Suffolk | True | By Francis X. Clines | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/soviet-hockey-team-here-thursday.html | Soviet Hockey Team Here Thursday | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/goulash-indeed.html | Letters: | True | Goulash INDEED! | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/going-for-broke-lindsay.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/miss-tuero-tennis-victor.html | Miss Tuero Tennis Victor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/you-dont-have-to-be-80-to-join-the-trike-craze-but-it-helps-the.html | You Don't Have to Be 80 to Join The Trike Craze â€šÃ„Ã¶Â¬But It Helps | True | By Nancy Beth Jackson | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/what-sort-of-y-ear-was-it.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/childcare-agencies-cooperating-in-5-towns.html | Childâ€šÃ„Ã¶Â¬Care Agencies Cooperating in 5 Towns | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/rangers-bruins-to-meet-tonight-new-york-club-will-risk-home-winning.html | RANGERS, BRUINS TO MEET TONIGHT | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/charlotte-friel-42-cs-research-aide.html | CHARLOTTE FRIEL, 42, C.B.S. RESEARCH AIDE | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/china-announces-economic-gains-industrial-and-farm-output-said-to.html | CHINA ANNOUNCES ECONOMIC GAINS | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/if-a-house-is-on-fire-and-i-cry-fire-bond-if-i-cry-fire-.html | If a House Is on Fire and I Cry â€šÃ„Ã¶Â¬FireÂ¬â€šÃ„Â¢ | True | By Charles Marowitz LONDON. | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/my-life-and-times-by-henry-miller-illustrated-208-pp-new-york.html | My Life and Times By Henry Miller. Illustrated. 208 pp. New York: Playboy Press. $17.95. | True | By Anthony Burgess | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/ear-protective-devices-ordered-for-employes.html | Ear Protective Devices Ordered for Employes | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/dietzel-informs-broncos-he-wont-take-head-post.html | Dietzel Informs Broncos He Won't Take Head Post | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/winged-foot-to-be-host.html | Winged Foot to Be Host | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/searching-for-a-substitute-for-a-substitute-heroin.html | Medicine | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/charles-posts-a-200-to-win-auckland-golf-by-2-shots.html | Charles Posts a 200 to Win Auckland Golf by 2 Shots | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/paul-c-katz-to-marry-miss-betsy-schreiber.html | Paul C. Katz to Marry Miss Betsy Schreiber | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/-i-never-go-to-europe-without-fielding-and-my-wife.html | Letters: | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/city-will-lobby-for-173-old-bills-package-of-new-measures-also.html | CITY WILL LOBBY FOR 173 OLD BUS | True | By David K. Shipler Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/lets-do-it.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/us-planes-fly-200-strikes.html | U.S. Planes Fly 200 Strikes | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/niagara-beats-canisius-9182-and-wins-queen-city-tourney-2d-year-in.html | Niagara Beats Canisius, 91â€šÃ„Ã¶Â¬Â²82, and Wins Queen City Tourney 2d Year in Row | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/target-practice.html | Movie Mailbag | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/things-you-may-not-know-you-missed-until-now.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/isles-in-ryukyus-claimed-by-china.html | ISLES IN RYUKYUS CLAIMED BY CHINA | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/frazier-gets-41-in-knicks-victory-royals-defeated-104-to-94-for.html | FRAZIER GETS 41 IN KNICKSâ€šÃ„Â ´ VICTORY | True | By Leonard Koppett | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/e-a-powell-jr-plans-to-marry-mary-candler.html | E. A. Powell Jr. Plans to Marry Mary Candler | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/hippies-find-india-is-not-so-groovy-fewer-are-allowed-to-enter-as.html | HIPPIES FIND INDIA IS NOT SO â€šÃ„Â´GROOVYâ€šÃ„Â´ | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-stewardesses-master-sergeant.html | The Stewardesses' | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-bowl-games.html | The Bowl Games | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/pro-bidder-triumphs-by-two-lengths-in-22900-handicap-at-bowie.html | Pro Bidder Triumphs by Two Lengths in $22,900 Handicap at Bowie Opening | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/pesticides-head-scientists-list-of-dangers-to-the-environment.html | Pesticides Head Scientist's List Of Dangers to the Environment | True | By Boyce Rensberger | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/alban-berg-letters-to-his-wife-edited-translated-and-annotated-by.html | Music composed in an atmosphere of despair | True | By Charles Rosen | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-good-word-beat-down-and-beatific-good-word.html | The Good Word: Beat Down and Beatific | True | By Wilfrid Sherd | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/primrose-assigns-hawkins-to-judge-four-seasons-will-return-to.html | PRIMROSE ASSIGNS HAWKINS TO JUDGE | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-remote-alaska-town-travels-by-snowmobile.html | A Remote Alaska Town Travels by Snowmobile | True | By Edward C. Burks Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-world.html | The World | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/31-yards-40-guys-and-millions.html | Dave.Anderson | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/child-for-oshaughnessys.html | Child for O'Shaughnessys | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/north-shore-hospital-forms-heart-institute.html | North Shore Hospital Forms Heart Institute | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/local-control-delayed-at-bronx-center.html | Local Control Delayed at Bronx Center | True | By C. Gerald Fraser | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/gulfstream-park-will-open-jan-17-florida-derby-on-march-2-attracts.html | GULFSTREAM PARK WILL OPEN JAN. 17 | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/female-heads-of-state.html | Letters to the Editor | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/cincinnati-is-focus-of-fight-to-curb-transit-fares.html | Cincinnati Is Focus of Fight to Curb Transit Fares | True | By Michael C. Jensen Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/photography.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/tomatoes-the-best-of-the-bunch.html | Tomatoes The Best of the Bunch | True | By Carl D. Clayberg | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-2-booklet-due-on-jan-28.html | Stamps | True | By David Lidman | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/closedend-assets-up-discounts-deeper.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/how-to-grow-lean-techniques-in-corporate-reorganization-edited-by.html | Books: | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/womens-lib-unit-needs-a-woman-to-head-it.html | Women's Lib Unit.Needs A Woman To Head It | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/award-established-in-joness-memory.html | AWARD ESTABLISHED IN JONESS MEMORY | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/internment-doesnt-work-say-the-dead-ireland.html | The World | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/man-taken-from-jet-for-hijacking-threat.html | Man Taken From Jet For Hijacking Threat | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/lions-rout-texas-on-2dhalf-surge-penn-state-306-victor-in-cotton.html | LIONS ROUT TEXAS ON 2Dâ€šÃ„Â¢HALF SURGE Penn State 30â€šÃ„Â¶6 Victor in Cotton Bowlâ€šÃ„Â®Recovery of Fumbles Spurs Drive | True | ByGordon S. White Jr. Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-too-baroque-of-bovasso-a-too-baroque-bovasso.html | Theater In Providence A Too Baroque Bovasso? | True | By R.i. Julius Novick Providence | 2000-01-21 | RE000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/one-governors-poll.html | One Governor's Poll | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/wage-controls-and-the-working-poor.html | Letters to the Editor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/william-pieiier-bankingaide-fiance-of-gwynne-leemacrae.html | William Pfeifer, Banking Aide, Fiance of Gwynne Lee Macrae | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/multinational-quandary-currency-operations-test-mettle-of-overseas.html | Multinational Quandary | True | By Clyde H. Farnsworth | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/professor-ordered-rehired-in-1950-loyalty-oath-case.html | Professor Ordered Rehired In 1950 Loyalty Oath Case | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/times-to-produce-microfilm-of-times-of-londons-files.html | Times to Produce Microfilm Of Times of London's Files | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/selling-the-sunny-je-ne-sais-quoi.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/cowboys-to-face-49ers-rain-is-possible-in-texas-battle-cowboys-who.html | Cowboys to Face 49ers | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/importers-facing-regulations-maze-7th-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/miss-mary-a-mcreynolds-is-wed.html | Miss Mary A. McReynolds Is Wed | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/camera-world.html | Photography | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/home-for-the-blind-consolidates-services.html | Home for the Blind Consolidates Services | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/to-marry-irene-ic-malozemoii.html | Lynn B. Weigel Jr., a Student, To Marry Irene K. Malozemoff | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bowdoin-defeats-princeton-in-hockey-tourney-6-to-5.html | Bowdoin Defeats Princeton, In Hockey Tourney, 6 to 5 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/child-to-mrs-abramowitz.html | Child to Mrs. Abramowitz | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/illegal-parking-ruled-legal-in-oregon-town.html | Illegal Parking Ruled Legal in Oregon Town | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/miss-mcmahon-plans-to-marry-investment-aide.html | Miss McMahon Plans to Marry Investment Aide | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/soviet-skaters-trounce-us-111-score-7-goals-in-opening-period-of.html | SOVIET SKATERS TROUNCE U.S., 11â€šÃ„Â°1 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/forest-in-poland-shelters-200-bison.html | Forest in Poland Shelters 200 Bison | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/heckl-athlete-of-year.html | Heckl Athlete of Year | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/around-the-y-jor-t-j-t-i-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/no-one-really-travels-now-we-are-all-tourist-no-one-really-travels.html | â€šÃ„Â²No One Really Travels Now. We Are All Tourists.â€šÃ„Â´ | True | By V. S. Pritchett | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/editorial-article-1-no-title.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/alekhine-was-once-a-nonperson.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/who-knows-what-frustrations-lurk-in-the-hearts-of-x-million.html | Who knows what frustrations lurk in the hearts of X million Americans? George Wallace knowsâ€šÃ„Â¬and he's off and running | True | By Stephan Lesher | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/mississippi-woodcutters-with-strike-over-hampered-by-rain.html | Mississippi Woodcutters, With Strike Over, Hampered by Rain | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-police-shakeup-starts-in-chicago-2-officials-are-demoted-and-9.html | A POLICE SHAKEUP STARTS IN CHICAGO | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/senate-unit-asks-city-jail-inquiry-dunne-group-renews-call-for.html | SENATE UNIT ASKS CITY JAR INQUIRY | True | By Edward Hudson | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/james-d-mcallum-gncastt-professoa.html | JAMES D. M'CALLUN, ENGLISH PROFESSOR | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-last-word-call-it-oral-history.html | The Last Word: Call It Oral History | True | By Raymond Walters Jr. | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-landscape-architects-outlook-for-the-seventies.html | A Landscape Architect's Outlook for the Seventies | True | By M. Paul Friedberg | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/oil-today-a-whole-new-ball-game.html | MAN IN BUSINESS | True | By William D. Smith | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/muskie-to-get-aide.html | Muskie to Get Aide | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/transit-fare-situation.html | Transit Fare Situation, | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/eastern-college-coaches-back-return-of-summer-basketball.html | Eastern College Coaches Back. Return of Summer Basketball | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/twu-and-5-private-bus-lines-reach-pact-like-one-with-city.html | T.W.U. and 5 Private Bus Lines Reach Pact Like One With City | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/80-women-pros-set-for-tourney-misses-wright-whitworth-entered-in.html | 80 WOMEN PROS SET FOR TOURNEY | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/article-1-no-title.html | The World | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/larry-barretto-81-a-novelist-and-ex-correspondent-dead.html | Larry Barretto, 81, a Novelist And Exâ€šÃ„Â"Correspondent, Dead | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/chaffee-heads-nineman-us-alpine-squad-named-for-world-cup-events.html | Chaffee Heads Nineâ€šÃ„Â"Man U.S. Alpine Squad Named forâ€šÃ„Â"World Cup Events | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-positive-housing-approach.html | Letters | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/time-for-the-county-fair-aaas.html | Science | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/pulitzer-jurors-are-announced-editors-to-screen-entries-for.html | PULITZER JURORS ARE ANNOUNCED | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-rank-and-file-were-filled-with-bile-legislature.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/food-for-temple-workers.html | Food for Temple Workers | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/soviet-gain-seen-in-satellite-test-cosmos-shows-capability-of.html | SOVIET GAIN SEEN IN SATELLITE TEST | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/best-of-two-worlds-on-governors-island.html | Best of Two Worlds On Governors Island | True | By Laurie Johnston | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/celtics-streak-halted-by-suns-boston-club-bows-114104-after-winning.html | CELTICSâ€šÃ„Â´ STREAK HALTED BY SUNS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/residents-avoid-prizewinning-park.html | Residents Avoid Prizeâ€šÃ„Â"Winning Park | True | By Michael T. Kaufman | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/now-the-consumer-gets-a-starring-role-prices.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/handbook-for-auditors-edited-by-james-a-cashin-mcgrawhill-2950.html | Books: | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/westbury-track-to-open-meeting-roosevelt-raceway-starts-season.html | WESTBURY TRACK TO OPEN MEETING | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/supplies-flown-to-base-in-laos-ringed-by-enemy-ammunition-is-lifted.html | SUPPLIES FLOWN TO BASE IN LAOS RINGED BY ENEMY | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-travelers-world-variations-on-a-sweet-theme.html | the traveler's world | True | byPaul J. C. Friedlander | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/shabel-to-direct-directors.html | Shabel to Direct Directors | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/wallace-reported-to-plan-on-4-races.html | WALLACE REPORTED TO PLAN ON 4 RACES | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/trade-the-european-case.html | POINT OF VIEW | True | By Ralf Dahrendorf | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/tunney-appointed-to-post.html | Tunney Appointed to Post | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bridge-what-does-your-opening-lead-tell-partner.html | Bridge. What does your opening lead tell partner? | True | By Alan Truscott | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/ellen-erpf-fiancee-of-jeffrey-miller.html | Ellen Erpf Fiancee. Of Jeffrey Miller | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/emphasis-on-conservation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/promoters-seek-jai-alai-frontons-local-unit-says-state-would-gain.html | PROMOTERS SEEK JAI ALAI FRONTONS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/wood-field-and-stream-an-impossible-wish-that-snowmobiles-would-be.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/how-to-advance-by-going-backward.html | Recordings | True | By Donal Henahan | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/motors-sports-calendar.html | Motors Sports Calendar | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/east-germany-czechoslovakia-and-poland-drop-travel-curb.html | East Germany, Czechoslovakia And Poland Drop Travel Curb | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/court-to-weigh-democrats-suit-new-rules-on-endorsement-challenged.html | COURT TO WEIGH DEMOCRATS'SUIT | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-brazilian-star-endures-censors-composer-and-singer-says-hell.html | A BRAZILIAN STAR ENDURES CENSORS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/how-children-imagine-a-world-at-peace.html | Art | True | By James R. Mellow | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/attack-by-doctors-of-the-right-and-left-foundations.html | Medicine | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/britain-plans-to-spend-billions-to-clean-up-rivers.html | Britain Plans to Spend Billions to Clean Up Rivers | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/hotel-doomed-but-lindys-room-may-survive.html | Hotel Doomed, but Lindy's Room May Survive | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/globies-in-bay-area.html | Globies in Bay Area | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/new-for-home-and-workshop.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/law-protects-projectionists.html | Law Protects Projectionists | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/splinter-politics.html | IN THE NATION | True | By Ton Wicker | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/10-that-deserved-a-better-fate-the-illfated-10.html | 10 That Deserved A Better Fate | True | By Vincent CanBY | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-catholic-decline-in-quebec-reported-in-study-by-bishops.html | A Catholic Decline In Quebec Reported In Study by Bishops | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/states-panel-on-city-names-new-head.html | State's Panel on City Names New Head | True | By Maurice Carroll | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/mrs-skolnik-has-child.html | Mrs. Skolnik Has Child | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/travel-notes-some-guidelines-for-flying-smoothly-on-charters.html | Travel Notes: Some Guidelines for Flying Smoothly on Charters | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/pitcairn-island-politics-is-a-game-of-the-name.html | Pitcairn Island Politics Is a Game of the Name | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/3-democrats-aid-thurmond-rally-but-declare-they-will-not-endorse.html | 3 DEMOCRATS AID THURMOND RALLY | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/benjamin-rush-revolutionary-gadfly-by-david-freeman-hawke-490-pp.html | Treatment: exhortationâ€šÃ„¸Ã‚Â¶prognosis: excellent | True | By L. H. Butterfield | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/horticulture-where-is-it-going-horticulture-where-is-it-going.html | Horticulture â€šÃ„¸Ã‚Â®Where Is It Going? | True | By William Jahn | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/political-conditions-a-hurdle-to-negotiation-talks.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/how-are-we-doing-on-the-networks-veterans.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bonaventura-kenny-is-fiancee-ofbruce-cooper-bank-officer.html | Bonaventura Kenny Is Fiancee Of Bruce Cooper, Bank Officer | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-brandts-in-florida-mix-with-72-revelers.html | The Brandts, in Florida Mix with '72 Revelers | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/brooklyn-college-cites-zerden-as-most-valuable-soccer-fan.html | Brooklyn College Cites Zerden As Most Valuable Soccer Fan | True | By Alex Yannis | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/91-policemen-reported-killed-in-first-9-months-of-1971.html | 91 Policemen Reported Killed In First 9 Months of 1971 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/out-of-the-wilderness-hope-for-us-pro-soccer-envisioned-in-growing.html | Out of the Wilderness | True | By Paul Gardner Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/study-finds-black-market-developing-in-methadone-survey-shows.html | Study Finds Black Market Developing in Methadone | True | By James M. Markham | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/r-ralph-bunche-jr-fiance-iof-patricia-e-hiffinger.html | Ralph Bunche Jr. Fiance Of Patricia E. Hittinger | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/seoul-to-let-army-requisition-lands.html | SEOUL TO LET ARMY REQUISITION LANDS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/9-pirate-rookies-invited-to-camp-six-pitchers-2-outfielders.html | 9 PIRATE ROOKIES INVITED TO CAMP | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-hill-of-garbage-just-grew.html | A Hill of Garbage Just Grew | True | By Edward Hudson | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/xavier-defeats-yale.html | Xavier Defeats Yale | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/knee-braces-no-handicap-to-skater.html | Knee Braces No Handicap to Skater | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/new-sec-role-new-sec-role-assayed.html | New S.E.C. Role | True | By Terry Robards | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bronx-board-backs-home-for-truants.html | BRONX BOARD BACKS HOME FOR TRUANTS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/crisp-sunny-day-but-few-go-out-new-years-traffic-light-doctor-has.html | CRISP, SUNNY DAY BUT FEW GO OUT | True | By Paul L. Montgomery | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bowling-to-begin-tomorrow.html | Bowling Begin Tomorrow | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/rowing-yearbook-due.html | Rowing Yearbook Due | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/donna-smith-fiancee.html | Donna Smith Fiancee | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-travel-bookshelf.html | The Travel Bookshelf | True | By Robert J. Dunphy | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/reid-holds-lead-in-penguin-races-45-interclub-frostbiters-led-by.html | REID HOLDS LEAD IN PENGUIN RACES | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/for-the-rich-acapulco-isnt-what-it-used-to-be.html | For the Rich, Acapulco Isn't What It Used to Be | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/very-few-greetings-for-the-months-ahead-draft.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/police-reorganize-amid-confusion.html | Police Reorganize Amid Confusion | True | By Robert D. McFadden | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-circle-of-life.html | The Circle Of Life | True | By Paul Shepard | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/rosewall-gains-in-aussie-tennis-beats-crealy-in-three-sets-and.html | ROSEWALL GAINS IN AUSSIE TENNIS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/atlanta-gets-us-tennis.html | Atlanta Gets U.S. Tennis | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/drug-prosecution-of-coast-lawyer-will-be-resumed.html | Drug Prosecution Of Coast Lawyer Will Be Resumed | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/price-controls.html | LETTERS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/priest-quits-to-marry.html | Priest Quits to Marry | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/is-pollyanna-just-around-the-corner-is-it-pollyanna-time.html | Is Pollyanna Just Around The Corner? | True | By Walter Kerr | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/2z-are-presentedat-50th-assembly-ball.html | 22 Are Presented at 50th Assembly Ball | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bombs-to-save-the-nixon-policy-vietnam.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/happy-new-year.html | Stamp | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/leafs-beat-canadiens-52-erasing-21-deficit-with-4-goals-in-final.html | Leafs Beat Canadiens, 5â€¦Ã„,â€š2 Erasing 2â€¦Ã„,â€š1 Deficit With 4 Goals in Final Period | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/unbeaten-rivals-will-fight-here-harden-and-cabrera-top-3-10rounders.html | UNBEATEN RIVALS WILL FIGHT HERE | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/using-the-un.html | Letters to the Editor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/egypt-cuts-plan-for-reclamation.html | EGYPT CUTS PLAN FOR RECLAMATION | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bombs-on-earth-ill-will-to-man.html | Letters to the Editor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-elegant-boulevardier-maurice-chevalier-singer-and-actor-is-dead.html | The Elegant Boulevardier | True | By Alden Whitman | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/kimberly-style-without-gimmicks.html | Kimberlyâ€¦Ã„,Â® Style Without Gimmicks | True | By Bernadine Morris | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/nixon-for-the-third-year-heads-gallups-mostadmired-list.html | Nixon for the Third Year Heads Gallup's â€¦Ã„,Â²Mostâ€¦Ã„,Â²Admiredâ€¦Ã„,Â¹ List | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-nation.html | The Nation | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/white-house-discounts-bid-by-ashbrook.html | White House Discounts Bid by Ashbrook | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/son-to-the-sommerfields.html | Son to the Sommerfields | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/dartmouth-dean-named-to-head-aaas-in-73.html | Dartmouth Dean Named To Head A.A.A.S. in'73 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/serving-a-period-taste.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-mexico-celebrates.html | New Mexico Celebrates | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/us-spain-gain-final-in-sunshine-cup-tennis.html | U.S, Spain Gain Final In Sunshine Cup Tennis | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/cruise-director-on-the-titanic-columnist-buchwald.html | Cruise Director On the Titanic | True | By Thomas Meehan | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/ferguson-of-drexel-wins-ncaa-graduate-grant.html | Ferguson of Drexel Wins N.C.A.A. Graduate Grant | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/franze-wlen-apsychologist-6j-physician-who-lectured-on-drug-abuse.html | FRANZE WINKLER, A PSYCHOLOGIST, 64 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/landes-and-grant-capture-eastern-junior-net-titles.html | Landes and Grant Capture Eastern Junior Net Titles | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-dynamism-in-home-building-shortage-of-land-brings-new-types-of.html | New Dynamism in Home Building | True | By Shirley L. Benzer | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/how-does-de-sicas-garden-grow-beautifully.html | Movies; How Does De Sica's âeSÂ,Â²GardenâeSÂ,Â´ Grow? Beautifully | True | By David Denby, | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/diane-wright-osehwald-wed-in-jersey.html | Diane Wright Oschwald Wed in Jersey | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/bank-robbery-suspect-killed-by-police-in-escape-attempt.html | Bank Robbery Suspect Killed By Police in Escape Attempt | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/did-kissinger-really-weep.html | Letters | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/egypt-opens-libyan-bus-link.html | Egypt Opens Libyan Bus Link | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/boatshow-parade-begins-this-week.html | BoatâeSÂ,Â³Show Parade Begins This Week | True | By Parton Keese | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-owners-take-over-spectrum-in-philadelphia.html | New Owners Take Over Spectrum in Philadelphia | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-transit-contract-ends-30year-tradition.html | New Transit Contract Ends 30âeSÂ,Â²Year Tradition | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/americans-feel-hostility-in-india-protests-and-snubs-mark-strained.html | AMERICANS FEEL HOSTILITY IN INDIA | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/at-half-time-in-football-a-big-and-costly-show-between-halves-in.html | At Half Time in Football, A Big and Costly Show | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/eager-exchange-scores.html | Eager Exchange Scores | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/ussoviet-gas-deal-is-a-ussoviet-gas-deal-in-the-offing.html | U.SâeSÂ,Â³Soviet Gas Deal? | True | By Gene Smith | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/south-to-a-very-old-place-by-albert-murray-230-pp-new-york.html | Going home with bitterness and joy | True | By Toni Morrison | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/australia-now-out-of-the-war-assesses-her-role-in-vietnam.html | Australia, Now Out of the War, Assesses Her Role in Vietnam | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/utah-state-wins-9089.html | Utah State Wins, 90âeSÂ,Â´89 | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/alaska-area-picked-for-pipeline-route.html | ALASKA AREA PICKED FOR PIPELINE ROUTE | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/3-gis-on-furlough-held-in-robbery-of-gas-station.html | 3 G.I.'s on Furlough Held In Robbery of Gas Station | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/sadat-raises-new-arab-union-flag.html | Sadat Raises New Arab Union Flag | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/polaris-officer-plans-to-marry-carolyn-zoephel.html | Polaris Officer Plans to Marry Carolyn Zoephel | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/harlem-renaissance-by-nathan-irvin-huggins-illustrated-343-pp-new.html | Taking off the minstrel mask | True | By George E. Kent | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/pay-board.html | LETTERS | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/ox-ridge-club-will-stage-two-2day-winter-shows.html | Ox Ridge Club Will Stage Two 2â€¦ÂÂ°Day Winter Shows | True | By Ed Corrigan | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/pact-lets-air-france-make-2-shanghai-runs-a-week.html | Pact Lets Air France Make 2 Shanghai Runs a Week | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/broader-ussoviet-trade.html | Broader U.S.â€¦ÂÂ°Soviet Trade | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/lebanese-battle-fedayeen-clash-is-worst-in-2-years.html | Lebanese Battle Fedayeen; Clash Is Worst in 2 Years | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/costly-snow-job.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/usbangladesh-contact.html | U.S.â€¦ÂÂ°Bangladesh Contact | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/mrs-nixon-starts-8day-trip-to-africa.html | Mrs. Nixon Starts 8â€¦ÂÂ°Day Trip to Africa | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/group-says-syria-persecutes-jews-american-committee-says-several.html | GROUP SAYS SYRIA PERSECUTES JEWS | | By Henry Giniger Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/arkansas-studies-crime-funds-use-stock-holdings-of-four-are-subject.html | ARKANSAS STUDIES CRIME FUNDSâ€¦ÂÂ° USE | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/stuffed-bird-protected-too.html | Stuffed Bird Protected Too | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/bhutto-is-said-to-plan-mujibs-quick-release.html | Bhutto Is Said to Plan Mujib's Quick Release | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/chou-croute-first-in-tropical-stakes-chou-croute-wins-tropical.html | Chou Croute First In Tropical Stakes; | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-tigers-daughter-by-bharati-mukherjee-210-pp-boston-houghton.html | Reader's Report | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/joanne-ei-gtth-arnoldengaged.html | Joanne Elizebeth Arnold Engaged | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/colt-defense-to-test-miami-miamis-offense-faces-a-big-test-will.html | Colt Defense to Test Miami | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/marxist-vow-is-set-for-czech-teachers.html | MARXIST VOW IS SET FOR CZECH TEACHERS | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-new-year.html | The New Year | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/quick-bouncy-lion-defense-cracks-wishbone.html | Quick, Bouncy Lion Defense Cracks Wishbone | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/anne-l-kelly-plans-bridal.html | Anne L. Kelly Plans Bridal | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/farewell-my-slightly-tarnished-hero-by-edwin-corley-319-pp-new-york.html | Reader's Report | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/us-now-big-landlord-in-decaying-inner-city-the-federal-government.html | U.S. Now Big Landlord In Decaying Inner City | | By John Herbers Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/public-hearings-slated-by-albany-committees.html | Public Hearings Slated By Albany Committees | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/number-of-policemen-dismissed-rose-to-59-here-during-1971.html | Number of Policemen Dismissed Rose to 59 Here During 1971 | | By David Burnham | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-whole-world-in-their-hands-whole-world.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/maurice-chevalier-dead-singer-and-actor-was-83.html | Maurice Chevalier Dead; Singer and Actor Was 83 | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/philippine-village-raided.html | Philippine Village Raided | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/giving-a-damn-about-vd.html | Letters | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/canadians-list-contraband.html | Canadians List Contraband | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-church-is-threatened-with-prosecution-over-sex-education.html | A Church Is Threatened With Prosecution Over Sex Education | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/nassaus-black-population-climbs.html | Nassau's Black Population Climbs | True | By Edward C. Burks | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/clockwork-orange-sexism-sadism.html | Movie Mailbag | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/man-is-stabbed-to-death-in-park-in-park-sheraton-hotel.html | Man Is Stabbed to Death In Park Sheraton Hotel | True | | 2000-01-21 | RE000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/taconic-auto-club-ice-racing-series-opens-sunday.html | Taconic Auto Club Ice Racing Series Opens Sunday | True | By John S. Radosta | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/2-of-the-richest-men-in-pakistan-are-put-under-house-arrest.html | 2 of the Richest Men in Pakistan Are Put Under House Arrest | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/overrated.html | Movie Mailbag | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/free-trade.html | LETTERS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/platypus-births-indicated.html | Platypus: Births Indicated | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/hogarth-his-life-art-and-times-by-ronald-paulson-illustrated-vol-i.html | Hogarth His Life, Art and Tones. By Ronald Paulson. Illustrated. Vol. 1, 558 pp. Vol. II. 557 pp. New Haven: Yale University Press. $40. | True | By Thomas R. Edwards | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/att.html | LETTERS | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/lonely-sea-gates-streets-still-belong-to-its-people.html | Lonely Sea Gate's Streets Still Belong to Its People | True | By Israel Shenker | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/why-the-bombers-thundered.html | Why the Bombers Thundered | True | By Fred Branfman | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/sports-1972-a-montage-of-games-races-fights-bets-courts-and.html | Sports, 1972: A Montage of Games, Races, Fights, Bets, Courts and Television | True | By Leonard Koppett | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/humphrey-aide-is-named.html | Humphrey Aide Is Named | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/3-jail-guards-admit-striking-a-prisoner.html | 3 JAIL GUARDS ADMIT STRIKING A PRISONER | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/son-for-roger-cruises.html | Son for Roger Cruises | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/garcia-missed-5-goal-tries-in-earlier-stanford-loss.html | Garcia Missed 5 Goal Tries In Earlier Stanford Loss | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/jose-marti-marries-miss-sally-aller.html | Jose Marti Marries Miss Sally Aller | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/linda-little-is-betrothed.html | Linda Little Is Betrothed | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/long-islands-16-colleges-and-universities-plan-to-pool-efforts.html | Long Island's 16 Colleges and Universities Plan to Pool Efforts | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/black-photographers-work-displayed.html | Black Photographers€šÃ„Â´ Work Displayed | True | By Les Ledbetter | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/food-stamp-use-set-record-in-november.html | FOOD STAMP USE SET RECORD IN NOVEMBER | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/wanna-buy-brandos-tshirt.html | Wanna Buy Brando's T€šÃ„Â²Shirt? | True | By Bill Majeski | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/ruling-aids-fight-for-handicapped-court-says-braininjured-should.html | RULING AIDS FIGHT FOR HANDICAPPED | True | By Robert E. Tomasson | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/india-begins-returning-bengal-refugees.html | India Begins Returning Bengal Refugees | True | By Kasturi Rangan Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/roberta-flack-gets-things-cooking.html | Pop | True | By Don Heckman | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/beethoven-lost-in-buffalo-beethoven-lost-in-buffalo.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-services-from-the-postal-service-plans-may-also-help-cut.html | New Services From the€šÃ„Â²Postal Service | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/pope-paul-urges-a-new-justice-pontiff-visits-a-boys-town-on-roman.html | POPE PAUL URGES A €šÃ„Â²NEW JUSTICE€šÃ„Â´ | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/orange-bowl-rout-rodgers-returns-punt-77-yards-to-score-for.html | >ORANGE BOWL ROUT | True | By Neil Amour Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-season-on-canada-goose-nears-end-on-li.html | The Season On Canada Goose Nears End on L.I. | True | By Barbara Marhoefer | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/nfc-officials-are-named-for-cowboys49ers-clash.html | N.F.C. Officials Are Named For Cowboys€šÃ„Â²49ers Clash | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/new-mexico-drops-buffalo-project-wont-attempt-to-establish-a.html | NEW MEXICO DROPS BUFFALO PROJECT | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/miss-marra-engaged-to-school-principal.html | Miss Marra Engaged To School Principal | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/sing-along-with-gittel-mosca-new-times-for-rosemary-harris.html | News of the Rialto | True | BY Lewis Funke | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/ski-injuries-and-how-to-avoid-being-a-plastercasted-dropout-ski.html | Ski Injuries, and How to Avoid Being a Plasterâ€¦â€Casted Dropout | True | By Carol Kocivar | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/victoria-king-neumann-engaged.html | Victoria King Neumann Engaged | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/mrs-barney-balaban-i.html | MRS. BARNEY BALABAN | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/deadline-extended-on-con-ed-project.html | DEADLINE EXTENDED ON CON ED PROJECT | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/the-world-of-gwendolyn-brooks-426-pp-new-york-harper-row-850.html | Making beauty from racial anxiety | True | By Addison Gayle Jr. | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/field-of-64-will-compete-in-tennis-qualifying-event.html | Field of 64 Will Compete In Tennis Qualifying Event | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-medal-for-sioux-indians.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/facts-on-afc-game.html | Pacts on A.F.C. Game | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/letter-to-the-editor-1-no-title.html | Letters: | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/four-texas-players-are-selected-to-magazines-72-honor-team.html | Four Texas Players Are Selected To Magazine's â€¦â€72 Honor Team | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/diving-for-long-island-treasures-diving-for-the-treasures-hidden-in.html | Diving for Long Island Treasures | True | By Roy R. Silver | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/jesuit-institute-seeks-a-more-inspirational-liturgy.html | Jesuit Institute Seeks a More Inspirational Liturgy | True | ByEleanor Blau | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/suit-attacks-prison-rule.html | Suit Attacks Prison Rule | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/riches-and-fame-and-the-pleasure-of-sense-by-kathy-black-151-pp-new.html | Reader's Report | True | By Martin Levin | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/when-the-melting-pot-doesnt-melt-nonmelting-melting-pot.html | When the Melting Pot Doesn't Melt | True | By Nathan Glazer | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-brave-display-in-brooklyn-of-peruvian-art.html | A â€¦â€'Braveâ€¦â€' Display in Brooklyn of Peruvian art | True | ByDavid L. Shirey | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/informer-says-he-was-part-of-coast-plot-to-kill-cesar-chavez.html | Informer Says He Was Part of Coast Plot to Kill Cesar Chavez | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/league-names-six-officials-for-title-afc-contest.html | League Names Six Officials For Title A.F.C. Contest | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/big-shot-ii-10-wins-san-gabriel-race.html | Big Shot II, 10, Wins San Gabriel Race | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/administration-policy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-murderous-portrait-of-a-black-patriot.html | Looking Back at Lumumba | True | By Clayton Riley | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/decision-favoring-a-reservist-may-aid-warfoe-discharges.html | Decision Favoring a Reservist May Aid Warâ€¦â€'Foe Discharges | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/woman-76-man-81-both-blind-married.html | Woman, 76, Man, 81 Both Blind, Married | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/virtues-and-vices-of-the-uniform-test-regents.html | Education | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/world-shift-seen-by-freedom-house-report-on-1971-finds-that.html | WORLD SHIFT SEEN BY FREEDOM HOUSE | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/bottle-deposits-upheld-in-bowie-ruling-believed-to-be-first-on.html | BOTTLE DEPOSITS UPHELD IN BOWIE | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/three-rare-breeds-on-view-next-weekend.html | Three Rare Breeds on View Next Weekend | True | By Walter R. Fletcher | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/dwight-marvin-newsman-dead-upstate-executive-91-had-led-society-of.html | DWIGHT MARVIN, NEWSMAN, DEAD | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/westminster-coach-resigns.html | Westminster Coach Resigns | True | | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/a-jailed-crusader-loses-hope-in-vietnam.html | A Jailed Crusader Loses Hope in Vietnam | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/safetyman-dazed.html | Safetyman Dazed | True | | 2000-01-21 | RE0000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/suffolks-welfare-system-is-said-to-be-on-verge-of-breaking-down.html | Suffolk's Welfare System Is Said To Be on Verge of Breaking Down | True | By Jonathan Kandell | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/fighter-pilots-in-idaho-are-confident-and-impatient-as-they-fly.html | Fighter Pilots in Idaho Are Confident and Impatient as They Fl Fiêã‚Ã°111F's | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/british-pony-club-plays-ox-ridge-in-darien-friday.html | British Pony rlab Plays Ox. Ridge In Darien Friday | | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-olympic-flame-reaches-tokyo-on-its-long-journey-from-greece-to.html | The Olympic Flame Reaches Tokyo on Its Long Journey From, Greece to Sapporo and the Winter Games | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/computerized-murder-orb-heading-into-1972-is-blamed-for-killing.html | Computerized Murder | True | By Steve Cady | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/jay-on-controls.html | Jay on Controls | True | By Alden Whitman | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/eyeballtoeyeball-talks-help-speed-transit-pact.html | Eyeballâ€ã‚Ã°toâ€ã‚Ã°Eyeball Talks Help Speed Transit Pact | True | By Frank J. Prial | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/warentry-plans-laid-to-roosevelt-britain-releases-her-data-on-talks.html | WARâ€ã‚Ã°ENTRY PLANS LAID TO ROOSEVELT | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/marcos-frees-473-convicts.html | Marcos Frees 473 Convicts | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-president-in-1971.html | The President in 1971 | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/shula-of-dolphins-is-selected-as-afc-coach-of-the-year.html | Shula of Dolphins Is Selected As A.F.C. Coach of the Year | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/moral-aftermath.html | Moral Aftermath | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/when-the-old-world-came-to-sea-gate-when-sea-gate-was-transformed.html | When the Old World Came to Sea Gate | True | By Isaac Bashevis Singer | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/150million-pact-averts-walkout-on-transit-lines-but-fare-of-at.html | 150â€ã‚Ã°MILLION PACT AVERTS WALKOUT ON TRANSIT LINES | True | By Damon Stetson | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/-do-you-mind-critics-calling-you-cheap-decadent-sensationalistic.html | â€ã‚Ã°Do You Mind Critics Calling You Cheap, Decadent, Sensationalistic, Gimmicky, Vulgar, Overinflated, Megalomaniacal? â€ã‚Ã°I Don't Read Reviews Very Much,â€ã‚Ã° Answers Tom O'Horgan | True | By John Gruen | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/governor-holding-fiscal-talks-today-governor-to-hold-fiscal-talks.html | Governor Holding Fiscal Talks Today | True | By James F. Clarity | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/tricaptains-elected.html | Triâ€ã‚Ã°Captains Elected | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/editor-fights-communists-charges.html | Editor Fights Communists' Charges | True | By Peter Kihss | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/congressional-study-accuses-penn-central-directors-of-mismanagement.html | Congressional Study Accuses Penn Central Directors of â€ã‚Ã°Mismanagementâ€ã‚Ã° | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/neighbor-who-sang-at-parties-moving-up.html | Neighbor Who Sang At Parties Moving Up | True | By Philip H. Dougherty | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-worst-has-not-happened-not-yet-indiapakistan.html | The World | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/73-up-for-votes-to-hall-of-fame-football-foundation-names-12.html | 73 UP FOR VOTES TO HALL OF FAME | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/cahill-proposes-jersey-take-over-camp-kilmer-site.html | Cahill Proposes Jersey Take Over Camp Kilmer Site | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-female-trotskyite-nominee-slumping-in-texas.html | A Female Trotskyite Nominee Stumping in. Texas | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/the-lay-analyst-by-anne-richter-239-pp-new-york-richard-a-baron-595.html | Reader's Report | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/theology-student-to-wed-miss-mckee.html | Theology Student To Wed Miss McKee | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/a-pleasant-flavor-all-the-same.html | Art | True | By John Canaday | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/sharp-rise-in-immigration-expected-by-israel-in-72-israel-sees.html | Sharp Rise in Immigration Expected by Israel in â€ã‚Ã°72 | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/approaching-a-super-showdown-arthur-daley.html | Arthur Daley | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/archives/shelter-island-race-is-finally-decided.html | Shelter Island Race Is Finally Decided | True | | 2000-01-21 | RE000817217 | B00000716842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/michigan-is-upset-garcias-31yard-field-goal-with-12-to-go-wins-rose.html | MICHIGAN IS UPSET | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/west-ham-victor-in-soccer-3-to-0-robsons-goal-paces-upset-of.html | WEST HAM VICTOR IN SOCCER, 3 TO 0 | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/food-for-madagascar.html | Food for Madagascar | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/martha-miller-to-aed-in-june.html | Martha Miller To Wed in June | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/boston-states-comeback-beats-yale-in-hockey-75.html | Boston State's Comeback Beats Yale In Hockey, 7â€šÃ„Â¤5 | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/wrote-on-religion.html | Wrote on Religion | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/religious-split-in-israel-decried-rabbinical-leader-terms-it-most.html | RELIGIOUS SPLIT IN ISRAEL DECRIED | True | By Irving Spiegel | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/1972-the-first-candidate.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/rock-can-the-atomic-oboe-be-far-behind-can-the-atomic-oboe-be-far.html | Music | True | By Michael Kamen | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-02 | 1972-01-02 | https://www.nytimes.com/1972/01/02/archives/survey-in-soccer-shows-16-million-are-playing-game.html | Survey in Soccer Shows 16 Million Are Playing Game | True | | 2000-01-21 | RE000817217 | B00000716842 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/libyas-premier-crusades-against-tea-break-and-the-oilrich-life.html | Libya's Premier Crusades Against Tea Break and the Oilâ€šÃ„Â¢Rich Life | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/marion-goertzel-is-wed-to-an-interne.html | Marion Goertzel Is Wed to an Interne | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mideast-prospects-major-war-believed-unlikely-in-1972-diplomatic.html | News Analysis | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/limousine-bandits-loot-hotel-pierre-safes-welldressed-limousine.html | Limousine Bandits Loot Hotel Pierre Safes | True | By Laurie Johnston | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/clayton-gets-state-post.html | Clayton Gets State Post | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/kennedy-says-he-dropped-plan-to-block-jackson-at-convention.html | Kennedy Says He Dropped Plan To Block Jackson at Convention | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/danang-base-attacked.html | Danang Base Attacked | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/do-not-abandon-your-children.html | â€šÃ„Â¢Do Not Abandon Your Childrenâ€šÃ„Â´ | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/us-plane-losses-high.html | U.S. Plane Losses High | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/manhasset-sailing-canceled.html | Manhasset Sailing Canceled | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/family-and-career.html | Family and Career | True | By Albin Krebs | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/trail-blazers-triumph.html | Trail Blazers Triumph | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/schlitz-is-told-to-keep-its-plant-in-brooklyn-open-for-17-months.html | Schlitz Is Told to Keep Its Plant In Brooklyn Open for 17 Months | True | By Emanuel Perlmutter | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/a-disclosure-study-asked-by-governor.html | A DISCLOSURE STUDY ASKED BY GOVERNOR | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/britain-barred-proposal-to-form-jewish-army-division-in-44.html | Britain Barred Proposal to Form Jewish Army Division in â€šÃ„Â¢44 | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/floridians-cool-off-stars-by-posting-119113-triumph.html | Floridians Cool Off Stars By Posting 119â€šÃ„Â¢113 Triumph | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/automobile-proliferation-in-suburbs-becoming-a-frustrating-problem.html | Automobile Proliferation in Suburbs Becoming a Frustrating Problem for Planners | True | By David A. Andelman | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/new-paper-gold-totals-3billion-special-drawing-rights-go-to.html | NEW â€šÃ„Â¢PAPER GOLDâ€šÃ„Â´ TOTE 53â€šÃ„Â¢BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/loss-taken-hard-by-bubba-smith-colt-says-were-too-good-to-lose-that.html | LOSS TAKEN HARD BY BUBBA SETH | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/exenvoy-denies-link-to-pentagon-papers.html | EXâ€šÃ„Â¢ENVOY DENIESLINK TO PENTAGON PAPERS | True | | 2000-01-21 | RE000817216 | B00000716838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/liberians-greet-mrs-nixon-warmly-mrs-nixon-is-warmly-greeted-on-her.html | Liberians Greet Mrs. Nixon Warmly | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/curbs-on-election-spending.html | Letters to the Editor | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/willislhanks-swimmer-dies-tried-crossings-of-channel.html | Willis Hanks, Swimmer, Dies; Tried Crossings of Channel | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/john-h-heuer-presidenti-ofpaper-compan-ies-dies.html | John H. Heuer, President Of Paper Companies, Dies | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/sooner-defense-gets-credit-too-halting-of-sullivan-cited-in-4022.html | SOONER DEFENSE GETS CREDIT, TOO | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/the-bombing-ii-the-message.html | The BombingîêŝÃ„Ã®II: The Message | True | By Anthony Lewis | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/cowboys-send-owner-of-lbj-ranch-home-happy.html | Cowboys Send Owner of L.B.J. Ranch Home Happy | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/america-comes-of-age.html | America Comes of Age | True | By William V. Shannon | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/lively-economic-growth-in-71-hailed-by-canada.html | Lively Economic Growth In îêŝÃ„Ã²71 Hailed by Canada | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/jordan-super-confident.html | Jordan Super Confident | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/steel-town-still-awaits-phase-2-gains-ohio-steel-town-still.html | Steel Town Still Awaits Phase 2 Gains | True | By Michael C. Jensen Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/myron-k-weinberg-movie-executive-43.html | MYRON K. WEINBERG, MOVIE EXECUTIVE, 43 | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/schoolboys-clip-3-records-in-iona-college-track-meet.html | Schoolboys Clip 3 Records In Iona College Track Meet | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/desoto-outspeeds-schutz-in-coast-motorcycle-event.html | DeSota Outspeeds Schutz In Coast Motorcycle Event | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/say-goodby-to-hendrysburg.html | Say GoodîêŝÃ„Ã®by to Hendrysburg | True | By Doral Chenoweth | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/roosevelt-will-open-tonight-court-ruling-on-otb-awaited.html | Roosevelt Will Open Tonight; Court Ruling on OTB Awaited | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/colts-greeted-by-throng-on-returning-to-baltimore.html | Colts Greeted by Throng On Returning to Baltimore | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/grenade-found-on-irt.html | Grenade Found on IRT | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/italy-planning-aid-for-her-79-papers.html | ITALY PLANNING AID FOR HER 79 PAPERS | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/sabres-battle-to-44-tic.html | Sabres Battle to 4îêŝÃ„Ã²4 Tie | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/soviet-aides-car-burns-maryland-firemen-see-arson.html | Soviet Aide's Car Burns; Maryland Firemen See Arson | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/levitt-audit-cites-waste-in-state-u-radiotv-station-and-use-of.html | LEVITT AUDIT CITES WASTE IN STATE U. | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/japanese-skier-triumphs.html | Japanese Skier Triumphs | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/the-size-of-greatness.html | The Size of Greatness | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/soviet-opens-a-300mile-canal-to-bring-water-to-steel-plant.html | Soviet Opens a 300îêŝÃ„Ã®Mile Canal To Bring Water to Steel Plant | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mauro-scoccimarro-diesa-76-a-shaper-ofitalian-communism.html | Mauro Scoccimarro Dies at 76; A Shaper of Italian Communism | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mr-bhutto's-ace.html | Mr. Bhutto's Ace | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/new-mediator-joins-in-parleys-to-avoid-yonkers-school-strike.html | New Mediator Joins in Parleys To Avoid Yonkers School Strike | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/pistons-top-rockets.html | Pistons Top Rockets | True | | 2000-01-21 | RE0000817216 | B00000716838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/major-revision-set-in-aid-agency-cuts-in-staff-are-planned-in-line.html | MAJOR REVISION SET IN AID AGENCY | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/edward-welton.html | EDWARD WELTON | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/miss-baiocchi-has-nuptials.html | Miss Baiocchi Has Nuptials | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/a-vote-for-2term-accountability.html | A Vote for 2â€šÃ„Â"Term Accountability | True | By James C. Hagerty | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mrs-ethel-n-dana-writer-dead-at-93.html | MRS. ETHEL N. DANA, WRITER, DEAD AT 93 | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/dr-miriam-schloessinger-collected-ancient-lmps.html | Dr. Miriam Schloessinger, Collected Ancient Lamps | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/2000-in-belfast-protest-internment-of-suspects.html | 2,000 in Belfast Protest Internment of Suspects | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/the-house-of-a-rothschild-will-be-us-envoys-home.html | The House of a Rothschild Will Be U.S. Envoy's Home | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/chevaliers-rites-set-for-wednesday.html | CHEVALIER'S RITES SET FOR WEDNESDAY | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/economist-at-mit-sees-profits-up-15-this-year.html | Economist at M.I.T. Sees Profits Up 15% This Year | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/-imaginative-madison-mall.html | Letters to the Editor | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/tedium-on-the-plains.html | Sports of The Times | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/holiday-season-closes-in-a-gloomy-rain.html | Holiday Season Closes in a Gloomy Rain | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/writers-pick-nebraska-no-1-2d-year-in-a-row.html | Writers Pick Nebraska No. 1 2d Year in a Row | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/squires-drop-bill-bunting.html | Squires Drop Bill Bunting | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/crangle-offers-funding-program-would-offer-25ayear-party.html | CUNGLE OFFERS FUNDING PROGRAM | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/pope-offers-72-greeting-to-a-throng-at-the-vatican.html | Pope Offers â€šÃ„Â'72 Greeting To a Throng at the Vatican | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/massacre-in-bengal.html | Letters to the Editor | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/how-top-teams-fared-in-postseason-games.html | How Top Teams Fared In Postseason Games | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/two-royal-suits-of-jade-found-in-chinese-tombs.html | Two Royal Suits of Jade Found in Chinese Tombs | True | By Sanka Knox | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/us-sources-in-saigon-say-rains-hampered-bombings-in-north.html | U.S. Sources in Saigon Say Rains Hampered Bombings in North | True | By Iver Peterson Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/nixon-bars-an-amnesty-until-the-war-is-over.html | Nixon Bats an Amnesty Until the War Is Over | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/bondprice-rise-seen-continuing.html | BONDâ€šÃ„Â'PRICE RISE SEEN CONTINUING | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/military-leaders-confer-with-sadat.html | MILITARY LEADERS CONFER WITH SADAT | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/pay-unit-member-explains-stand-on-merit-increases.html | Pay Unit Member Explains Stand on Merit Increases | True | By Michael C. Jensen | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/lakers-capture-31st-by-downing-celtics-on-coast-122-to-113.html | Lakers Capture 31st By Downing Celtics On Coast, 122 to 113 | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/edwardoshagymteacher-who-was-starter-at-garden.html | EdwardO'Shea,Gym Teacher Who Was Starter at Garden | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/arranging-an-adoption-confusion-and-red-tape.html | Arranging an Adoption: Confusion and Red Tape | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/harold-harper-86-u-lawyer-here.html | HAROLD HARPER, 86, U.S. LAWYER HERE | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/nebraskas-devaney-runs-out-of-challenges-at-college-level.html | Nebraska's Devaney Runs Out Of Challenges at College Level | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/pakistan-orders-nationalization-of-10-industries-bhutto-moves-to.html | PAKISTAN ORDERS NATIONALIZATION OF 10 INDUSTRIES | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/bruins-triumph-41-end-rangers-unbeaten-streak.html | Bruins Triumph, 4â€¦Â„Â¹1, End Rangersâ€¦Â„Â´ Unbeaten Streak | True | By Gerald Eskenazi | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/10-economists-cautiously-forecast-gains.html | 10 Economists Cautiously Forecast Gains | True | By H. Erich Heinemann | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/trade-group-backs-investment-abroad-national-foreign-trade-council.html | Trade Group Backs Investment Abroad | True | By Gerd Wilcke | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/the-name-of-the-game.html | Letters to the Editor | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/lindsay-is-a-tvshow-host-for-the-last-time.html | Lindsay Is a TVâ€¦Â„Â²Show Host for the Last Time | True | By Irving Spiegel | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/dr-gilbreth-engineer-mother-of-dozen.html | Dr. Gilbreth, Engineer, Mother of Dozen | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/federal-aid-to-housing-has-produced-widespread-criticism-and.html | Federal Aid to Housing Has Produced Widespread Criticism and Condemnation | True | By John Rerbers Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/brodie-would-like-to-have-pass-back.html | BRODIE WOULD LIKE TO HAVE PASS BACK | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/bridge-mela-player-of-year-here-shows-why-he-is-on-top.html | Bridge: Mela, Player of Year Here, Shows Why He Is on Top | True | BY Alan Truscott | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/he-says-us-will-wind-up-its-role-but-25000-gis-will-remain-pullout.html | He Says U.S. Will Wind Up Its Role but 25,000 G.I.'s Will Remain | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/nixon-says-woman-could-be-president.html | Nixon Says Woman Could Be President | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/spain-conquers-us-20-in-sunshine-cup-net-final.html | Spain Conquers U.S., 2â€¦Â„Â*0, In Sunshine Cup Net Final | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/subway-skyrocket.html | Subway Skyrocket | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/more-and-more-prefer-europe-for-a-weekend-more-prefer-europe-for-a.html | More and More Prefer Europe for a Weekend | True | By Robert Lindsey | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/71-peak-is-likely-in-steel-imports-figures-in-final-2-months-are.html | 71 PEAK IS LIKELY IN STEEL IMPORTS | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/israeli-armed-actions-listed.html | Israeli Armed Actions Listed | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/bridge-workers-ratify-pact.html | Bridge Workers Ratify Pact | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/he-left-the-paris-couture-for-shirtmaking.html | He Left the Paris Couture for Shirtmaking | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/harry-gregg-88-an-industrialist-founder-of-a-rehabilitation-home.html | HARRY GREGG, 88, AN INDUSTRIALIST Founder of a Rehabilitation Home for Handicapped Dies | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/wulgam-orgow-wrote-soap-operas.html | WILLIAM M'MORROW, WROTE SOAP OPERAS | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mexicos-year-of-juarez.html | Mexico's â€¦Â„Â²Year of Juarezâ€¦Â„Â´ | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/indian-on-the-border-sees-life-reviving.html | Indian on the Border Sees Life Reviving | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/bowdoin-six-wins-final.html | Bowdoin Six Wins Final | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/frostbite-regatta-off.html | Frostbite Regatta Off | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/article-1-no-title.html | Article 1 â€¦Â„Â*â€¦Â„Â* No Title | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/nixon-indicates-hell-run-with-agnew-on-the-ticket-says-he-will-give.html | Nixon Indicates He'll Run, With Agnew on the Ticket | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mrs-jay-crane.html | MRS, JAY CRANE | True | Mrs. Jay Crane Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/14015-donated-to-neediest-cases-children-and-adults-give-in-the.html | $14,016 DONATED TO NEEDIEST CASES | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/miss-hernandez-bride.html | Miss Hernandez Bride | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/rosewall-to-play-anderson-in-final-stone-and-metreveli-beaten-in.html | ROSEIWALL TO PLAY ANDERSON IN FINAL | True | | 2000-01-21 | RE0000817216 | B00000716838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/third-rose-bowl-victory-in-row-regins-luster-for-west-coast.html | Third Rose Bowl Victory in Row Regains Luster for West Coast | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/guidelines-on-rents.html | Letters to the Editor | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/excerpts-from-the-television-interview-with-president-nixon-at-the.html | Excerpts From the Television Interview With President Nixon at the White House | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/chess-one-thing-about-the-game-the-champions-no-palooka.html | Chess: One Thing About the Game: The champion's No Palooka | True | BY Al Horowttz | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/ellington-to-take-jazz-to-the-far-east.html | Ellington to Take Jazz to the Far East | True | By John S. Wilson | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/a-journalist-is-linked-to-murder-of-bengalis-journalist-is-linked.html | A Journalist Is Linked To â€Â¦Â²Murder of Bengalis | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/laurence-klurfeld-weds-miss-lewent.html | Laurence Klurfeld Weds Miss Lewent | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/prehistoric-sites-feared-in-peril-archeologists-say-bulldozers-are.html | PREHISTORIC SITES FEARED IN PERIL | True | By Boyce Rensberger | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/staubach-thinks-cowboys-deserve-to-win-super-bowl.html | Staubach Thinks Cowboys Deserve to Win Super Bowl | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/an-end-to-controls-predicted-by-stein.html | AN END TO CONTROLS PREDICTED BY STEIN | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/reynolds-pushing-vantage-with-a-new-campaign.html | Advertising | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/efforts-grow-to-bring-here-babies-that-gis-left-in-vietnam.html | Efforts Grow to Bring Here Babies That G.I.'s Left in Vietnam | True | By Winthrop A. Rockwell | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/8-projects-here-get-top-priority.html | 8 PROJECTS HERE GET TOP PRIORITY | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/focusing-on-chayefsky-make-it-picture-maker.html | Focusing on Chayefsky: Make It â€Â¦Â²Picture Makerâ€Â¦Â´ | True | By McCandlish Phillips | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/mr-crangle-moves-in.html | Mr. Crangle Moves In | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/penn-state-finds-wishbone-lucky-lions-defense-shatters-tricky.html | PENN STATE FINDS WISHBONE â€Â¦Â²LUCKYâ€Â¦Â´ | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/restoring-allied-unity.html | Restoring Allied Unity | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/wings-overcome-canadiens-by-64-pull-away-from-44-tie-to-capture.html | WINGS OVERCOME CANADIENS BY 6â€Â¦Â²4 | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/what-is-needed.html | Letters to the Editor | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/long-tieng-shelling-goes-on.html | Long Tieng Shelling Goes On | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/london-berating-the-censors-rating.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/stage-her-water-bed-frozen-solid-joan-rivers-is-star-in-comedy-fun.html | Stage: Her Water Bed Frozen Solid | True | By Mel Gussow | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/nfl-owners-get-lie-detector-test.html | N.F.L. Owners Get Lie Detector Test | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/rockets-10384-victors.html | Rockets 103â€Â¦Â²84 Victors | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/quake-in-mexico-recorded.html | Quake in Mexico Recorded | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/rep-reuss-says-tax-loopholes-still-let-wealthy-avoid-paying.html | Rep. Reuss Says Tax Loopholes Still Let Wealthy Avoid Paying | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/transitworker-ratification-of-pact-expected-in-3-weeks.html | Transitâ€Â¦Â²Worker Ratification Of Pact Expected in 3 Weeks | True | | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/kongsli-triumphs-in-ski-jumping.html | Kongsli Triumphs in Ski Jumping | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/buoniconti-is-singled-out-by-unitas-as-key-man-in-dolphins-tough.html | Buoniconti Is Singled Out by Unitas as Key Man in Dolphins' | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/william-b-leeds-sportsman-dead-heir-to-tinplate-fortune-donated-to.html | WILLIAM B. LEEDS, SPORTSMAN, DEAD | True | | 2000-01-21 | RE000817216 | B00000716838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/1-dead-2-lost-as-blast-in-buffalo-rips-worlds-biggest-flour-mill.html | 1 Dead, 2 Lost as Blast in Buffalo Rips World's Biggest Flour Mill | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/legislative-leaders-meet-governor-on-fiscal-crisis-legislative.html | Legislative Leaders Meet Governor on Fiscal Crisis | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/lawyer-group-challenges-remapping-of-legislature-maps-of-new.html | Lawyer Group Challenges Remap ping of Legislature | True | By Frank Lynn | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/legislatures-in-12-states-to-consider-plans-to-strengthen.html | Legislatures in 12 States to Consider Plans to Strengthen Antipollution Laws | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/hull-paces-hawks.html | Hull Paces Hawks | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/on-dodging-the-confusion.html | Letters to the Editor | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/media-records-comeback-set.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/miss-alexandra-d-mcconihe-is-married-to-david-delapalme.html | Miss Alexandra D. McConihe Is Married to David Delapalme | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/hawks-top-suns-116111.html | Hawks Top Suns, 116â€šÃ„Â³111 | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/cavaliers-lose-to-76ers-148119.html | CAVALIERS LOSE TO 76ERS, 148â€šÃ„Â³119 | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/german-art-ballad-sung-by-fairchild.html | GERMAN ART BALLAD SUNG BY FAIRCHILD | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/restrictions-facing-a-credit-reporter-creditreportingunit-faces.html | Restrictions Facing a Credit Reporter | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/pakistan-denies-report-on-plan-to-free-mujib.html | Pakistan Denies Report On Plan to Free Majib | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/love-perverse-and-perfect.html | Books of The Times | True | By Nona Balakian | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/boston-college-triumphs-10078.html | BOSTON COLLEGE TRIUMPHS, 100â€šÃ„Â³78 | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/-mininader-crews-act-on-complaints-new-groups-are-now-acting-as.html | â€šÃ„Â²Miniâ€šÃ„Â³Naderâ€šÃ„Â´ Crews Act on Complaints | True | By Grace Lichtenstein | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/brazilians-sell-sugar-to-soviet-large-size-of-transaction-is-a.html | BRAZILIANS SELL SUGAR TO SOVIET | True | By H. J. Maidenberg Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/japan-inc-shuts-down-to-greet-the-year-of-the-rat.html | Japan, Inc., Shuts Down to Greet the Year of the Rat | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/muskie-set-for-entry-into-presidential-race.html | Muskie Set for Entry Into Presidential Race | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/40-lost-in-persian-gulf.html | 40 Lost in Persian Gulf | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/keller-sets-mark-in-speed-skating-betters-world-500meter-record.html | KELLER SETS MARK IN SPEED SKATING | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/group-seeks-to-cut-discounts-on-power.html | GROUP SEEKS TO CUT DISCOUNTS ON POWER | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/kings-topple-canucks.html | Kings Topple Canucks | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-03 | 1972-01-03 | https://www.nytimes.com/1972/01/03/archives/miss-archibald-wed.html | Miss Archibald Wed | True | | 2000-01-21 | RE0000817216 | B00000716838 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/threat-of-starfish-to-coral-ends-crown-of-thorns-is-no-longer-peril.html | Threat of Starfish to Coral Ends | True | By Sandra Blakeslee Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/israeli-aide-denies-bartering-on-jets.html | ISRAELI AIDE DENIES â€šÃ„Â²BARTERINGâ€šÃ„Â´ ON JETS | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/critics-deplore-theater-of-fact-say-writers-biases-make-it.html | CRITICS DEPLORE â€šÃ„Â²THEATER OF FACTâ€šÃ„Â´ | True | By Louis Calta | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/louis-a-reilly-dies-at-79-expostmaster-of-newark.html | Louis A. Reilly Dies at 79; Exâ€šÃ„Â²Postmaster of Newark | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/julia-kelety-85-actress-in-lehar-operettas-dies.html | Julia Kelety, 85, Actress In Lehar Operettas, Dies | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/peru-announces-cabinet-shuffle-move-seen-as-preparing-presidential.html | PERU ANNOUNCES CABINET SHUFFLE | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/discipline-of-consent-is-the-heart-of-democracy.html | The Presidency Under Glass: I | True | By Arthur Schlesinger Jr. | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/london-fare-rise-ires-commuters-increases-average-8-some-pay-100.html | LONDON FARE RISE IRES COMMUTERS | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/the-anderson-papers.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/nixon-and-hartke-entered-in-primaries.html | Nixon and Hart he Entered in Primaries | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/a-mantle-for-kheel.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/britain-agrees-to-pull-out-training-mission-in-libya.html | Britain Agrees to Pull Out Training Mission in Libya | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/gray-line-and-fifth-avenue-in-accord.html | Gray Line and Fifth Avenue in Accord | True | By Douglas W. Cray | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/city-drops-plan-to-build-in-park-fire-communications-plant-to-be.html | CITY DROPS PLAN TO BUILD IN PARK | True | By David Bird | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/two-subsidiaries-combined-by-aetna-life-and-casualty.html | Two Subsidiaries Combined By Aetna Life and Casualty | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/jdl-forms-group-to-fight-lindsays-presidential-bid.html | J.D.L. Forms Group to Fight Lindsay's Presidential Bid | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/us-court-revises-lines-in-alabama-blacks-and-gop-expected-to-gain.html | U.S. COURT REVISES LINES IN ALABAMA | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mcgovern-chargs-deceit-by-president-on-pows.html | McGovern Charges Deceit By President on P.O.W.'s | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/bhutto-declares-he-will-release-bengalis-leader-president-says.html | BHUTTO DECLARES HE WILL RELEASE BENGALIŝÃ„Ã´ LEADER | True | By Malcolm. W. Browne Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/us-price-panel-weighs-35c-fare-for-city-transit.html | U.S. Price Panel Weighs 35c Fare for City Transit | True | By Damon Stetson | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/sam-sobel.html | SAM SOBEL | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/gm-to-close-plant.html | C.M. to Close Plant | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/miners-kin-ask-25million.html | Miners Kin Ask $2.5ŝÃ„Ã*Million | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/waldheim-meets-bush-presents-medal-to-thant.html | Waldheim Meets Bash, Presents Medal to Thant | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/public-seeks-voice-in-hospital-rule-public-is-demanding-a-voice-in.html | Public Seeks Voice in Hospital Rule | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/sugar-futures-up-to-a-7year-high-brokers-cite-the-declines-in-world.html | SUGAR FUTURES UP TO A 7ŝÃ„Ã*YEAR HIGH | True | BY Thomas W. Ennis | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/snow-strands-a-woman-with-her-dead-husband.html | Snow Strands a Woman With Her Dead Husband | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/cahill-proposes-prison-reforms-would-create-a-fulltime-parole-panel.html | CAHILL PROPOSES PRISON REFORMS | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/corn-farmers-face-big-changes-in-1972-corn-farmers-are-seen-facing.html | Corn Farmers Face Big Changes in 1972 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/300-americans-may-be-touring-china-at-same-time-as-nixon.html | 300 Americans May Be Touring China at Same Time as Nixon | True | By Frank J. Prial | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/filth-in-the-streets-there-is-a-solution.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/charles-e-wilson-of-ge-dies-mobilized-industry-in-2-wars-charles-e.html | Charles E. Wilson of G.E. Dies; Mobilized Industry in 2 Wars | True | By Alden Whitman | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/tribute-is-paid-to-harlan-by-court-of-appeals-here.html | Tribute Is Paid to Harlan By Court of Appeals Here | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/suburban-stores-show-best-gains-new-york-area-sales-up-7-in.html | SUBURBAN STORES SHOW BEST GAINS | True | By Herbert Koshetz | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/romans-in-nofare-test-leave-driving-to-busmen.html | Romans, in NoŝÃ„Ã*Fare Test, Leave Driving to Busmen | True | By Paul Hoffman Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/lester-patrick-31-is-chosen-general-manager-of-miami-six.html | Lester Patrick, 31, Is Chosen General Manager of Miami Six | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/india-reacts-cautiously.html | India Reacts Cautiously | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/lis-quiet-new-professional-john-van-nostrand-klein.html | L.I.'s Quiet New Professional John Van Nostrand Klein | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/samuel-s-kaufman.html | SAMUEL S. KAUFMAN | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/postel-voids-convictions-against-persico-witness.html | Postel Voids Convictions Against Persico Witness | True | By Lacey Fosburgh | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/the-cellardwellers.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/victimless-crimes-victims.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/three-lakers-elected-to-west-allstar-team.html | Three Lakers Elected To West Allâ€šÃ„Â¢Star Team | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/leftist-parties-in-finland-gain-in-general-election.html | Leftist Parties in Finland Gain in General Election | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mrs-h-a-w-myrin.html | MRS. H. A. W. MYRIN | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/patent-licenses-may-be-limited-revision-of-the-law-is-due-for.html | PATENT LICENSES MAY BE LIMITED | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/brydgess-mother-dies-1.html | Brydgess's Mother Dies | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/hartke-to-run-in-indiana.html | Hartke to Run in Indiana | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/yonkers-school-problems-are-legacy.html | Yonkers School Problems Are Legacy | True | By Leonard Buder Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/governor-designates-5-judges-as-appellate-associate-justices.html | Governor Designates 5 Judges As Appellate Associate Justices | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/jersey-standard-reaches-oil-contract-with-algeria-jersey-standard.html | Jersey Standard Reaches Oil Contract With Algeria | True | By William D. Smith | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/foe-again-shells-laotian-base.html | Foe Again Shells Laotian Base; | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/record-total-of-whites-has-left-state.html | Record Total Of Whites Has Left State | True | By Edward Burks | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/democrats-seek-time-on-tv-to-rebut-nixon.html | Democrats Seek Time On,TV to Rebut Nixon | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/two-special-magazines-purchased-by-cbs.html | Advertising | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/s-h-elects-four.html | S. & | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/chaps-top-pacers102101-making-up-15point-deficit.html | Chaps Top Pacers,102â€šÃ„Â¢101, Making Up 15â€šÃ„Â¢Point Deficit | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/agencies-differ-over-air-merger-american-western-divides-transport.html | AGENCIES DIFFER OVER AIR MERGER | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/tv-conversation-with-president-avoids-routine-meaningful-queries.html | TV: Conversation With President Avoids Routine | True | By John J. O'Connor | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/aide-fears-it-may-be-overrun-us-patrol-ambushed.html | Aide Fears It May Be Overrun | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/paul-w-jones-jr-foreign-policy-aide.html | PAUL W. JONES JR., FOREIGN POLICY AIDE | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/lsu-defeated-8073.html | L.S.U.Defeated, 80â€šÃ„Â¢73 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/62-are-hurt-in-belfast-as-a-beer-truck-is-blown-up.html | 62 Are Hurt in Belfast as a Beer Truck Is Blown Up | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/harris-poll-finds-lindsay-stationary.html | HARRIS POLL FINDS LINDSAY STATIONARY | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/on-the-town-ends-run.html | â€šÃ„Â¢On the Townâ€šÃ„Â´ Ends Run | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/cowboys-fear-warfield-and-with-good-reason.html | Cowboys Fear Warfield â€šÃ„Â®And With Good Reason | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/kubrick-tells-what-makes-clockwork-orange-tick.html | Kubrick Tells What Makes â€šÃ„Â²Clockwork Orangeâ€šÃ„Â´ Tick | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/why-tax-dollars-should-not-be-diverted-to-private-or-religious.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/us-and-japan-sign-agreement-on-textiles-reached-last-year-us-japan.html | U.S. and Japan Sign Agreement On Textiles Reached Last Year | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/some-parents-dodge-school-integration.html | Some Parents Dodge School Integration | True | By James T. Wooten Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/2-assemblymen-ask-court-to-halt-special-session.html | 2 Assemblymen Ask Court to Halt Special Session | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/florence-jacques-nature-writer-81.html | FLORENCE JACQUES, NATURE WRITER, 81 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/we-must-improve-national-productivity.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/deputy-mayor.html | Deputy Mayor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/columnist-says-nixon-pressed-policy-against-india.html | Columnist Says Nixon Pressed Policy Against India | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/now-shes-designing-for-grownups.html | Now She's Designing for Grownâ€šÃ„Â*Ups | True | By Joan Cook | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/vermont-schools-to-merge.html | Vermont Schools to Merge | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/admission-to-guggenheim-raised-from-50-cents-to-1.html | Admission to Guggenheim Raised From 50 Cents to $1 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/krawitz-will-leave-met-robinson-stays.html | KRAWITZ WILL LEAVE MET, ROBINSON STAYS | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/tax-booklet-to-be-sold.html | Tax Booklet to Be Sold | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/petitions-raise-hartke-hopes.html | Petitions Raise Hartke Hopes | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/architecture-in-71-lively-confusion.html | Architecture in â€šÃ„Â*71: Lively Confusion | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/frazier-reaches-fight-site.html | Frazier Reaches Fight Site | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/3-city-firemen-sue-to-halt-union-vote.html | 3 CITY FIREMEN SUE TO HALT UNION VOTE | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/cobo-at-20year-low-as-71-net-hits-325-a-share.html | C.&O.â€šÃ„Â*B.&O. at 20â€šÃ„Â*Year Low As â€šÃ„Â*71 Net Hits $3.25 a Share | True | By Clare M. Reckert | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/hanna-mining-and-basic-set-joint-exploration-program.html | Hanna Mining and Basic Set Joint Exploration Program | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/il-duces-widow-seeks-a-raise.html | Notes on People | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/new-nader-project-seeks-exceptional-performances.html | New Nader Project Seeks Exceptional Performances | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/coach-nixon-sends-in-a-play-to-the-miami-dolphins-coach-nixon-sends.html | Coach Nixon Sends In a Play to the Miami Dolphins | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/vietnam-land-reform-advances-but-slowly.html | Vietnam Land Reform Advances, but Slowly | True | By Thomas C. Fox Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/stocks-off-a-bit-in-light-trading.html | STOCKS OFF A BIT IN LIGHT TRADING | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/touching-an-untouchable.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/dayton-busing-plan-issued-then-halted.html | DAYTON BUSING PLAN ISSUED, THEN HALTED | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/passengers-flew-on-radioactive-plane.html | Passengers Flew on Radioactive Plane | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/rizzo-takes-post-in-philadelphia-new-mayor-bars-tax-rise-pledges.html | RIZZO TAKES POST IN PHILADELPHIA | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/ohio-state-victor-9476.html | Ohio State Victor, 94â€šÃ„Â*76 | True | | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/session-in-albany-fails-for-6th-day-to-act-on-taxes-bills-to-limit.html | SESSION IN ALBANY FAILS FOR 6TH DAY â€šÃ„Ã¶ TO ACT ON TAXES | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/pro-bowlers-open-us-play-here.html | Pro Bowlers Open U.S. Play Here | True | By Al Harvin | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/2-senators-demand-change-in-rules-to-benefit-foodstamp-recipients.html | 2 Senators Demand Change in Rules to Benefit Foodâ€šÃ„Ã¶Stamp Recipients in Populous States | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/funeral-is-held-for-li-policeman.html | FUNERAL IS HELD FOR L. I. POLICEMAN | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/dallas-reporter-slain.html | Dallas Reporter Slain | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/priceposting-by-stores-found-spotty-stores-posting-of-prices-spotty.html | Priceâ€šÃ„Ã¶Posting by Stores Found Spotty | True | By Grace Lichtenstein | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/rider-tops-ccny-9270.html | Rider Tops C.C.N.Y., 92â€šÃ„Ã¶70 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/new-surrogate-pledges-to-end-patronage-system.html | New Surrogate Pledges to End Patronage System | True | By Walter H. Waggoner | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/steel-production-up-by-29-in-week.html | STEEL PRODUCTION UP BY 2.9% IN WEEK | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mrs-nixon-sees-liberians-inauguration.html | Mrs. Nixon Sees Liberian's Inauguration | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/lindsay-groups-list-receipts-of-94981-for-political-work.html | Lindsay Groups List Receipts of $94,981 For Political Work | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/atlantic-richfield-is-struck.html | Atlantic Richfield le Struck | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/john-jay-police-college-stirred-by-change-it-harbors-gamblers.html | John Jay Police College Stirred By Charge It Harbors Gamblers | True | By James M. Markham | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/muskie-home-for-crucial-speech-in-maine-to-tape-the-tv-announcement.html | Muskie Home for Crucial Speech | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/white-house-newsmens-group-affirms-backgrounder-rules.html | White House Newsmen's Group Affirms â€šÃ„Ã¶Backgrounderâ€šÃ„Ã¶ Rules | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/man-found-hanged-in-park.html | Man Found Hanged in Park | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/muskie-and-mccarthy-entered-in-illinois-primary-on-march-21.html | Muskie and McCarthy Entered In Illinois Primary on March 21 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/market-place-thefts-hidden-by-some-firms.html | Market Place: Thefts Hidden By Some Firms | True | By Terry Robards | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/westbury-opener-attracts-20450.html | WESTBURY OPENER ATTRACTS 20,450 | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/marquette-takes-9th-in-row-7260-rallies-to-halt-wisconsin-chones.html | MARQUETTE TAKES 9TH IN ROW, 72â€šÃ„Ã¶60 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/volkswagen-closes-six-units-for-week.html | VOLKSWAGEN CLOSES SIX UNITS FOR WEEK | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/disabled-soviet-ship-arrives-after-a-mysterious-collision.html | Disabled Soviet Ship Arrives After a Mysterious Collision | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/the-peterson-report.html | The Peterson Report | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/lower-east-side-remodeling-turns-a-mess-into-townhouse.html | Lower East Side Remodeling Turns a Mess Into Townhouse | True | By Rita Reif | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/klein-sworn-in-suffolk-calls-for-major-changes-klein-sworn-in-as.html | Klein, Sworn in Suffolk, Calls for Major Changes | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/buying-time-in-the-vietnam-war-nixon-leaves-end-in-doubt-in-move-to.html | Buying Time in the Vietnam War | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/us-party-lands-late-in-peking-attends-dinner-in-hall-of-people.html | U.S. Party Lands Late in Peking; Attends Dinner in Hall of People | True | By John Burns The Globe and mail Toronto | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/court-of-appeals-hears-case-against-closing-persico-trial.html | Court of Appeals Hears Case Against Closing Persico Trial | True | By Lesley Oelsner Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/wag-orion-so-a-nl-surgo.html | EDWARD ORTION, 80, A DENTAL SURGEON | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/suit-calls-kosher-slaughtering-unconstitutional.html | Suit Calls Kosher Slaughtering Unconstitutional | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/dynamite-chicken-is-aimed-at-the-young.html | 'Dynamite Chicken' Is Aimed at the Young | True | By A. H. Weiler | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/amex-picks-senior-officer-30-mcinerney-will-be-youngest-senior-vice.html | Amex Picks Senior Officer, 30 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/soviet-machinetool-order-is-won-by-british-company.html | Soviet Machineâ€¦Â¨Tool Order Is Won by British Company | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mujib-the-symbol-of-bengalis-hopes.html | Mujib the Symbo of Bengalis' | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/knicks-overtake-bucks-10199.html | Knicks Overtake Bucks, 101â€¦Â¨Â¨99 | True | By Leonard Koppett | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mistakes-in-welfare-payments-said-to-cost-halfbillion-yearly.html | Mistakes in Welfare Payments Said to Cost Halfâ€¦Â¨Billion Yearly | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/barrow-wins-rugby-match.html | Barrow Wins Rugby Match | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/do-you-know-any-12-year-old-junkies.html | Do You Know Any 12 Year Old Junkies? | True | By Charles B. Rangel | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/hanoi-says-pows-go-when-us-talks.html | HANOI SAYS P.O.W.'S GO WHEN U.S. TALKS TALKS | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/felino-neri-of-philippines-negotiated-reparations.html | Felino Neri of Philippines, Negotiated Reparations | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/aerospace-cut-favored.html | Aerospace Cut Favored | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/sugarman-plans-drive-to-cut-welfare-backlog-hra-chief-seeks-to-save.html | Sugarman Plans Drive to Cut Welfare Backlog | True | By Peter Kihss | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/health-cara-in-china.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/aflcio-to-test-every-price-rise-for-its-legality-irs-to-be-notified.html | A.F.L.â€¦Â¨C.I.O. TO TEST EVERY PRICE RISE FOR ITS LEGALITY | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/state-fireinsurance-pool-said-to-try-to-hide-profit-attempt-to-hide.html | State Fireâ€¦Â¨Insurance Pool Said to Try to Hide Profit | True | By Robert J. Cole | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/federal-issues-decline-in-price.html | FEDERAL ISSUES DECLINE IN PRICE | True | By John H. Allan | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/screen.html | Screen: | True | By Roger Greenspun | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mr-mitchell-for-manager.html | . . . Mr. Mitchell for Manager | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/robins-kersh.html | ROBIN S. KERSH | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/lester-greenberg-pedjatroan-dea.html | LESTER GREENBERG, PEDIATRICIAN, DEAD | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/vietnamese-exenvoy-tells-of-meeting-ellsberg.html | Vietnamese Exâ€¦Â¨Envoy Tells of Meeting Ellsberg | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/theater-feydeau-comedy-at-royale.html | Theater: Feydeau Comedy at Royale | True | By Clive Barnes | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/the-morality-of-nofault.html | Letters to the Editor | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/rules-split-accountants-some-back-principles-board-strongly-as.html | Rules Split Accountants | True | By H. Erich Heinemann | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/amex-prices-rise-as-trading-ebbs.html | AMEX PRICES RISE AS TRADING EBBS | True | By James J. Nagle | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/aec-to-improve-aplants-safety-100million-to-200million-set-for.html | A.E.C, TO IMPROVE Aâ€¦Â¨PLANT'S SAFETY | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/doothy-bilde-oad-at-s-6-p-headed-principa-lsassocia-tioni.html | Dorothy Bildersee Dead at 86; Headed Principals Association | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/us-wont-rule-out-new-raids-on-north.html | U.S. WON'T RULE OUT NEW RAIDS ON NORTH | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/union-is-ordered-to-reclassify-169-of-minority-groups.html | Union Is Ordered To Reclassify 169 Of Minority Groups | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/mcgovern-spending-listed.html | McGovern Spending Listed | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/hostages-in-hanoi-.html | Hostages in Hanoi . . . | True | | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/yonkers-teachers-strike-cripples-school-system-yonkers-teacher.html | Yonkers Teachers' | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/tax-policy-aide-named.html | Tax Policy Aide Named | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/court-asked-to-bar-army-dossier-suit.html | COURT ASKED TO BAR ARMY DOSSIER SUIT | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/no-sisterly-kiss.html | Arthur Daley | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/bengalis-celebrate-news-about-mujib.html | Bengalis Celebrate News About Mujib | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/miss-macchi-france-wins-world-cup-giant-slalom.html | Miss Macchi, France, Wins World Cup Giant Slalom | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/white-inaugurated.html | White Inaugurated | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/inventorytosales-ratio-off-sharply-in-november-key-figure-bullish.html | InventoryâˆšÃ‚Â°toâˆšÃ‚Â°Sales Ratio Off Sharply in November | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/rowles-miss-teague-win-slalom-races-at-stowe.html | Rowles, Miss Teague Win Slalom Races at Stowe | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/us-military-in-vietnam-down-to-total-of-157000.html | U.S. Military in Vietnam Down to Total of 157,000 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/2-companies-raise-prices-for-copper.html | 2 COMPANIES RAISE PRICES FOR COPPER | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/rich-pakistani-friend-of-mujib-is-a-refugee-here.html | Rich Pakistani Friend of Mujib Is a âˆšÃ‚Â°RefugeeâˆšÃ‚Â° Here | True | By Joseph Lelyveld | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/-beyond-politics.html | . . . Beyond Politics.., | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/monticello-tv-banned-by-court-superfecta-tapes-of-other-races.html | MONTICELLO TV BANNED BY COURT | True | By Gerald Eskenazi | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/hans-oppenheimer-biochemist-is-dead.html | HANS OPPENHEIMER, BIOCHEMIST, IS DEAD | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/pho-the-north-vietnamese-soup-catches-on-in-saigon-too.html | Pho, the North Vietnamese Soup, Catches On in Saigon, Too | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/david-witte-67-of-teacheruni01-federation-treasurer-die-an-export.html | DAVID WITTES, 67, OF TEACHER UNION | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/harr-y-e-sprogell-60-dies-a-civil-liberties-lawyer.html | Harry E. Sprogell, 60, Dies; A Civil Liberties Lawyer | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/li-sewers-called-vital-to-protect-water-supply.html | L.I. Sewers Called Vital To Protect Water Supply | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/rosewall-takes-australian-title-defeats-anderson-in-3-sets-before.html | ROSEWALL TAKES AUSTRALIAN TITLE | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/front-page-2-no-title.html | Front Page 2 âˆšÃ‚Â°âˆšÃ‚Â° No Title | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/humphrey-chooses-site.html | Humphrey Chooses Site | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/argentine-heat-toll-is-100.html | Argentine Heat Toll is 100 | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/earnings-increase-for-security-bank.html | EARNINGS INCREASE FOR SECURITY BANK | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/bridge-a-tournament-chairman-is-also-a-tourney-winner.html | Bridge: A Tournament Chairman Is Also a Tourney Winner | True | By Alan Truscott | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/ruling-delights-schlitz-workers-brooklyn-plant-is-reopened-as.html | RULING DELIGHTS SCHUTZ WORKERS | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/fischer-and-spassky-match-draws-high-cash-bids.html | Fischer and Spassky Match Draws High Cash Bids | True | By Robert D. McFadden | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/kennecott-seeks-payment-by-chile-asks-government-to-honor.html | KENNECOTT SEEKS PAYMENT BY CHILE | True | By Gerd Wilcke | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/soviet-playwright-expelled-by-union.html | SOVIET PLAYWRIGHT EXPELLED BY UNION | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/fund-begun-to-aid-police-programs-private-group-will-seek-donations.html | FUND BEGUN TO AID POLICE PROGRAMS | True | By Edward Ranzal | 2000-01-21 | RE0000817220 | B00000718982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/roger-davis-will-replace-peter-duel-in-tv-series.html | Roger Davis Will Replace Peter Duel in TV Series | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-04 | 1972-01-04 | https://www.nytimes.com/1972/01/04/archives/nixon-arrives-on-coast-for-a-weeklong-stay.html | Nixon Arrives on Coast For a Weekâ€š Ã,Â"Long Stay | True | | 2000-01-21 | RE0000817220 | B00000718982 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/admiral-a-vcheris-creek-wrens-heal.html | ADMIRAL AVGHERIS, GREEK DEFENSE HEAD | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/ncaa-special-session-sought-on-financial-woes.html | N. C. A. A. SpeciaL Session Sought on Financial Woes | True | Gordon S. WhiteJr. Special to The New York York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/the-high-and-mighty-world-of-yolen.html | The High and Mighty World of Yolen | True | Red Smith | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/british-schools-said-to-ignore-violence.html | British Schools Said to Ignore Violence | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/illinois-to-honor-nofault.html | Illinois to Honor Noâ€š Ã,Â"Fault | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/police-find-a-clue-in-robbery-at-pierre-hotel-police-report-finding.html | Police Find a Clue in Robbery at Pierre Hotel | True | By Eric Pace | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/dissident-union-men-picket-twu-office.html | Dissident Union Men Picket T.W.U. Office | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/otis-patek-of-royals-cited.html | Otis, Patek of Royals Cited | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/hovde-to-resign-columbia-office-will-give-up-post-as-dean-and.html | HOVDE TO RESIGN WIDER OFFICE | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/delta-airlines.html | Delta Airlines | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/princeton-defeats-michigan-by-9182.html | PRINCETON DEFEATS MICHIGAN BY 91â€š Ã,Â"82 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/chileans-find-compromise-in-university-dispute.html | Chileans Find Compromise in University Dispute | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/bbc-to-present-program.html | B.B.C. to Present Program | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/solzhenitsyn-to-get-nobel-in-private-in-moscow.html | Solzhenitsyn to Get Nobel in Private in Moscow | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/7th-duke-of-wellington-dead-art-connoisseur-and-diplgmat.html | 7th Duke of Wellington Dead; Art Connoisseur and Diplomat | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mrs-nixon-ending-visit-sees-liberian-tribal-dance.html | Mrs. Nixon, Ending Visit, Sees Liberian Tribal Dance | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/triborough-increases-listed-by-facilities.html | Triborough Increases Listed by Facilities | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/article-2-no-title.html | Article 2 â€š Ã,Âªâ€š Ã,Â" No Title | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/democrats-accuse-fcc-of-favoritism.html | DEMOCRATS ACCUSE F.C.C. OF FAVORITISM | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/novembers-advance-was-126billion-personal-loans-a-big-factor.html | November's Advance Was $1.26â€š Ã,ÂªBillionâ€š Ã,Â®Personal Loans a Big Factor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/-72-newport-jazz-festival-is-moving-to-new-york.html | '72 Newport Jazz Festival Is Moving to New York | True | By Louis Calta | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mujib-release-may-come-on-weekend.html | Mujib Release May Come on Weekend | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/4-district-heads-named-by-mayor-local-leaders-to-coordinate-service.html | 4 DISTRICT HEADS NAMED BY MAYOR | True | By Maurice Carroll | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mrs-pauline-white-fort-lee-teacher.html | MRS. PAULINE WHITE, FORT LEE TEACHER | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/panel-eyes-future-of-serious-music.html | PANEL EYES FUTURE OF SERIOUS MUSIC | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/uskorea-textile-pact.html | U.S.â€š Ã,Â"Korea Textile Pact | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/ginos-to-close-21-units.html | Gino's to Close 21 Units | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/wallaces-move-a-threat-to-muskie-possible-end-to-jackson.html | Wallace's Move: A Threat to Muskie, Possible End to Jackson | True | By R. W. AppleJr. Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/secrets-of-nutcracker-stage-magic.html | Secrets of â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Stage Magic | True | By Anna Kisselgoff | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/berrigan-plot-trial-delayed-for-a-week.html | BERRIGAN PLOT TRIAL DELAYED FOR A WEEK | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/donohue-mounts-threat-to-mclaren-monopoly.html | Donohue Mounts Threat TO McLaren Monopoly | True | By John S. Radosta | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/loss-in-november-is-cut-by-pennsy-an-11month-deficit-is-also-less.html | LOSS IN NOVEMBER IS CUT BY PENNSY | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/soviet-ends-construction-of-worlds-first-large-commercial-fast.html | Soviet Ends Construction of World's First Large Commercial Fast Breeder Nuclear Reactor | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/42d-street-crowd-helps-robber-flee-42d-street-crowd-helps-a-robber.html | 42d Street Crowd Helps Robber Flee | True | By James M. Markham | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/prime-rate-cut-to-sixyear-low-change-to-5-from-5-14-puts-pressure.html | PRIME RATE CUT TO SIXâ€šÃ„Â¶YEAR LOW | True | By H. Erich Heinemann | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/those-illustrated-magazines.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/peace-corps-short-of-funds-plans-to-halve-force-of-8000.html | Peace Corps, Short of Funds, Plans to Halve Force of 8,000 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/front-page-1-no-title-f-d-a-to-review-all-drugs-sold-over-the.html | F.D.A. TO REVIEW ALL DRUGS SOLD OVER THE COUNTER | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/no-decision-on-relief.html | No Decision on Relief | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/police-are-asking-for-680million-287-million-rise-would-help.html | POLICE ARE ASKING FOR $680â€šÃ„Â¹MILLION | True | By Edward Ranzal | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/healthcode-violations-charged-to-21.html | Healthâ€šÃ„Â¶Code Violations Charged to 21 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/colonels-nudge-rockets.html | Colonels Nudge Rockets | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/-71-auto-output-of-gm-ford-and-chrysler-up-by-2-million-over-70.html | '71 Auto Output of G.M., Ford and Chrysler Up by 2 Million Over â€šÃ„Â´70 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/the-new-big-5-nixon-stresses-developing-relations-with-emerging.html | The New Big 5 | True | By Leonard Silk | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/court-orders-teachers-to-end-yonkers-strike.html | Court Orders Teachers To End Yonkers Strike | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/derelict-stricken-on-bus-found-with-130000-hoard-in-clothes.html | Derelict Stricken on Bus Found With $130,000 Hoard in Clothes | True | By Robert E. Tomasson | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/fulbright-lays-us-failures-to-a-blind-anticommunism.html | Fulbright Lays U.S. Failures To a Blind Antiâ€šÃ„Â¶Communism | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/dont-call-them-rev-and-mrs-shes-churchs-pastor-too.html | Don't Call Them â€šÃ„Â²Rev. and Mrs.â€šÃ„Â´ Church's Pastor, Too | True | By Enid Nemy Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/amex-and-otcregister-gains-afternoon-rally-cuts-most-of-earlier.html | AMEX AND 0â€šÃ„Â²Tâ€šÃ„Â¶Câ€šÃ„Â¶C REGISTER GAINS | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/ellsberg-enters-not-guilty-plea-coast-trial-set-for-march-7-but.html | ELLSBERG ENTERS NOT GUILTY PLEA | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/a-coast-guard-unit-cancels-95-playboy-subscriptions.html | A Coast Guard Unit Cancels 95 Playboy Subscriptions | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/us-judge-bars-a-rent-rise-in-jersey.html | U.S. Judge Bars a Rent Rise in Jersey | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/u-s-backs-plan-for-meadows.html | U.S. Backs Plan for Meadows | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/survivor-of-crash-found-in-peru.html | Survivor of Crash Found in Peru | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/londonderry-shops-blown-up-warned-all-in-them-escape.html | Londonderry Shops Blown Up; Warned, All in Them Escape | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mills-passing-up-common-market-trip.html | Mills Passing Up Common Market Trip | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/-72-tax-estimates.html | '72 Tax Estimates | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/commuters-bear-a-heavy-burden-lirr-fare-rise-is-likely-adding-to.html | COMMUTERS BEAR A HEAVY BURDEN | True | By Edward C. Burks | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/bombs-in-parcels-arriving-in-israel-policeman-injured.html | Bombs in Parcels Arriving in Israel; Policeman Injured | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/apollo-16-astronaut-iii.html | Apollo 16 Astronaut III | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/liberias-new-leader-william-richard-tolbert-jr.html | Man in the News | True | William Richard Tolbert Jr. | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/wage-board-fails-to-break-impasse-on-aerospace-pay-discussions.html | WAGE BOARD FAILS TO BREAK IMPASSE ON AEROSPACE PAY | True | By Philip Shabecoff Special To The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/arctic-gas-estimate-given.html | Arctic Gas Estimate Given | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/us-policy-in-south-asia.html | Letters to the Editor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/fallacies-of-the-warpowers-bill.html | The Presidency Under Glass: II | True | By Arthur Schlesinger Jr. | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/enemy-troops-aided-by-migs-destroy-a-key-bridge-in-laos.html | Enemy Troops, Aided by MIG's, Destroy a Key Bridge in Laos | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/close-bowie-track-maryland-is-urged.html | CLOSE BOWIE TRACK, MARYLAND IS URGED | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/shayne-loses-his-suit-for-hockey-in-coliseum.html | Shayne Loses His Suit For Hockey in Coliseum | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/woman-gets-college-post.html | Woman Gets College Post | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/suits-filed-on-grasshoppers.html | Suits Filed on Grasshoppers | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/dance-ballet-theaters-new-season.html | Dance: Ballet Theater's New Season | True | By Grace Lichtenstein | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/article-1-no-title.html | Article 1 â€š Ã‚ â€š Ã‚ Â° No Title | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/college-basketball-tickets-on-sale-today-at-garden.html | College Basketball Tickets On Sale Today at Garden | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/catholic-agency-maps-a-new-role-national-charities-to-focus-on.html | CATHOLIC AGENCY MAPS A NEW ROLE | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/cadmium-price-raised.html | Cadmium Price Raised | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/nixon-tells-workers-of-new-ship-pact.html | Nixon Tells Workers of New Ship Pact | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/floridians-triumph.html | Floridians Triumph | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/support-for-plan.html | Support for Plan | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/harry-brockman-cantor-at-flatbush-synagogue.html | Harry Brockman, Cantor At Flatbush Synagogue | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/indiana-upset-by-no-illinois-huskies-win-8571-after-ban-on-anthem.html | INDIANA UPSET BY NO. ILLINOIS | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/market-place-warning-sent-on-stock-tips.html | Market Warning Sent Place: On Stock Tips | True | By Terry Robards | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/sugar-futures-up-on-soviet-buying-purchases-on-world-market-said-to.html | SUGAR FUTURES UP ON SOVIET BUYING | True | By Thomas W. Ennis | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/marines-chief-pledges-fairness.html | Notes on People | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/token-unchanged-mta-also-votes-rise-in-tolls-for-bridges-and.html | TOKEN UNCHANGED | True | By Frank J. Prial | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/24034-added-to-fund-for-the-neediest.html | $24,034 Added ta Fund for the Neediest | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/harlem-development-board-is-named.html | Harlem Development Board Is Named | True | By Charlayne Hunter | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/report-says-10-churches-abet-immoral-acts-of-arms-industry.html | Report Says 10 Churches Abet â€š Ã‚ Â¹Immoral Actsâ€š Ã‚ Â´ of Arms Industry | True | By Douglas Robinson | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/the-new-us-asia-policy-ii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/vandalized-buses-bring-an-inquiry-newark-boys-choir-school-target.html | VANDALIZED BUSES BRING AN INQUIRY | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/easy-football-tickets-buy-this-corporation.html | Easy Football Tickets: Buy This Corporation | True | | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/ids-urges-sec-to-end-setting-stock-commissions-ids-urges-shift-on.html | I.D.S. Urges S.E.C. to End Setting Stock Commissions | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/25-on-jetliner-hurt-as-plane-is-tossed-by-air-turbulence.html | 25 on Jetliner Hurt As Plane Is Tossed By Air Turbulence | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/miss-macchi-gains-2d-slalom-victory-miss-macchi-wins-2d-slalom.html | Miss Macchi Gains 2d Slalom Victory | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/rookie-laurels-to-brockington-packer-running-back-no-1-nfl.html | ROOKIE LAURELS TO BROCKINGTON | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mccloskey-would-welcome-brooke-as-a-running-mate.html | McCloskey Would Welcome Brooke as a Running Mate | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/world-bank-notes-top-bond-activity-note-issue-sold-by-world-bank.html | World Bank Notes Top Bond Activity | True | By John H. Allan | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/need-to-check-inflation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/physics-journal-decries-role-of-scientist-in-capital.html | Physics Journal Decries Role of Scientist in Capital | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/exchange-to-test-specialist-role-criteria-measure-how-well-market.html | EXCHANGE TO TEST SPECIALIST ROLE | True | By Terry Robards | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/school-strike-in-yonkers.html | School Strike in Yonkers | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/us-copter-fires-on-allies.html | U.S. Copter Fires on Allies | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/soviet-jews-to-israel.html | Soviet Jews to Israel | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/lesson-of-yonkers-issues-in-school-strike-may-portend-similar.html | Lesson of Yonkers | True | By Leonard Buder | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/bucks-trounce-knicks-121100-to-split-series-bucks-vanquish-knicks.html | Bucks Trounce Knicks, 121â€šÃ„Â"100, to Split Series | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/murphy-leads-rockets.html | Murphy Leads Rockets | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/nader-is-dropped-as-a-member-of-auto-safety-advisory-panel.html | Nader Is Dropped as a Member Of Auto Safety Advisory Panel | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/ralph-b-von-6uerard-53i-registrar-at-nyu-is-dead.html | Ralph B. von Guerard, 53, Registrar at N.Y.U., Is Dead | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/boeing-co-lodges-a-claim-against-united-aircraft.html | Boeing Co. Lodges a Claim Against United Aircraft | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/tension-is-mounting-on-the-yemensouthern-yemen-border-but-a.html | Tension Is Mounting on the Yemenâ€šÃ„Â"Southern Yemen Border, but a Fullâ€šÃ„Â"Scale Conflict Is Not Expected | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/2-negroes-indicted-for-holding-whites-in-peonage-on-farm.html | 2 Negroes Indicted For Holding Whites In Peonage on Farm | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/warriors-in-romp.html | Warriors in Romp | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/bridge-boxers-and-card-players-must-learn-when-to-duck.html | Bridge: Boxer and Card Players Must Learn When to Duck | True | BY Alan Truscott | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/fox-and-edlefsen-score-in-south-african-tennis.html | Fox and Edlefsen Score In South African Tennis | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/humphrey-bound-for-florida.html | Humphrey Bound for Florida | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/bolivia-said-to-deport-9.html | Bolivia Said to Deport 9 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/iowans-flock-to-a-ball-for-new-mayor-19.html | Iowans Flock to a Ball for New Mayor, 19 | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/album-to-aid-bengalis-stirs-a-marketing-row.html | Album to Aid Bengalis Stirs a Marketing Row | True | By Grace Lichtenstein | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/bhutto-offers-friendship.html | Bhutto Offers Friendship | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/jackson-assails-move.html | Jackson Assails Move | True | | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/hong-kong-flu-is-suspected-in-jersey.html | Hong Kong Flu Is Suspected in Jersey | True | By Deirdre Carmody | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/rangers-keep-cool-heads-in-spite-of-rough-drill.html | Rangers Keep Cool Heads In Spite of Rough Drill | True | By Gerald Eskenazi | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/paris-talks-to-be-resumed.html | Paris Talks to Be Resumed | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/dr-boris-emmet-j-led-snellenburgsi.html | DR. BORIS EMMET, LED SNELLENBURG'S | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/compromise-plan-total-of-407million-approved-with-aid-of-democrats.html | COMPROMISE PLAN | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/rip-in-soviet-vessel-explained-as-russiancaused.html | Rip in Soviet Vessel Explained as Russianâ€šÃ„Â"Caused | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/naacp-suit-in-alabama-asks-black-police-be-hired.html | N.A.A.C.P. Suit in Alabama Asks Black Police Be Hired | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/coach-nixons-game-plan.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/a-p-loss-for-a-quarter-is-first-in-three-decades-a-p-shows-a-loss.html | A. & | True | By Clare M. Reckert | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/5-lindsay-associations-aided-by-a-variety-of-contributors.html | 5 Lindsay Associations Aided By a Variety of Contributors | True | By Thomas P. Ronan | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/tv-murrow-retrospective-running-on-channel-13-impact-of-newsman-to.html | TV: Murrow Retrospective Running on Channel 13 | True | By John J. O'Connor | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/us-says-it-has-open-mind-on-chinese-in-arms-talks.html | U.S. Says It Has Open Mind On Chinese in Arms Talks | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/yablonski-case-plea-filed.html | Yablonski Case Plea Filed | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/1575-unemployed-in-city-get-public-service-jobs.html | 1,575 Unemployed in City Get Public Service Jobs | True | By Peter Kihss | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/citys-worst-traffic-bottleneck-is-opened-a-little-citys-worst.html | City's â€šÃ„Â'Worst Traffic Bottleneckâ€šÃ„Â¹ Is Opened a Little | True | By Richard Witkin | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/black-group-backs-forest-hills-housing-opposition.html | Black Group Backs Forest Hills Housing Opposition | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/newsmen-asked-to-list-candidates-for-primary.html | Newsmen Asked to List Candidates for Primary | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/painting-adorns-building-frame-rising-walls-doom-abstract-art-on.html | Painting Adorns Building Frame | True | By Joseph Lelyveld | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/exbowler-of-the-year-has-found-his-grip.html | Exâ€šÃ„Â'Bowler of the Year Has Found His Grip | True | By Al Harvin | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mrs-sheila-jackson-dorsey-married-to-john-m-bates-jr.html | Mrs. Sheila Jackson Dorsey Married to John M. Bates Jr. | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/peronist-office-bombed.html | Peronist Office Bombed | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mcgovern-files-in-new-hampshire-and-foresees-a-tough-fight.html | McGovern Files in New Hampshire and Foresees a â€šÃ„Â'Tough Fightâ€šÃ„Â¹ | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/tanker-contract-in-maine.html | Tanker Contract in Maine | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/pakistani-officer-defects.html | Pakistani Officer Defects | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/what-forest-hills-wants.html | Letters to the Editor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/peking-emphasizes-army-state-unity.html | PEKING EMPHASIZES ARMYâ€šÃ„Â'STATE UNITY | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/r-a-brown-jr-i-gnadian-oilman-led-home-large-producer-mpioneer.html | R. A. BROWN JR., CANADIAN OIL MAN | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/rights-offering-is-planned-by-commonwealth-edison.html | Rights Offering Is Planned By Commonwealth Edison | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/course-for-young-americans.html | Letters to the Editor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/agency-rechristened-mccaffrey-mccall.html | Advertising | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/court-stays-cutoff-in-medicaid-facing-upstate-nursing-homes.html | Court Stays Cutoff in Medicaid Facing Upstate Nursing Homes | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mackell-to-push-gunmens-trials-he-bars-deals-with-persons-accused.html | MACKEIL TO PUSH GUNMEN'S TRIALS | True | By Murray Schumach | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/a-voice-for-women-in-law.html | A Voice for Women in Law | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/democratic-communism.html | Letters to the Editor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/widow-69-is-slain-in-queens-project.html | WIDOW, 69, IS SLAIN IN QUEENS PROJECT | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/cattle-hormone-regulation.html | Cattle Hormone Reulation | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/76ers-hold-off-pistons.html | 76ers Hold Off Pistons | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/figures-on-ashland-offer.html | Figures on Ashland Offer | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/harlans-funeral-attended-by-ex-colleagues-on-court.html | Harlan's Funeral Attended By Exâ€šÃ„Â°Colleagues on Court | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/nader-criticizes-muskie-tax-role-says-he-failed-to-keep-vow-to-hold.html | NADER CRITICIZES MUSKIE TAX ROLE | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/stage-rockumentary-about-manson-22-years-deals-with-coast-murderer.html | Stage: â€šÃ„Â¹Rockumentaryâ€šÃ„Â´ About Manson | True | By Mel Gussow | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/suns-halt-bulls-as-hawkins-stars-chicago-streak-ends-at-7-stolen.html | SUNS HALT BULLS AS HAWKINS STARS | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/visit-reported-canceled.html | Visit Reported Canceled | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/us-to-end-the-arming-of-ambulance-copters.html | U.S. to End the Arming Of Ambulance Copters | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/doctors-confused-by-requirement-on-posting-of-fees.html | Doctors Confused by Requirement on Postiog of Fees | True | By Lawrence K. Altman | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/cities-levy-extra-taxes-for-subsidizing-transit.html | Cities Levy Extra Taxe For Subsidizipg Transit | True | By Robert Lindsey | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/krupp-confirms-that-chief-will-step-down-at-yearend.html | Krupp Confirms That Chief Will Step Down at Yearend | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/stocks-advance-as-trading-rises.html | STOCKS ADVANCE AS TRADING RISES | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/pros-walloped-by-stars-11489-memphis-loses-5th-in-row.html | PROS WALLOPED BY STARS, 1148â€šÃ„Â°89 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/buying-time-for-what.html | Buying Time for What? | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/dr-george-beal-chemist-84-dies-emellon-institute-official-wrote-on.html | DR. GEORGE BEAL, CHEMIST 84, DIES | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/otb-and-yonkers-trade-charges-in-latest-battle-betting-group-urges.html | OTB AND YONKERS TRADE CHARGES IN LATEST BATTLE | True | By Steve Cady | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/evanston-to-sell-liquor.html | Evanston to Sell Liquor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/victory-eludes-shapiro-in-shift-to-sulky-sport.html | Victory Eludes Shapiro In Shift to Sulky Sport | True | By Sam Goldaper Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/after-hats-adolfos-favorite-is-clingy-knitted-clothes.html | After Hats, Adolfo's Favorite Is Clingy, Knitted Clothes | True | By Bernadine Morris | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mrs-leland-mphail-jr.html | MRS. LELAND M'PHAIL JR. | True | Mrs. Leland M'PhailJR. Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/lindsay-committee-formed.html | Lindsay Committee Formed | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/illegal-collecting-laid-to-2-sanitationmen.html | Illegal Collecting Laid To 2 Sanitationmen | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/donald-r-hamilton-physicist-led-princeton-graduate-school-i.html | Donald R. Hamilton, Physicist; Led Princeton Graduate School | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/library-to-reopen-its-science-division.html | LIBRARY TO REOPEN ITS SCIENCE DIVISION | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/3-rob-nassau-bank-and-get-180500.html | 3 ROB NASSAU BANK AND GET $180,500 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/antifreeze-agent-in-fish-blood-studied-for-use-with-humans.html | Antifreeze Agent in Fish Blood Studied for Use With Humans | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/patent-commissioner-selected-by-president.html | Patent Commissioner Selected by President | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/taft-quits-ohio-race-asks-solid-nixon-slate.html | Taft Quits Ohio Race; Asks Solid Nixon Slate | True | | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/retired-factoryunit-head-of-chase-takes-new-post.html | Retired Factory's Unit Head Of Chase Takes New Post | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/amtrak-stops-run-between-cleveland-chicago-and-buffalo.html | Amtrak Stops Run Between Cleveland, Chicago and Buffalo | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/scribner-chooses-2-to-end-board-rift.html | SCRIBNER CHOOSES 2 TO END BOARD RIFT | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/frans-masereel-artist-is-dead-wood-carvings-earned-renown.html | Frans Masereel, Artist, Is Dead | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/patman-challenges-peat-marwick-role.html | PATMAN CHALLENGES PEAT MARWICK ROLE | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/the-army-a-soldiers-assessment.html | The Army: A Soldier's Assessment | True | By W. C. Westmoreland | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/maravich-sparks-hawks.html | Maravich Sparks Hawks | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/isotope-airliner-is-cleaned-and-put-back-into-service.html | Isotope Airliner Is Cleaned And Put Back Into Service | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/doyle-dane-bernbach-getting-a-rare-treat.html | Advertising | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/cougars-beat-condors.html | Cougars Beat'â€šÃ‚Â' Condors | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/reynolds-metals-expands-recycled-aluminum-line.html | Reynolds Metals Expands Recycled Aluminum Line | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/falling-in-love-with-love.html | Books of The Times | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/davidson-topples-st-johns-88-to-84.html | DAVIDSON TOPPLES ST. JOHN'S, 88 TO 84 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/5-parleys-slated-on-urban-decay-romney-seeks-area-wide.html | 5 PARLEYS SLATED ON URBAN DECAY | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/us-tax-withholding-rates-to-increase-jan-16-takehome-pay-for.html | U.S. Tax Withholding Rates to Increase Jan. 16 | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/mcgovern-flag-flies-in-wrong-place-here.html | McGovern Flag Flies In Wrong Place Here | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/royal-typewriter-to-move-its-production-to-britain.html | Royal Typewriter to Move Its Production to Britain | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/the-proceedings-in-the-un-today-jan-5-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/nixon-shows-he-is-an-old-hand-at-tv-techniques.html | Nixon Shows He Is an Old Hand at TV Techniques | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/nader-cites-pressures-by-i-t-t-charges-insurance-official-bowed-on.html | Nader Cites â€šÃ‚Â'Pressures'â€šÃ‚Â' by I.T.T. | True | By Leonard Sloane Special to the New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/nobel-laureate-wins-soviet-science-award.html | Nobel Laureate Wins Soviet Science Award | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/hobsons-tax-choice.html | Hobson's Tax Choice | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/antiinflation-plan-backed.html | Anti'â€šÃ‚Â'Inflation Plan Backed | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/criticism-by-wing-of-ira.html | Criticism by wing of I.R.A. | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/carson-given-18-months-in-bribe-case.html | Carson Given 18 Months in Bribe Case | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/washington-post-is-given-secret-papers-by-anderson.html | Washington Post Is Given Secret Papers by Anderson the full texts of three Wet documents describing meetings of the National Security Council's Special Action Group. | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/muskie-formally-in-race-pledges-a-new-beginning-muskie-formally-in.html | Muskie Formally in Race; Pledges â€šÃ‚Â'a New Beginning'â€šÃ‚Â' | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/peace-in-the-mideast.html | Letters to the Editor | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/gm-to-close-tooling-plant-because-of-style-cutback.html | G.M. to Close Tooling Plant Because of Style Cutback | True | | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/no-pullout-date-offered-by-us.html | NO PULLOUT DATE OFFERED BY U.S. | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817219 | B00000718981 |
| 1972-01-05 | 1972-01-05 | https://www.nytimes.com/1972/01/05/archives/british-say-malta-has-barred-u-s-sixth-fleet.html | British Say Malta Has Barred U.S. Sixth Fleet | True | | 2000-01-21 | RE0000817219 | B00000718981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/-and-on-prices.html | ... and on Prices | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/a-suburbanites-radio-station-tries-a-minimedia-approach.html | A Suburbanite's Radio Station Tries a Miniâ€šÃ„Â¢Media Approach | True | By McCandlish Phillips | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/wedding-in-jersey-for-mrs-berkowitz.html | Wedding in Jersey For Mrs. Berkowitz | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/triborough-increases-listed-by-facilities.html | Triborough Increases Listed by Facilities | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/nets-turn-back-cougars-125116.html | NETS TURN BACK COUGARS, 125â€šÃ„Â¢116 | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/interest-rate-factor.html | Interest Rate Factor | True | By John H. Allan | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/jersey-town-saves.html | Jersey Town Saves | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/safety-agency-gets-report-of-power-brake-defects.html | Safety Agency Gets Report Of Power Brake Defects | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/tensions-rise-in-rockaway-after-womans-slaying.html | Tensions Rise in Rockaway After Woman's Slaying | True | By Ralph Blumenthal | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/canadiens-down-canucks.html | Canadiens Down Canucks | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/court-estimates-a-1billion-loss-in-medicaid-here-sugarman-rejects.html | COURT ESTIMATES $1â€šÃ„Â¢BILLION LOSS IN MEDICAID HERE | True | By Peter Kihss | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/the-proceedings-in-the-un-today-jan-6-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/illinois-lets-mccarthy-run-despite-refusal-to-sign-oath.html | Illinois Lets McCarthy Run Despite Refusal to Sign Oath | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/longshoremens-officials-call-merger-talks-here-fruitful.html | Longshoremen's Officials Call Merger Talks Here â€šÃ„Â¢Fruitfulâ€šÃ„Â´ | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/lawmakers-meet-in-brief-session-apathy-marks-opening-of-term.html | LAWMAKERS MEET IN BRIEF SESSION Apathy Marks Opening of Termâ€šÃ„Â®Governor Puts Off His Annual Message | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/femlib-hangup.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/colgate-wins-5th-straight.html | Colgate Wins 5th Straight | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/plan-for-stadium-advances-a-step-renewal-status-is-voted-for-area.html | PLAN FOR STADIUM ADVANCES A STEP | True | By Alfred E. Clark | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/health-meeting-in-boston.html | Health Meeting in Boston | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/chess-handing-fischer-a-move-is-hardly-a-prudent-idea.html | Chess: Handing Fischer a Move Is Hardly a Prudent Idea | True | BYAl Horowitz | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/hearings-on-insect-pests.html | Hearings on Insect Pests | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/otb-moves-fast-for-its-own-good-it-stops-payment-on-four-checks.html | OTB MOVES FAST FOR ITS OWN GOOD | True | By Steve Cady | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/british-army-is-toughening-its-tactics-in-ulster.html | British Army Is Toughening Its Tactics in Ulster | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/kaiser-officer-calls-purchases-of-stock-proper-and-normal.html | Kaiser Officer Calls Purchases of Stock â€šÃ„Â¢Proper and Normalâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/pirates-clemente-wins-ruth-award-for-play-in-series.html | Pirates' | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/colonels-beat-stars-129123.html | Colonels Beat Stars, 129â€šÃ„Â¢123 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/lincoln-center-officials-hail-community-festival.html | Lincoln Center Officials Hail Community Festival | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/beauty-salons-find-specialization-pays.html | Beauty Salons Find Specialization Pays | True | By Angela Taylor | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/76ers-bow-to-bulls.html | 76ers Bow to Bulls | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/laotian-positions-attacked.html | Laotian Positions Attacked | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/grey-chairman-may-move-to-mccann.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/maurice-jacoutot-williams.html | Maurice Jacoutot Williams | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/from-the-soup-through-dessert-chestnuts-in-every-course.html | From the Soup Through Dessert, Chestnuts in Every Course | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/the-chicago-tribune-names-australian-managing-editor.html | The Chicago Tribune Names Australian Managing Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/bullets-beat-pistons.html | Bullets Beat Pistons | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/abduljabbar-scores-40.html | Abdulâ€šÃ‚Âª'Jabbar Scores 40 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/mr-bhuttos-generous-gesture.html | Mr. Bhutto's Generous Gesture | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/president-orders-the-development-of-a-space-shuttle-cost-of-6year.html | President Orders the Development of a Space Shuttle | True | By Robert B. Semple. Jr. Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/canada-expanded-foreign-reserves-during-december-canada-reports-on.html | Canada Expanded Foreign Reserves During December | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/allen-of-redskins-wins-coaching-poll-by-a-wide-margin.html | Allen of Redskins Wins Coaching Poll By a Wide Margin | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/apollo-16-flight-may-be-delayed-separating-device-is-found-to-need.html | APOLLO 16 FLIGHT MY BE DELAYED | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/us-agreement-with-bahrain-to-set-up-navy-base-disclosed-us-will-set.html | U.S. Agreement With Bahrain To Set Up Navy Base Disclosed | True | By Tom W. Finney Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/new-rochelle-police-bar-pay-award.html | New Rochelle Police Bar Pay Award | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/mccloskeys-campaign-truthinggovernment-issue-is-key-hope.html | McCosey's Campaign: Truthâ€šÃ‚Âª'inâ€šÃ‚Âª'Government Issue Is Key Hope | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/return-the-transfer-system.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/course-in-jersey-branded-a-fraud-2-state-officials-ask-court-to-ban.html | COURSE IN JERSEY BRANDED A FRAUD | True | By Grace Lichtenstein Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/us-seaman-hurt-in-britain.html | U.S. Seaman Hurt in Britain | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/emilio-rivera-dean-in-state-university.html | EMILIO RIVERA, DEAN IN STATE UNIVERSITY | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/mayor-says-city-is-better-able-to-handle-snow-than-in-past.html | Mayor Says City Is Better Able To Handle Snow Than in Past | True | By David Bird | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/jackson-in-florida-says-he-is-opposed-to-busing.html | Jackson, in Florida, Says He Is Opposed to Busing | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/uaurice-chevalier-buried-after-a___q_uiet-c___remolyt.html | Maurice Chevalier Buried After a Quiet Ceremony | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/thoroughbred-racing-to-honor-engelhard.html | Thoroughbred Racing To Honor Engelhard | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/havlicek-heads-easts-allstars.html | Havlick Heads East's Allâ€šÃ‚Âª'Stars | True | By Sam Goldaper | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/article-2-no-title.html | Article 2 â€šÃ‚Â®No Title | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/governor-signs-bills-on-407million-fiscal-package-for-state.html | Governor Signs Bills on $407â€šÃ‚Â®Million Fiscal Package for State | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/judge-acts-to-stay-abortions-in-municipal-hospitals.html | Judge Acts to Stay Abortions in Municipal Hospitals | True | By Murray Schumacr | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/john-m-elliott-57-wrote-sams-song.html | JOHN M. ELLIOTT, 57, WROTE â€šÃ‚Â®'SAM'S SONGâ€šÃ‚Â® | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/firemen-ratify-a-30month-pact-pay-increase-retroactive-to-jan-1.html | FIREMEN RATIFY A 30â€šÃ‚Â®'MONTH PACT Pay Increase, Retroactive to Jan. 1, 1971, Approved | True | By Damon Stetson | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/gun-site-in-north-attacked-by-jet-antiaircraft-position-target-in.html | GUN SITE IN NORTH ATTACKED BY JET | True | By Iver Peterson Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/miss-rockwell-wins-second-skiing-title.html | MISS ROCKWELL WINS SECOND SKIING TITLE | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/franklin-simon-names-2.html | Franklin Simon Names 2 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/restless-japan-role-in-asia-still-uncertain.html | Restless Japan: Role in Asia Still Uncertain | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/they-say-his-apartment-is-the-most-beautiful-in-beverly-hills.html | They Say His Apartment Is the Most Beautiful in Beverly Hills | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/amending-of-suit-on-i-t-t-barred-amending-of-suit-on-itt-barred.html | Amending of Suit On I. T. T. Barred | True | By Gene Smith Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/bantom-leads-st-josephs.html | Bantom Leads St. Joseph's | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/celtics-top-rockets.html | Celtics Top Rockets | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/after-treading-lightly-winter-marches-in-with-fury.html | After Treading Lightly , Winter Marches In With Fury | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/albany-rollcall-on-revenue-bill.html | Albany Rollâ€šÃ„Â²Call On Revenue Bill | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/french-concorde-making-its-first-visit-to-england.html | French Concorde Making Its First Visit to England | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/byrnes-ranking-republican-on-key-committee-in-house-says-he-wont.html | Byrnes, Ranking Republican on Key Committee in House, Says He Won't Seek Reâ€šÃ„Â²Election | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/bengali-economist-puts-cost-of-war-recovery-at-33billion-bangladesh.html | Bengali Economist Puts Cost Of War Recovery at 33â€šÃ„Â²Billion | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/three-retail-chains-report-sales-gains.html | THREE RETAIL CHAINS REPORT SALES GAINS | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/opposition-in-congress-to-space-shuttle-likely.html | Opposition in Congress to Space Shuttle Likely | True | By John Noble Wilford | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/shifts-expected-at-lord-taylor.html | SHIFTS EXPECTED AT LORD & | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/amex-and-counter-list-climb-strongly.html | Amex and Counter List Climb Strongly | True | By Alexander R. Hammer | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/japan-is-relaxing-currency-controls.html | JAPAN IS RELAXING CURRENCY CONTROLS | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/free-subways-and-buses-and-all.html | Free Subways and Buses and All! | True | By Robert Abrams | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/vermont-expects-victory-for-gop-senate-and-house-seats-at-stake-in.html | VERMONT EXPECTS VICTORY FOR G.O.P. | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/error-by-atom-sub-in-new-london-puts-coolant-into-river-asubs.html | Error by Atom Sub In New London Puts Coolant Into River | True | By David A. Andelman | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/maryland-triumphs.html | Maryland Triumphs | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/soviet-sextet-at-garden-tonight.html | Soviet Sextet at Garden Tonight | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/new-clues-reported-in-pierre-holdup.html | New Clues Reported in Pierre Holdup | True | By Eric Pace | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/gas-plant-to-be-built.html | Gas Plant to Be Built | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/emilio-schuberth-a-couturier-in-highfashion-dies-in-rome.html | Emilio Schuberth, a Couturier In Highâ€šÃ„Â²Fashion, Dies in Rome | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/officialdom-in-action-andersons-revelations-offer-glimpse-of-how.html | Officialdom in Action Anderson's Revelations Offer Glimpse Of How Leaders React Under Stress | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/edlefsen-is-ousted-from-tennis-event.html | EDLEFSEN IS OUSTED FROM TENNIS EVENT | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/soviet-art-in-capital-for-sixcity-tour.html | Soviet Art in Capital for Sixâ€šÃ„Â²City Tour | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/nixon-daughter-on-trip.html | Nixon Daughter on Trip | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/bbc-program-goes-on.html | B.B.C. Program Goes On | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/retired-dr-goldmark-sets-career-as-a-scientist-anew-dr-goldmark-set.html | Retired Dr. Goldmark Sets Career as a Scientist Anew | True | By William D. Smith | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/soviet-author-ill-said-to-be-mistreated-in-prison.html | Soviet Author, Ill, Said to Be Mistreated in Prison | True | By Henry Kamm Special to The New To Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/brand-of-expos-signs.html | Brand of Expos Signs | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/herman-fiedelbaum-dies-at-82-founder-o-fields-hotel-chain.html | Herman Fiedelbaum Dies at 82; Founder of Fields Hotel Chain | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/abortion-impact-assayed-in-study-expert-sees-little-change-in.html | ABORTION, IMPACT ASSAYED IN STUDY | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/us-and-russians-resume-talks-in-vienna-on-arms.html | U.S. and Russians Resume Talks in Vienna on Arms | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/phone-rate-cuts-unlikely-for-transatlantic-callers.html | Phone Rate Cuts Unlikely For Transâ€šÃ„Â²Atlantic Callers | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/postal-service-counsel.html | Postal Service Counsel | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/queens-project-picks-up-support-group-accepts-lowincome-housing-as.html | QUEENS PROJECT PICKS UP SUPPORT | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/12-die-in-south-korea-crash.html | 12 Die in South Korea Crash | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/song-recital-given-by-lisanti-a-tenor.html | SONG RECITAL GIVEN BY LISANTI, A TENOR | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/council-approves-ban-on-rent-rises-for-33000-elderly.html | Council Approves Ban on Rent Rises For 33,000 Elderly | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/joseph-g-kennedy-of-bahkers-trust-head-of-corporate-unit-58.html | JOSEPH C. KENNEDY OF BANKERS TRUST | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/researchers-will-live-in-an-undersea-home.html | Researchers Will Live In an Undersea Home | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/blast-in-correction-office.html | Blast in Correction Office | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/british-reserves-grew.html | British Reserves Grew | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/muskie-and-wallace.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/poll-of-vietnam-veterans-finds-doubt-over-readjustment-aid.html | Poll of Vietnam Veterans Finds Doubt Over Readjustment Aid | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/donald-gordon-macdonald.html | Donald Gordon MacDonald | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/investigation-in-canada.html | Investigation in Canada | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/dow-is-up-by-1220-as-volume-booms.html | Dow Is Up by 12.20 As Volume Booms | True | By John J. Abele | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/battle-of-giants.html | Arthur Daley | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/oscar-sundstrand-inventor-dies-at-82.html | OSCAR SUNDSTRAND, INVENTOR, DIES AT 82 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/two-symphonies-strike-a-balance-mozart-and-bruckner-are-led-by.html | TWO SYMPHONIES STRIKE A BALANCE | True | By Donal Henahan | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/keating-cable-to-rogers.html | Keating Cable to Rogers | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/japan-is-planning-big-rise-in-budget.html | JAPAN IS PLANNING BIG RISE IN BUDGET | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/murder-suspect-leaves-no-trace-bingham-may-be-dead-aide-in-prison.html | MURDER SUSPECT EA YES NO TRACE | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/mary-foshee-lide-is-married-to-burk-murchison-in-dallas.html | Mary Foshee Lide Is Married To Burk Murchison in Dallas | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/drug-in-test-aids-cardiac-patients-two-british-studies-hint-it-may.html | DRUG IN TEST AIDS CARDIAC PATIENTS | True | By Jane E. Brody | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/-new-beginning.html | â€šÃ„Â²New Beginningâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/dismissal-of-radical-professor-urged-after-stanford-inquiry.html | Dismissal of Radical Professor Urged After Stanford Inquiry | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/hanoi-ties-pow-issue-to-end-of-vietnamization.html | Hanoi Ties P.O.W. Issue To End of Vietnamization | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/muskie-troubled-by-issues-critics.html | MUSKIE TROUBLED. BY ISSUES CRITICS | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/shayne-sues-garden-on-ticket-tieins.html | SHAYNE SUES GARDEN ON TICKET â€šÃ„Â²TIEâ€šÃ„Â²INSâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/hightower-quits-the-modern-museum-hightower-quits-as-director-of.html | Hightower Quits the Modern Museum | True | By Grace Glueck | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/do-not-open-before-2014.html | Do Not Open Before 2014 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/50-city-day-centers-fight-income-limit.html | 50 City Day Centers Fight Income Limit | True | By Michael T. Kaufman | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/airliner-wreckage-is-sighted-in-peru.html | AIRLINER WRECKAGE IS SIGHTED IN PERU | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/wood-field-and-stream-shortened-season-in-maine-necessary-to-save.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/texts-of-secret-documents-on-toplevel-us-discussions-of.html | Texts of Secret Documents on Topâ€šÃ„Â¯Level U.S. Discussions of Indianâ€šÃ„Â¯Pakistani War | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/unions-outvoted-uaw-chief-terms-action-perversion-of-units.html | UNIONS OUTVOTED | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/dmz-sites-bombed.html | DMZ Sites Bombed | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/airindia-billboard-asks-that-nixon-be-forgiven.html | Airâ€šÃ„Â¯India Billboard Asks That Nixon Be Forgiven | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/hawks-penguins-tie.html | Hawks, Penguins Tie | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/colleges-need-funds.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/duryea-emerges-second-only-to-governor-by-independence-and-aid-to.html | Duryea Emerges Second Only to Governor by Independence and Aid to G.O.P. | True | By Frank Lynn | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/woodcock-edges-toward-muskie-uaw-leader-expected-to-endorse-senator.html | WOODCOCK EDGE TOWARD MUSKIE | True | By R. W. AppleJr. Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/a-reminder-the-healthy-skier-is-the-careful-skier.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/dr-shapiro-quitting-to-protest-bullying-central-school-board.html | Dr. Shapiro Quitting to Protest â€šÃ„Â¯Bullyingâ€šÃ„Â¯ Central School Board | True | By Leonard Buder | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/bank-holding-unit-seeks-savingsloan-association-merger-bid-made-by.html | Bank Holding Unit Seeks Savingsâ€šÃ„Â¯Loan Association | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/charles-s-mitchell-dead-at-62-led-cities-service-since-1968.html | Charles S. Mitchell Dead at 62; Led Cities Service Since 1968 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/ralston-of-stanford-will-coach-broncos.html | Ralston of Stanford Will Coach Broncos | True | By Murray Chass | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/recyclable-materials.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/us-steel-unit-to-reopen.html | U.S. Steel Unit to Reopen | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/amtrak-run-ends.html | Amtrak Run Ends | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/bridge-tristate-regional-events-begin-jan-13-at-grossingers.html | Bridge: Triâ€šÃ„Â¯State Regional Events Begin Jan. 13 at Grossinger's | True | By Alan Truscott | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/outlook-is-promising-for-forest-products-gains-in-paper-and-lumber.html | Outlook Is Promising for Forest Products | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/judge-acts-on-cambridge.html | Judge Acts on Cambridge | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/tensions-rising-between-french-and-their-foreign-residents.html | Tensions Rising Between French and Their Foreign Residents | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/modern-muckraker-jack-northman-anderson.html | Modern Muckraker Jack Northman Anderson | True | By William M. Blair Special to The New york Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/evils-of-devaluation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/man-as-posteritys-keeper.html | Man as Posterity's Keeper | True | By Julius J. Hoffman | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/disney-world-visit.html | Notes on People | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/archives/yonkers-strikers-told-to-return-papers-served-on-teachers-following.html | YONKERS STRIKERS TOLD TO RETURN | True | By Gene I. Maeroff Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/judge-earl-major.html | JUDGE EARL MAJOR | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/harrisintertype-contract.html | Harrisâ€šÃ„Â¨Intertype Contract | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/dartmouth-earmarks-3million-for-center.html | Dartmouth Earmarks $3â€šÃ„Â¨Million for Center | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/eight-die-in-hotel-fire.html | Eight Die in Hotel Fire | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/interco-reports-record-earnings.html | INTERCO REPORTS RECORD EARNINGS | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/bruins-20-on-orr-esposito-goals.html | Bruins 2â€šÃ„Â¨0, on Orr, Esposito Goals | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/miss-toussaint-sets-mark.html | Miss Toussaint Sets Mark | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/lassiter-of-pennsy-arrested-on-coast.html | LASSITER OF PENNSY ARRESTED ON COAST | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/dakota-governor-retiring.html | Dakota Governor Retiring | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/unfairness-on-tv.html | Unfairness on TV | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/personal-finance-yields-on-savings-personal-finance-reductions-in.html | Personal Finance: Yields on Savings | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/carol-esberg-sherman-i.html | CAROL ESBERG SHERMAN | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/moral-issues-in-hiring.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/theater-dark-recesses-of-violence.html | Theater: Dark Recesses of Violence | True | By Clive Barnes | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/a-case-of-how-it-strikes-you.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/read-this-please-but-dont-tell-anyone-what-it-says-or-who-wrote-it.html | Read this, please, but don't tell anyone what it says or who wrote it. If you must tell, attribute it to a former Government aide writing in a large metropolitan daily. | True | By Bill Moyers | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/clean-auto-engine-by-75-termed-possible-by-panel-but-scientific.html | Clean Auto Engine by â€šÃ„Â¨75 Termed Possible by Panel | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/florida-utility-plans-split.html | Florida Utility Plans Split | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/michigan-court-to-review-property-tax-for-schools.html | Michigan Court to Review Property Tax for Schools | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/sugar-futures-price-advances-after-reports-of-quota-raise.html | Sugar Futures Price Advances After Reports of Quota Raise | True | By Thomas W. Ennis | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/cbs-acquires-tv-rights-to-salingers-instructions.html | C.B.S. Acquires TV Rights To Salinger's â€šÃ„Â¨Instructionsâ€šÃ„Â¨ | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â®No Title | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/wisconsin-governors-aide-to-join-lindsay-drive.html | Wisconsin Governor's Aide to Join Lindsay Drive | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/christopher-van-hollen.html | Christopher Van Hollen | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/us-policy-in-south-asia-defended.html | Letters to the Editor | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/sato-arrives-in-us-for-talks-with-nixon.html | Sato Arrives in U.S. for Talks With Nixon | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/rescission-is-set-competitive-market-conditions-cited-by-us-steel.html | RESCISSION IS SET | True | By Michael C. JenseN | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/airline-captain-topflight-dog-judge.html | Airline Captain Topâ€šÃ„Â¨Flight Dog Judge | True | By Walter R. Fletcher | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/chile-copper-hit-by-an-output-lag-failures-are-contributing-to-a.html | CHILE COPPER HIT BY AЙ OUTPUT LAG | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/dr-zoltan-deak-66-i-hungarian-writeri.html | DR. ZOLTAN DEAK, 66, HUNGARIAN WRITER | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/change-in-strategy-reported.html | Change in Strategy Reported | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/soviet-dissident-convicted-gets-7-years-and-5-in-exile.html | Soviet Dissident Convicted; Gets 7 Years and 5 in Exile | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/tickets-in-50c-lottery-now-on-sale-in-state.html | Tickets in 50c Lottery Now on Sale in State | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/lakers-triumph-over-cavaliers-for-32d-in-row.html | LAKERS TRIUMPH OVER CAVALIERS FOR 32D IN ROW | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/fda-asks-curbs-on-soap-chemical-cites-possible-health-peril-from.html | F.D.A. ASKS CURBS ON SOAP CHEMICAL | True | By Harold M. Schiwieck Jr. Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/us-names-a-replacement-for-top-diplomat-in-cairo.html | U.S. Names a Replacement For Top Diplomat in Cairo | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/florida-power-signs-deal-with-humble-oil-for-5-years.html | Florida Power Signs Deal With Humble Oil for 5 Years | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/kissinger-parley-excerpts.html | Kissinger Parley Excerpts | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/1971-auto-sales-rose-to-record-but-usbuilt-cars-failed-to-go-over.html | 1971 AUTO SALES ROSE TO RECORD | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/somogyi-sparks-rutgers.html | Somogyi Sparks Rutgers | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/ccny-wins-7752.html | C.C.N.Y. Wins. 77â€šÃ„Â*52 | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/study-of-theater-urges-free-market-for-tickets.html | Study of Theater Urges Free Market for Tickets | True | By Howard Taubman | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/louisiana-official-gets-jail-for-lying.html | LOUISIANA OFFICIAL GETS JAIL FOR LYING | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/market-place-splinter-groups-stirring-debate.html | Market Place: Splinter Groups Stirring Debates | True | By Terry Robabds | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/young-rubicam-given-saniflush-assignment.html | Advertising | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/anderson-ready-for-battle-with-government-but-appears-unlikely-to.html | Anderson Ready for Battle With Government, but Appears Unlikely to Get One | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/c-w-post-wins-in-aau-track-gets-36-points-to-dethrone-manhattan.html | C. W. POST WINS IN A.A.U. TRACK | True | By Thomas Rogers | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â®No Title | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/sir-gerald-kelly-ofroyal-acadebgy-portrait-painter-and-head-of.html | SIR GERALD KELLY OF ROYAL ACADEMY | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/soviet-ship-towed-to-jersey-drydock.html | SOVIET SHIP TOWED TO JERSEY DRYDOCK | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/firmness-on-pay-control-.html | Firmness on Pay Control | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/ghanaian-hails-mrs-nixon-as-symbol-of-friendship.html | Ghanaian Hails Mrs. Nixon as â€šÃ„Â'Symbol of Friendshipâ€šÃ„Â' | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/french-reserves-climb.html | French Reseeves Climb | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/test-drug-dissolves-gallstones-drug-in-a-test-at-mayo-clinic-found.html | Test Drug Dissolves Gallstones | True | By Lawrence K. Altman | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/fairleigh-downs-liu.html | Fairleigh Downs L.I.U. | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/rates-fall-abroad-gold-price-rises-rates-dip-abroad-gold-price.html | Rates Fall Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/waste-is-charged-in-school-board-city-unit-scored-on-awarding.html | WASTE IS CHARGED IN SCHOOL BOARD | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/credit-men-see-business-upturn-1972-sales-gain-forecast-in-trade.html | CREDIT MEN SEE BUSINESS UPTURN | True | By Isadore Barmash | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/loss-of-key-base-in-laos-is-feared-us-aides-see-major-blow-if-long.html | LOSS OF KEY BASE IN LAOS IS FEARED | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/harvard-rebuffs-attack-on-a-dean-grievance-of-3-professors-rejected.html | HARVARD REBUFFS ATTACK ON A DEAN | True | | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/us-envoy-in-india-disputed-policies-backing-pakistan-keating-said.html | ES. ENVOY IN INDIA DISPUTED POLICIES BACKING PAKISTAN | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/black-correspondent-ousted-by-newsweek-files-charge.html | Black Correspondent Ousted By Newsweek Files Charge | True | | 2000-01-21 | RE0000817218 | B00000718976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/samuel-de-palma.html | Samuel De Palma | True | | 2000-01-21 | RE0000717218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/natural-history-museum-shifts-focus-to-photos-by-teenagers.html | Natural History Museum Shifts Focus to Photos by Teenâ€šÃ„Â³Agers | True | By Barbara Campbell | 2000-01-21 | RE0000717218 | B00000718976 |
| 1972-01-06 | 1972-01-06 | https://www.nytimes.com/1972/01/06/archives/teacher-slain-in-classroom-after-quarrel-with-husband.html | Teacher Slain in Classroom After Quarrel With Husband | True | | 2000-01-21 | RE0000717218 | B00000718976 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/pay-board-sets-aerospace-limit-implies-top-rise-of-83-talks-must.html | PAY BOARD SETS AEROSPACE LIMIT | True | By Philip Shabecoff Special To The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/the-new-us-asia-policy-iii.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/fine-chinese-food-from-many-areas.html | Fine Chinese Food From Many Areas | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/white-motor-plans-1320job-cutback.html | WHITE MOTOR PLANS 1,320â€šÃ„Â³JOB CUTBACK | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/innovative-theater-invades-the-folger.html | Innovative Theater Invades the Folger | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/drinking-at-18-is-barred.html | Drinking at 18 Is Barred | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/sales-show-rise-at-retail-chains-late-christmas-buying-is-factor-in.html | SALES SHOW RISE AT RETAIL CHAINS | True | By Isadore Barmash | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/new-trial-for-rep-dowdy-urged-in-plea-to-court.html | New Trial for Rep. Dowdy Urged in Plea to Court | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/networks-giving-democrats-reply-time-on-state-of-union.html | Networks Giving Democrats Reply Time on State of Union | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/fares-proposed-by-new-haven.html | Fares Proposed By New Haven | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/9-companies-asked-to-bid-on-new-jet.html | 9 COMPANIES ASKED TO BID ON NEW JET | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/market-place-experts-view-of-aero-issues.html | Market Place: Expert's View Of Aero Issues | True | By Robert Metz | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/riva-ridge-first-on-handicap-list-meadows-colt-is-given-top-weight.html | RIVA RIDGE FIRST ON HANDICAP LIST Meadow's Colt Is Given Top Weight for Experimental | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/stanton-in-letter-to-congress-opposes-accord-on-cable-tv.html | Stanton, in Letter to Congress, Opposes Accord on Cable TV | True | By Jack Gould | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/gatehouse-is-named-national-horse-show-president.html | Gatehouse Is Named National Horse Show President | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/citing-rule-breaches-nasd-disciplines-7-firms-19-others-nasd.html | Citing Rule Breaches, N. A. S. D. Disciplines 7 Firms, 19 Others | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/3-in-penn-central-case-freed-on-50000-bail-bevan-and-hodge-to-be.html | 3 in Penn Central Case Freed on $50,000 Bail | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/youths-rape-woman-in-park.html | Youths Rape Woman in Park | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/chinese-drop-antiimperialist-from-peking-hospitals-name.html | Chinese Drop â€šÃ„Â³Antiâ€šÃ„Â¶Imperialistâ€šÃ„Â´ From Peking Hospital's Name | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/flamingos-flock-to-sinai-a-safe-haven-in-truce.html | Flamingos Flock to Sinai, a Safe Haven in Truce | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/medical-complex-called-snake-pit-troy-inspects-and-assails-city.html | MEDICAL COMPLEX CALLED â€šÃ„Â³SNAKE PITâ€šÃ„Â´ | True | By Murray Schumach | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dill-and-white-wine-flavor-this-salmon-dish.html | Dill and White Wine Flavor This Salmon Dish | True | By Jean Hewitt | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/monetary-change-urged.html | Monetary Change Urged | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/surrender-on-42d-street.html | Surrender on 42d Street | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/queens-bus-union-rejects-contract.html | QUEENS BUS UNION REJECTS CONTRACT | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/bruins-win-52-and-lead-in-east-sabres-beaten-as-boston-moves-one.html | BRUINS WIN, 5â€šÃ„Â³2, AND LEAD IN EAST | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/ivy-leagues-new-approach.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817221 | B00000718983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/knicks-to-oppose-slumping-76ers-philadelphia-club-has-lost-5-in-row.html | KNICKS TO OPPOSE SLUMPING 76ERS | True | By Thomas Rogers | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/the-market-takes-over.html | The Market Takes Over | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/samuel-mclaughlin-100-dies-led-general-motors-of-canada.html | Samuel McLaughlin, 100, Dies; Led General Motors of Canada | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/higher-li-fare-stirs-opposition-commuters-hint-at-starting-car.html | HIGHER L.I. FARE STIRS OPPOSITION | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/shiny-and-silent-test-train-gets-vote-of-straphangers.html | Shiny and Silent Test Train Gets Vote of Straphangers | True | By Deirdre Carmody | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/paris-museum-honors-man-ray-with-art-display.html | Paris Museum Honors Man Ray With Art Display | True | By Andreas Freund Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/fischer-due-to-take-on-20-in-new-rochelle-on-sunday.html | Fischer Due to Take On 20 In New Rochelle on Sunday | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/new-group-will-seek-convention-delegate-reforms.html | New Group Will Seek Convention Delegate Reforms | True | By Thomas P. Ronan | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/benjamin-mitgang.html | BENJAMIN MITGANG | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/thousands-delayed-in-ind-derailment.html | THOUSANDS DELAYED IN IND DERAILMENT | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/college-fees-suggested.html | College Fees Suggested | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/theater-review-set-for-sale-at-times.html | THEATER REVIEW SET FOR SALE AT TIMES | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/the-nixon-court-a-premature-label.html | The â€˜Â²Nixon Court': A Premature Label? | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/rain-puts-off-play.html | Rain Puts Off Play | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/state-u-gets-grant-to-develop-a-plan-for-3year-degree.html | State U. Gets Grant To Develop a Plan For 3â€˜Â³Year Degree | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/liquori-one-foot-from-munich.html | Liquori One Foot From Munich | True | By Neil Amdur | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/gibson-assails-city-council-in-newark.html | Gibson Assails City Council in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dockpay-offer-accepted-by-ila-wage-committee-increase-from-460-an.html | Dockâ€˜Â³Pay Offer Accepted By I.L.A.W Wage Committee | True | By Richard Phalon | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/meskill-acts-on-atomsub-incident.html | Meskill Acts on Atomâ€˜Â³Sub Incident | True | By James M. Markham Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/erik-bruhn-retiring.html | Notes on People | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/shifts-are-announced-by-mccannerickson.html | Advertising | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/connor-urges-delay-on-cleanwater-bill-a-delay-is-urged-on-pollution.html | Connor Urges Delay On Cleanâ€˜Â³Water Bill | True | By Gerd Wilcke | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/from-airport-to-city.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/concept-of-space-shuttle-points-to-cape-kennedy-for-launching.html | Concept of Space Shuttle Points To Cape Kennedy for Launching | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/xavier-vallat-aide-to-petain-dte-at.html | XAVIER VALLAT, AIDE TO PETAIN, DIES AT 81 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/south-african-officer-killed.html | South African Officer Killed | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/free-press-dangers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/witness-released-in-mystery-death.html | WITNESS RELEASED IN MYSTERY DEATH | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/sharp-welfare-rise-predicted-in-city.html | Sharp Welfare Rise Predicted in City | True | By Edward C. Burks | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/prices-of-stocks-continue-to-gain-signs-of-renewed-activity-by.html | PRICES OF STOCKS CONTINUE TO GAIN | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dr-robert-bush-psychologist-5t-professor-and-exchairman-at-columbia.html | DR. ROBERT BUSH, PSYCHOLOGIST, 51 | True | | 2000-01-21 | RE0000817221 | B00000718983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/long-tieng-a-ghost-town.html | Long Tieng a Ghost Town | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/warriors-capture-4th-in-row-119115.html | WARRIORS CAPTURE 4TH IN ROW, 1196ẞÃ„Â¹115 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/scribner-rejects-schoolpairing-failure-report.html | Scribner Rejects Schoolẞ€ẞÃ„Â²Pairing Failure Report | True | By Leonard Buder | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/condors-defeated-by-squires-137130.html | CONDORS DEFEATED BY SQUIRES, 137ẞ€ẞÃ„Â²130 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/shanker-pledges-his-aid-in-yonkers-says-2-unions-will-provide.html | SHAKER PLEDGES HIS AID IN YONKERS | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/us-court-clears-lazard-fund-sale-settlement-is-expected-to-hold.html | U.S. COURT CLEARS LAZARD FUND SALE | True | By Terry Robards | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/muskie-bids-us-get-out-of-war-says-it-is-time-to-pull-out.html | MUSKIE BIDS U.S. GET OUT OF WAR | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/att-clark-artist-i-for-magazines-68.html | MATT CLARK, ARTIST FOR MAGAZINES, 68 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/end-of-a-fiscal-era-.html | End of a Fiscal Era... | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/nelson-l-page.html | NELSON L. PAGE | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/rodriguez-cards-66-again.html | Rodriguez Cards 66 Again | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/meehan-performer-outshines-meehan-writer-of-song-lyrics.html | Meehan, Performer, Outshines Meehan, Writer of Song Lyrics | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/sales-of-savings-bonds-fell-during-december.html | Sales of Savings Bonds Fell During December | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/antitrust-action-in-cereal-studied-ftc-staffs-suit-would-try-to.html | ANTITRUST ACTION IN CEREAL STUDIED | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/fcc-member-is-sworn.html | F.C.C. Member Is Sworn | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/bombs-over-thanhhoa.html | Bombs Over Thanhhoa | True | By Dorothy Hodgkin | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/soviet-six-wins-cup.html | Soviet Six Wins Cup | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/french-in-a-us-venture-invest-in-certainteed-french-investing-in-a.html | French in a U.S. Venture | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/pullout-hits-saigon-plaque-business.html | Pullout Hits Saigon Plaque Business | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/heart-fund-gets-70000.html | Heart Fund Gets $70,000 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/mayor-denounces-bomb-as-inhuman-sees-no-reason-for-using.html | MAYOR DENOUNCES BOMB AS ẞ€ẞÃ„Â²INHUMANẞ€ẞÃ„Â¹ | True | By Maurice Carroll | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/mrs-nixon-joins-dance-at-chiefs-fete-in-ghana.html | Mrs. Nixon Joins Dance At Chiefsẞ€ẞÃ„Â¹ Fete in Ghana | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/troopers-praised-for-attica-action-cited-by-oswald-for-putting-down.html | TROOPERS PRAISED FOR ATTICA ACTION | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/nations-cautious-on-bangladesh.html | Nations Cautious on Bangladesh | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/2-women-accuse-otb-of-swindle-mother-and-daughter-say-clerks.html | 2 WOMEN ACCUSE on OF ẞ€ẞÃ„Â²SWINDLEẞ€ẞÃ„Â¹ | True | By Steve Cady | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/april-target-seen-for-missiles-curb.html | APRIL TARGET SEEN FOR MISSILES CURB | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/1971-compensation-up-9-for-amcs-top-officers.html | 1971 compensation Up 9% For A.M.C.'s Top Officers | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/police-raid-queens-smut-stock-twice-in-a-day.html | Police Raid Queens ẞ€ẞÃ„Â²Smutẞ€ẞÃ„Â¹ Stock Twice in a Day | True | By Ralph Blumenthal | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/archives/st-anselms-elects-abbot.html | St. Anselm's Elects Abbot | True | | 2000-01-21 | RE0000817221 | B00000718983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/atlantic-richfield-is-moving-division-from-city-to-coast.html | Atlantic Richfield Is Moving Division From City to Coast | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/lindsay-and-the-quarterback-sneak.html | Red Smith | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/bridge-brilliancy-a-sometime-thing-experts-work-to-get-results.html | Bridge: Brilliancy a Sometime Thing; Experts Work to Get Results | True | By Alan Truscoit | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/jackson-in-florida-seeks-wallace-vote.html | Jackson, in Florida, Seeks Wallace Vote | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/enemy-sets-pow-price-abandon-thieu-and-leave-enemy-at-talks-sets.html | Enemy Sets P.O.W Price: Abandon Thieu and Leave | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/miss-struthers-gains.html | Miss Struthers Gains | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/bhutto-would-visit-dacca-as-a-step-to-revive-unity-bhutto-says-he.html | Bhutto Would Visit Dacca As a Step to Revive Unity | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/political-philanthropist-stewart-rawlings-mott.html | Political Philanthropist Stewart Rawlings Mott | True | By Linda Charlton | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/national-city-bank-is-accused-of-bias-by-exwoman-employe.html | National City Bank Is Accused Of Bias by Exâ€šÃ„Â¹Woman Employee | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dr-kings-followers-modify-his-approach-in-their-continuing-pursuit.html | Dr. King's Followers Modify His Approach in Their Continuing Pursuit of Social Change | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/samuels-asks-3pronged-drive-to-treat-drug-addicts-in-city.html | Samuels Asks 3â€šÃ„Â¹Pronged Drive To Treat Drug Addicts in City | True | By Robert D. McFadden | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/b52s-continue-heavy-bombing-of-border-regions-for-third-day.html | Bâ€šÃ„Â¹52's Continue Heavy Bombing Of Border Regions for Third Day | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/airquality-plan-offered-by-state-proposals-wont-meet-us-deadline.html | AIRâ€šÃ„Â¹QUALITY PLAN OFFERED BY STATE | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/bottler-fights-a-trend-pleads-for-returnables-bottler-leads-fight.html | Bottler Fights a Trend, Pleads for Returnables | True | By David Bird Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/its-a-wonderful-town.html | It's a Wonderful Town | True | By Walter V. Carty | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/mrs-booth-retains-lead-with-143-in-florida-golf.html | Mrs. Booth Retains Lead With 143 in Florida Golf | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/hoover-says-taps-gain-convictions-fbi-chief-asserts-use-of-devices.html | HOOVER SAYS TAPS GAIN CONVICTIONS | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/shultz-reports-new-nixon-budget-asks-no-sales-tax-but-says-the.html | SHULTZ REPORTS NEW NIXON BUDGET ASKS NO SALES TAX | True | By Edwin L. DaleJr. Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/punters-suit-against-cowboys-blocked.html | Punter's Suit Against Cowboys Blocked | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/wood-field-and-stream-protection-of-small-iceage-fish-gives-hope.html | Wood, Field and Stream Protection of Small Iceâ€šÃ„Â¹Age Fish Gives Hope That Even Man Can Survive | True | By Nelson Bryant | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/waldheim-upholds-thant-on-newsmen.html | WALDHEIM UPHOLDS THANT ON NEWSMEN | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/jersey-orders-yearly-test-for-carexhaust-pollution.html | Jersey Orders Yearly Test For Carâ€šÃ„Â¹Exhaust Pollution | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/joanna-de-keyser-cellist-bows-here.html | JOANNA DE KEYSER, CELLIST, BOWS HERE | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/rewarding-reading.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/searchers-reach-peru-crash-site-find-no-sign-of-life-in-the.html | SEARCHERS REACH PERU CRASH SITE | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/nixon-enters-today.html | Nixon Enters Today | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/keating-held-not-unhappy-over-leak-of-policy-cable.html | Keating Held Not Unhappy Over â€šÃ„Â¹Leakâ€šÃ„Â¹ of Policy Cable | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/mrs-gandhi-accepts-invitation.html | Mrs. Gandhi Accepts Invitation | True | | 2000-01-21 | RE0000817221 | B00000718983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/soviet-building-new-siberian-railroad.html | Soviet Building New Siberian Railroad | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/harry-a-bruno-weds-mrs-witten.html | Harry A. Bruno Weds Mrs. Witten | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/suspect-pleads-not-guilty-in-a-midwest-hijacking.html | Suspect Pleads Not Guilty In a Midwest Hijacking | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/marti-with-65-leads-on-coast-martis-65-leads-golf-by-stroke.html | Marti, With 65, Leads on Coast | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/three-more-in-race.html | Three More in Race | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/a-us-tv-interview-used-in-soviet-trial.html | A U.S. TV INTERVIEW USED IN SOVIET TRIAL | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/tuna-boats-head-for-ecuador-and-possible-trouble.html | Tuna Boats Head for Ecuadorâ€šÃ„Ã´and Possible Trouble | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dr-sheldon-myers.html | DR. SHELDON MYERS | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/nixon-meeting-with-sato-in-effort-to-rebuild-trust.html | Nixon Meeting With Sato In Effort to Rebuild Trust | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/miss-tuero-wins-gains-semifinals-last-american-in-capetown-tennis.html | MISS TUERO WINS, GAINS SEMIFINALS | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/outoftowners-give-to-neediest-some-of-388-contributors-specify-who.html | OUTâ€šÃ„Ã´OFâ€šÃ„Ã´TOWNERS GIVE TO NEEDIEST Some of 388 Contributors Specify Who Is to Benefit | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/trial-lawyers-in-state-assail-nofault-car-insurance-plan.html | Trial Lawyers in State Assail â€šÃ„Ã²Noâ€šÃ„Ã´Faultâ€šÃ„Ã´ Car Insurance Plan | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/money-supply-rise-pushed-credit-policy-indicator-increase-is-noted.html | Money Supply Rise Pushed | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/celine-evoked-not-much-more.html | Books of The Times | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/waiting-for-mujib-bengalis-delay-key-decisions.html | Waiting for Mujib, Bengalis Delay Key Decisions | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/the-proceedings-in-the-un-today-jan-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/evans-products-sets-profit-mark-earnings-up-55-over-70-revenues.html | EVANS PRODUCTS SETS PROFIT MARK | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/4year-term-given-to-rock-promoter.html | 4â€šÃ„Ã´YEAR TERM GIVEN TO ROCK PROMOTER | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/street-crime-solution-and-attitudes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/bengalis-seeking-to-prevent-wheat-shipment-to-the-west.html | Bengalis Seeking to Prevent Wheat Shipment to the West | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/utility-bond-yield-drops.html | Utility Bond Yield Drops | True | By John H. Allan | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/reporting-the-campaign.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/jay-broad-play-to-bow-in-april-powerseekers-are-subject-of-conflict.html | JAY BROAD PLAY TO BOW IN APRIL | True | By Louis Calta | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/joseph-morecraft-jr-81-dies-i-led-jersey-tumpike-authorityi.html | Joseph Morecraft Jr., 81, Dies; Led Jersey Turnpike Authority | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/reagan-calls-for-an-overhaul-of-school-financing.html | Reagan Calls for an Overhaul of School Financing | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/yales-probation-lifted-by-ncaa-teams-regain-eligibility-in.html | YALE'S PROBATION LIFTED BY N.C.A.A. | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/councilmen-find-mixed-results-in-housing-rebuilt-with-loans.html | Councilmen Find Mixed Results In Housing Rebuilt With Loans | True | By Douglas Robinson | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/rolfe-to-rejoin-rangers-sunday-injured-defenseman-ready-to-take.html | ROLFE TO REJOIN RANGERS SUNDAY | True | By Murray Crass | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/ftc-urges-free-air-time-for-answers-to-some-tv-ads.html | F.T.C. Urges Free Air Time For Answers to Some TV Ads | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dr-anthony-ciocco-biometrician-dies.html | DR. ANTHONY CIOCCO, BIOMETRICIAN, DIES | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/mistake-of-planners.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/7-children-die-in-blaze.html | 7 Children Die in Blaze | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/plywood-seeking-temple-agreement-is-reached-temple-industries-is.html | Plywood Seeking Temple | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/ushong-kong-pact-set.html | U.S.â€šÃ„Â°Hong Kong Pact Set | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/-beginning-transit-subsidies.html | ... Beginning Transit Subsidies | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/slopes-will-be-covered-by-snow-and-skiers.html | Slopes Will be covered By Snow (and Skiers) | True | By Michael Strauss | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/tv-zoom-bright-fun-and-games-for-ages-7-to-12.html | TV: â€šÃ„Â²Zoom,â€šÃ„Â´ Bright Fun and Games for Ages 7 to 12 | True | By John J. O'Connor | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dr-howard-f-shattuck-dead-internist-and-professor-was-84.html | Dr Howard F. Shattuck Dead; Internist and Professor Was 84 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/prices-on-amex-continue-to-gain-counter-shares-also-rise-as-trading.html | PRICES ON AMEX CONTINUE TO GAIN | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/giovanni-falck-71-steel-maker-dead.html | GIOVANNI FALCK, 71, STEEL MAKER, DEAD | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/2320-on-relief-in-state-got-jobs-november-report-describes-effect.html | 2,320 ON RELIEF IN STATE GOT JOBS | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/bronx-youth-is-arrested-in-death-of-elderly-man.html | Bronx Youth Is Arrested In Death of Elderly Man | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/lindsays-aspiration.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/new-haven-line-plans-a-20-rise-mtas-new-fares-would-be-on-top-of.html | NEW HAVEN LINE PLANS A 20% RISE | True | By Robert Lindsey | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/price-commission-chief-hails-steel-cut-predicts-ripple-effect.html | Price Commission Chief Hails Steel Cut | True | By Michael C. Jensen | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/laub-leads-bowling-schlegel-is-3d.html | Laub Leads Bowling | True | By Al Harvin | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/public-in-poll-says-that-a-family-of-4-needs-127-a-week.html | Public, in Poll, Says That a Family of 4 Needs $127 a Week | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/indian-ocean-role-is-planned-by-us-it-acts-to-establish-a-naval.html | INDIAN OCEAN ROLE IS PLANNED BY U.S. | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/security-pacific-reports.html | Security Pacific Reports | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/kehlet-is-replacing-bruhn.html | Kehlet Is Replacing Bruhn | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/triborough-tolls-cause-snarls-inside-and-outside-cars.html | Triborough Tolls Cause Snarls Inside and Outside Cars | True | By Frank J. Prial | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/whitneys-eye-on-envoys-post.html | Whitney's Eye on Envoy's Post | True | By Charlotte Curtis | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/eastwest-troop-cuts.html | Eastâ€šÃ„Â¬West Troop Cuts | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/2-in-motorcycle-gang-held-in-rape-on-staten-island.html | 2 in Motorcycle Gang Held in Rape on Staten Island | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/thomas-b-shortman-71-dead-headed-service-employes-union.html | Thomas B. Shortman, 71, Dead; Headed Service Employes Union | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/no-invitation-official-says.html | No Invitation, Official Says | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/witness-tells-of-early-data-on-itt.html | Witness Tells of Early Data on I.T.T. | True | By Gene Smith Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/11-are-arrested-in-ind-in-protest-over-fare.html | 11 Are Arrested in IND In Protest Over Fare | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/environment-the-cost-is-to-care.html | Environment: â€šÃ„Â²The Cost Is to Careâ€šÃ„Â´ | True | By Walter J. Rickel | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/lindsay-questions-losses-in-medicaid-mayor-questions-medicaid.html | Lindsay. Questions Losses in Medicaid | True | By John Sibley | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/53cent-increase-in-real-tax-seen-by-budget-group-civic-body.html | 53â€šÃ„Â²CENT INCREASE IN REAL TAX SEEN BY BUDGET GROUP | True | By Edward Ranzal | 2000-01-21 | RE0000817221 | B00000718983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/stage-narrow-road-to-deep-north-bonds-play-examines-mans.html | Stage: â€šÃ„Â'Narrow Road to Deep Northâ€šÃ„Â' | True | By Clive Barnes | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/merger-announcements-declined-10-last-year.html | Merger Announcements Declined 10% Last Year | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dual-authority-of-aec-scored-suit-challenges-its-right-to-promote.html | DUAL AUTHORITY OF A.E.C. SCORED | True | By John Noble Wilford | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/grain-prices-decline-as-india-cuts-back-orders.html | Grain Prices Decline as India Cuts Back Orders | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/city-will-move-to-prevent-a-ban-on-abortions.html | City Will Move to Prevent a Ban on Abortions | True | By Jane E. Brody | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/dragons-to-hang-on-wall.html | Dragons To Hang On Wall | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/three-anchormen-appraise-tv-news-it-could-be-better.html | Three Anchormen Appraise TV News: It Could Be Better | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/in-re-stenos-v-machines-people-win.html | In Re Stenos v. Machines: People Win | True | By Walter H. Waggoner | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/medical-ad-executive-at-bates-is-leaving.html | Advertising | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/enoch-r-needles-designed-bridges-partner-in-large-consulting.html | ENOCH R. NEEDLES, DESIGNED BRIDGES Partner in Large Consulting Engineering Firm Dies | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/odom-of-as-shot-but-hurler-escapes-permanent-injury-as-odom-shot-is.html | Odom of A's Shot, But Hurler Escapes Permanent Injury | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/chilean-minister-censured-by-house.html | CHILEAN MINISTER CENSURED BY HOUSE | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/blues-subdue-flyers-32-after-fighting-with-fans.html | Blues Subdue Flyers, 3â€šÃ„Â*2, After Fighting With Fans | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/peoples-party-to-convene-in-florida-after-democrats.html | Peoples Party to Convene In Florida After Democrats | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/mcarthy-to-run-in-primary-here-says-his-party-competitors-look-like.html | M'CARTHY TO RUN IN PRIMARY HERE | True | By Frank Lynn | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/birth-of-child-on-moon-foreseen-by-von-braun.html | Birth of Child on Moon Foreseen by von Braun | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/ford-urges-funds-for-mass-transit-proposes-diversion-of-us-freeway.html | FORD URGES FUNDS FOR MASS TRANSIT | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/caledonian-rink-wins.html | Caledonian Rink Wins | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/upsala-is-victor-8077.html | Upsala Is Victor, 80â€šÃ„Â*77 | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/no-rise-seen-in-us-in-oil-exploration.html | NO RISE SEEN IN U.S. IN OIL EXPLORATION | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/winning-jersey-numbers.html | Winning Jersey Numbers | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/a-vacation-to-these-teenagers-means-hard-work-in-a-hospital.html | A Vacation to These Teenâ€šÃ„Â'Agers Means Hard Work in a Hospital | True | By Virginia Lee Warren | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/printer-rejects-newspaper.html | Printer Rejects Newspaper | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/agreement-averts-a-strike-by-9800-at-nursing-homes.html | Agreement Averts A Strike by 9,800 At Nursing Homes | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/friends-and-some-enemies.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/james-m-kelly-jr.html | JAMES M. KELLY JR. | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/soviet-six-gets-5-goals-early-defeats-us-114-crowd-of-14823-at.html | SOVIET SIX GETS 5 GOALS EARLY, DEFEATS U.S.,11â€šÃ„Â*4 | True | By Gerald Eskenazi | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/how-to-beat-the-tolls-and-eat-up-gas-how-to-beat-the-tolls-and-burn.html | How to Beat the Tolls (and Eat Up Gas) | True | By Michael T. Kaufman | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/closed-trial-won-by-2d-defendant-he-cites-persico-case-and-upstate.html | CLOSED TRIAL WON BY 2D DEFENDANT | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/commodity-price-index-rose-09-from-weekago-level.html | Commodity Price Index Rose 0.9 From Weekâ€šÃ„Â'Ago Level | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/to-regulate-att.html | Letters to the Editor | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-07 | 1972-01-07 | https://www.nytimes.com/1972/01/07/archives/administrative-post-in-health-is-going-to-dr-mclaughlin.html | Administrative Post In Health Is Going To Dr. McLaughlin | True | | 2000-01-21 | RE0000817221 | B00000718983 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/nixon-and-sato-set-return-of-okinawa-to-japan-may-15-nixon-and-sato.html | Nixon and Sato Set Return of Okinawa To Japan May 15 | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/sound-tracks-joined-invention-transmits-four-channels-to-speakers.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/antiques-a-milestone-for-a-magazine.html | Antiques: A Milestone for a Magazine | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/nixon-aides-prepare-the-way-in-china.html | Nixon Aides Prepare the Way in China | True | By John Burns The Globe and Mall, Toronto | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/robert-j-c-moore.html | ROBERT J. C. MOORE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/paying-of-retroactive-raises-still-not-legal-board-says.html | Paying of Retroactive Raises Still Not Legal, Board Says | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/sickin-ties-up-brooklyn-buses-1000-stay-out-234-city-subway.html | â€šÃ„Ã²SICKâ€šÃ„Ã´INâ€šÃ„Ã´ TIES UP BROOKLYN BUSES; 1,000 STAY OUT | True | By Robert Lindsey | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/albany-to-extend-school-boards-term.html | Albany to Extend School Board's Term | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/screen.html | Screen: | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/allende-swears-in-censured-top-aide-as-chief-of-defense.html | Allende Swears In Censured Top Aide As Chief of Defense | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/averys-mastery-in-paintings-on-paper.html | Avery's Mastery in Paintings on Paper | True | By Hilton Kramer | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/florida-scenes-by-heade-onceâ€šÃ„Ã²forgotten-on-view.html | Florida Scenes by Heade, Onceâ€šÃ„Ã²Forgotten, on View | True | By David L. Shirey | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/retail-chains-lift-sales-in-december.html | RETAIL CHAINS LIFT SALES IN DECEMBER | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/glass-housesjennifer-oneill-stars-at-local-theaters.html | 'Glass Houses':Jennifer O'Neill Stars at Local Theaters | True | By Vincent Canby | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/test-pilot-dies-in-plunge.html | Test Pilot Dies in Plunge | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/search-for-military-victory.html | Letters to the Editor | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/sought-own-true-voice.html | Sought Own True Voice | True | By Thomas Lask | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/idled-plants-mirror-vw-woes-falling-sales-lead-to-a-oneweek-halt-at.html | Idled Plants Mirror VW Woes | True | By Hans J. Stueck Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/author-to-enter-primary.html | Author to Enter Primary | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/agriculture-urea-price-to-be-raised-by-olin-corp.html | Agriculture Urea Price To Be Raised by Olin Corp. | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/faulk-wins-brown-bows.html | Faulk Wins, Brown Bows | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/the-dance.html | The Dance | True | By Anna Kisselgoff | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/john-berryman-poet-is-dead-won-the-pulitzer-prize-in-1965-he-jumps.html | John Berryman, Poet, Is Dead; Won the Pulitzer Prize in 1966 | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/boston-oeo-dispute-ends.html | Boston O.E.O. Dispute Ends | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/newark-policeman-slain.html | Newark Policeman Slain | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/993-top-officers-got-defense-jobs-pentagon-survey-identifies-men.html | 993 TOP OFFICERS GOT DEFENSE JOBS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/that-man-of-peace-the-rev-paisley.html | That Man of Peace, the Rev. Paisley | True | By Tim Pat Coogan | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/price-unit-urged-to-bar-fare-rise-asked-to-rescind-increase-on-new.html | PRICE UNIT URGED TO BAR FARE RISE | True | By Thomas P. Ronan | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/new-envoy-to-canada-is-appointed-by-peking.html | New Envoy to Canada Is Appointed by Peking | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/prime-rate-reduced-by-bank-of-america.html | PRIME RATE REDUCED BY BANK OF AMERICA | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/this-antique-hitchcock-furniture-has-found-a-new-home-in-a-church.html | This Antique Hitchcock Furniture Has Found a New Homeâ€šÃ„Ã¶in a Church | True | By Rita Reif Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/timken-estimates-rise-of-91c-a-share-in-its-71-net.html | Timken Estimates Rise of 91c a Share in Its â€šÃ„Ã´71 Net | True | By Clare M. Reckert | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/public-tv-vexed-by-salary-report-disclosures-found-to-upset-local.html | PUBLIC TV VEXED BY SALARY REPORT | True | By George Gent | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/a-clock-with-kaleidoscopic-patterns-and-a-shoulder-bag-with-the.html | Shop Talk | True | By Bernadine Morris | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/pompidou-to-visit-britain.html | Pompidou to Visit Britain | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/economic-suicide-on-the-docks.html | Economic Suicide on the Docks | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mrs-louis-diamond.html | MRS. LOUIS DIAMOND | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/colonels-rally-to-down-condors.html | COLONELS RALLY TO DOWN CONDORS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/diggs-is-denied-visa-by-south-africans.html | DIGGS IS DENIED VISA BY SOUTH AFRICANS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/sol-d-levine.html | SOL D. LEVINE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/columbia-five-plus-one-is-just-about-all-thats-left-the-four.html | Columbia Five Plus One Is Just About All That's Left | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/bullets-top-bulls-for-fourth-in-row.html | BULLETS TOP BULLS FOR FOURTH IN ROW | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/wallace-sets-election-date.html | Wallace Sets Election Date | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/bethlehem-cuts-prices.html | Bethlehem Cuts Prices | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/princeton-wins-7467.html | Princeton Wins, 74â€“Â°67 | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/pentagon-facing-cuts-in-strength-levels-imposed-by-congress-force.html | PENTAGON FACING CUTS IN STRENGTH | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/saigon-seizes-6-papers.html | Saigon Seizes 6 Papers | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/beatrice-sets-acquisition.html | Beatrice Sets Acquisition | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/production-of-cars-rose-during-week.html | PRODUCTION OF CARS ROSE DURING WEEK | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/hicks-stops-mcnamee-in-10th-round-at-garden-hicks-registers.html | Hicks Stops McNamee In 10th Round at Garden | True | By Deane McGowen | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/egyptian-aide-threatens-reprisal-against-us-oil.html | Egyptian Aide Threatens Reprisal Against U.S. oil | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/33-concerns-pledge-2-price-rise-limit-33-concerns-vow-a-price-rise.html | 33 Concerns Pledge 2% Price Rise Limit | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/gravel-loses-bid-to-limit-inquiry-appeals-court-rejects-plea-in.html | GRAVEL LOSES BID TO LIMIT INQUIRY | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/suns-topple-braves.html | Suns Topple Braves | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mrs-bodil-koch-danish-official-culture-and-church-aide-is-dead-led.html | MRS. BODIL KOCH, DANISH OFFICIAL | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/hanrahan-wins-time-in-indictment-fight.html | HANRAHAN WINS TIME IN INDICTMENT FIGHT | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/20-raised-to-police-captain.html | 20 Raised to Police Captain | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/us-move-in-indian-ocean-is-linked-to-commitments.html | U. S. Move in Indian Ocean Is Linked to Commitments | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/union-leader-slain-by-queens-gunman-union-head-under-us-study-is.html | Union Leader Slain By Queens Gunman | True | By Murray Schumach | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/air-force-slashing-its-staff-in-europe.html | AIR FORCE SLASHING ITS STAFF IN EUROPE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/golf-lead-shared-by-curtis-sifford.html | GOLF LEAD SHARED BY CURTIS SIFFORD | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/umw-must-pay-fund-115million-union-bank-and-2-officers-told-to.html | U.M.W. MUST PAY FUND $11.5â€¢3Â·Â²MILLION | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/investment-in-the-future.html | Investment in the Future | True | | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/stafford-victor-in-vermont-race-wins-senate-seat-in-special.html | STAFFORD VICTOR IN VERMONT RACE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/denmark-cuts-bank-rate.html | Denmark Cuts Bank Rate | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/suicide-italian-style.html | Suicide Italian Style | True | By Shirley Hazzard and Francis Steegmuller | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/stock-prices-up-by-a-thin-margin.html | STOCK PRICES UP BY A THIN MARGIN | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/gallo-nephew-held-on-a-drug-charge.html | GALLO NEPHEW HELD ON A DRUG CHARGE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/four-states-install-hot-lines-to-aid-the-consumer.html | Four States Install âˆˆâ€™Hot Linesâˆˆâ€™ to Aid the Consumer | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/henry-schechter.html | HENRY SCHECHTER | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/the-frightened-men.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/article-1-no-title.html | Article 1âˆˆâ€® No Title | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/job-opportunities-cited-in-textiles-and-apparel-chances-to-work-in.html | Job Opportunities Cited In Textiles and Apparel | True | By Herbert Koshetz | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/worldwide-increase-in-smoking-found-by-health-service.html | Worldwide Increase In Smoking Found By Health Service | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/coach-of-blues-3-players-accused-of-assault-in-fight.html | Coach of Blues, 3 Players Accused of Assault in Fight | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/on-the-matter-of-amnesty.html | On the Matter of Amnesty | True | By Robert Taft Jr. | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/states-aides-decry-food-stamp-shift.html | Statesâˆˆâ€™ Aides Decry Food Stamp Shift | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/el-hajj-malik-to-end-run.html | âˆˆâ€²El Hajj Malikâˆˆâ€™ to End Run | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mortar-fire-wounds-18-gis-at-base-20-miles-from-saigon.html | Mortar Fire Wounds 18 G.I.'s, At Base 20 Miles From Saigon | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/state-to-check-for-violations-of-new-detergentsale-law.html | State to Check for Violations Of New Detergentâˆˆâ€™Sale Law | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/if-british-go-maltese-ask-wholl-help-us.html | The Talk of Malta | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/johnson-is-leader-rolling-into-finals-of-garden-bowling.html | Johnson Is Leader Rolling Into Finals Of Garden Bowling | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/at-the-mouth-of-a-cannon.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/stars-top-floridians.html | Stars Top Floridians | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/savingsbank-money-orders-are-free-bank-offers-plan-on-money-orders.html | Savingsâˆˆâ€™Bank Money Orders Are âˆˆâ€™Freeâˆˆâ€™ | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/text-of-letter-describing-bank-bombs.html | Text of Letter Describing Bank Bombs | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/muskie-in-florida-speech-scores-government-secrecy.html | Muskie, in Florida Speech Scores Government Secrecy | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/dr-emma-p-carr-91-chemist-at-holyoke.html | DR. EMMA P. CARR, 91, CHEMIST AT HOLYOKE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/8-children-sponsor-fair-to-aid-the-neediest-fund.html | 8 Children Sponsor Fair To Aid the Neediest Fund | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/chadbourn-to-sell-a-german-interest.html | CHADBOURN TO SELL A GERMAN INTEREST | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/raymond-gunnison-led-brooklyn-eagle.html | RAYMOND GUNNISON; LED BROOKLYN EAGLE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/art-bestiary-show-full-of-delight-display-covers-a-span-of-many.html | Art: âˆˆâ€²Bestiaryâˆˆâ€™ Show Full of Delight | True | By John Canaday | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/ncaa-presents-prize-to-holland-former-cornell-end-cited-for.html | N.G.A.A. PRESENTS PRIZE TO HOLLAND;Former Cornell End Cited for Distinguished Career | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/rhythm-succeeds-at-rainbow-grill-miles-davis-alumni-expert-in.html | RHYTHM SUCCEEDS AT RAINBOW GRILL | True | By John S. Wilson | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/arab-communists-largest-parley-opens-in-lebanon.html | Arab Communistsâ€šÃ„Â´ Largest Parley Opens in Lebanon | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/youth-attacks-school-dean.html | Youth Attacks School Dean | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/b-s-pully-comedian-61-dies-was-big-jule-in-guys-and-dolls.html | B. S. Pally, Comedian, 61, Dies; Was Big Jule in â€šÃ„Â² Guys and Dollsâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/opel-plant-to-close-for-week.html | Opel Plant to Close for Week | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/indictment-of-federal-grand-juries.html | Indictment of Federal Grand Juries | True | By Michael Tigar and Madeleine Levy | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/rail-tonmileage-rose-from-71-level.html | RAIL TONâ€šÃ„Âª MILEAGE ROSE FROM â€šÃ„Â²71 LEVEL | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/henry-l-bunin.html | HENRY L. BUNIN | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/buckley-books-g-o-p-events-senator-is-seen-as-building-bridges-to.html | Notes on Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/market-place-sheep-and-goats-of-1971-stocks.html | Market Place: Sheep and Goats Of 1971 Stocks | True | By Robert Metz | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/motorists-begin-adjustment-to-bridge-and-tunnel-tolls.html | Motorists Begin Adjustment To Bridge and Tunnel Tolls | True | By Frank J. Prial | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/2d-death-in-buffalo-blast.html | 2d Death in Buffalo Blast | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/new-delhi-raises-hanoi-ties-level-washington-rebukes-india-for.html | NEW DELHI RAISES HANOI TIESâ€šÃ„Â´ LEVEL | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/bobbins-triumphs-in-pabst-cup-ski.html | BOBBINS TRIUMPHS IN PABST CUP SKI | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/dynasciences-chairman-and-president-quits-post.html | Dynasciences Chairman And President Quits Post | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/members-of-met-receive-silver-awards-for-service.html | Members of Met Receive Silver Awards for Service | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/scribner-names-new-researcher-school-chief-transfers-old-bureau.html | SCRIBNER NAMES NEW RESEARCHER | True | By Leonard Buder | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/chicagos-blacks-score-amid-lagging-economy-chicago-blacks-gain.html | Chicago's Blacks. Score Amid Lagging Economy | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/the-meaning-of-malta.html | The Meaning of Malta | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/vive-mme-nixon-echoes-in-abidjan-ivory-coast-greets-her-on-last.html | â€šÃ„Â²VIVE MME. NIXON!â€šÃ„Â´ ECHOES IN ABIDJAN | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/avon-chief-executive-relinquishes-post.html | Avon Chief Executive Relinquishes Post | True | By Marylin Bender | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/state-explains-auto-tax-refund-buyers-to-recover-excise-before-the.html | STATE EXPLAINS AUTO TAX REFUND | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/3-die-in-karachi-jail-riot.html | 3 Die in Karachi Jail Riot | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/doctor-called-prime-suspect-in-death-of-assistant.html | Doctor Called Prime Suspect in Death of Assistant | True | By Eric Pace | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/chinese-nuclear-explosion-is-reported-by-the-aec.html | Chinese Nuclear Explosion Is Reported by the A.E.C. | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/william-j-adams.html | WILLIAM J. ADAMS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/nixon-affirms-candidacy-on-new-hampshire-ballot-nixon-is-running.html | Nixon Affirms Candidacy; On New Hampshire Ballot | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mrs-harold-koenig.html | MRS. HAROLD KOENIG | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/victory-in-central-park.html | Victory in Central Park | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/soviet-official-to-open-art-show-in-us.html | Soviet Official to Open Art Show in U.S. | True | | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/karshs-camera-aims-at-person-behind-face.html | Karsh's Camera Aims at Person Behind Face | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/76ers-conquer-knicks-117113.html | 76ers Conquer Knicks, 117â€‹â€‹Â°113 | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/news-analysis.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/fireman-accused-of-taking-25-to-overlook-violations.html | Fireman Accused of Taking $25 to Overlook Violations | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/fillmore-society-lauds-whatsisname-fillmore-society-lauds-president.html | Fillmore Society Lauds Whatsisname | True | By Edward C. Burrs | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/unemployment-up-in-month-to-61-jobs-also-climb-total-of-idle.html | UNEMPLOYMENT UP IN MONTH TO 6,1%; JOBS ALSO CLIMB | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/survey-assesses-investing-trend-tightmoney-impact-held-slim-on.html | SURVEY ASSESSES INVESTING TREND | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/hopes-rise-for-new-britainmulta-talks.html | Hopes Rise for New Britainâ€‹â€‹Â°Malta Talks | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/how-the-touring-bowlers-pan-for-gold.html | Sports of The Times | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/lewis-landes-82-lawyer-is-dead-excolonel-headed-world-war-i-claims.html | LEWIS LANDES, 82, LAWYER, IS DEAD | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/harrisburg-8-lose-a-wiretap-appeal.html | HARRISBURG 8 LOSE A WIRETAP APPEAL | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mothers-carry-womens-lib-message-to-grade-school.html | Mothers Carry Women's Lib Message to Grade School | True | By Lisa Hammel | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/ogust-heads-365-enthusiasts-sailing-today-for-caribbean.html | Ogust Heads 365 Enthusiasts Sailing Today for Caribbean | True | By Alan Truscott | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/illinoisan-32-gets-heart-in-transplant-at-stanford.html | Illinoisan, 32, Gets Heart In Transplant at Stanford | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/airliner-crash-in-mexico-kills-23.html | Airliner Crash in Mexico Kills 23 | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/ila-prepares-to-vote-on-wage-offer.html | I.L.A. Prepares to Vote on Wage Offer | True | By Richard Phalon | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/double-fault-at-the-un.html | Double Fault at the U.N. | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/yale-stops-cornell-9282.html | Yale Stops Cornell, 92.82 | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/both-sides-rest-cases-in-suit-on-itt-merger.html | Both Sides Rest Cases In Suit on I.T.T. Merger | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/89000-us-bridges-found-deficient-congress-told-replacement-of-50.html | 89,000 U.S. BRIDGES FOUND â€‹â€‹Â°DEFICIENT;â€‹â€‹Â° | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/ox-ridge-poloists-win.html | Ox Ridge Poloists Win | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/russo-wed-in-coast-church-then-joins-ellsberg-on-dais.html | Russo Wed in Coast Church, Then Joins Ellsberg on Dais | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/naval-academy-gets-new-chief.html | Notes on People | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/police-in-3-cities-defuse-bombs-placed-in-8-banks-police-in-3.html | Police Remove Bombs From Safeâ€‹â€‹Â°Deposit Boxes in Three Banks Here | True | By Jonathan Handell | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/joey-harris.html | JOEY HARRIS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/general-sales-taxes-held-top-state-revenue-raisers.html | General Sales Taxes Held Top State Revenue Raisers | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/pub-owner-slain-in-belfast.html | Pub Owner Slain in Belfast | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/shah-of-iran-is-due-in-pakistan-today.html | SHAH OF IRAN IS DUE IN PAKISTAN TODAY | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/smallclaims-court-opens-in-harlem.html | Smallâ€‹â€‹Â°Claims Court Opens in Harlem | True | By C. Gerald Fraser | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/miss-macchi-widens-cup-lead-with-triumph-in-giant-slalom.html | Miss Macchi Widens Cup Lead With Triumph in Giant Slalom | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/us-rebukes-india-and-questions-her-neutral-role-on-indochina.html | U.S. Rebukes India and Questions Her Neutral Role on Indochina Commission | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/pennsylvania-blast-hurts-22-in-hospital.html | PENNSYLVANIA BLAST HURTS 22 IN HOSPITAL. | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/services-here-mark-russian-orthodox-christmas.html | Services Here Mark Russian Orthodox Christmas | True | By George Dugan | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/support-for-humphrey.html | Support for Humphrey by R. W. APPLE Jr. | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/return-of-bengali-refugees-is-gaining-momentum.html | Return of Bengali Refugees Is Gaining Momentum | True | By Kasturi Rangan Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/royals-lose-12th-in-row.html | Royals Lose 12th in Row | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/penn-trounces-dartmouth-five.html | PENN TROUNCES DARTMOUTH FIVE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/flight-suspension-is-lifted-on-navys-h46-helicopters.html | Flight Suspension Is Lifted On Navy's Hâ€šÃ„Âª46 Helicopters | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/sugar-futures-drop-for-2d-day-profit-taking-cited-grain-contracts.html | SUGAR FUTURES DROP FOR 2D DAY | True | By James J. Nagle | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/official-of-common-cause-will-join-bar-association.html | Official of Common Cause Will Join Bar Association | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/miss-goolagong-gains-net-final-beats-pat-coleman-and-will-oppose.html | MISS GOOLAGONG GAINS NET FINAL | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/music-5-songs-by-berg.html | Music: 5 Songs by Berg | True | By Harold C. Schonberg | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/role-of-the-american-farmer.html | Letters to the Editor | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/chaparrals-beat-pacers.html | Chaparrals Beat Pacers | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/express-trains-collide-in-spain-killing-two.html | Express Trains Collide in Spain, Killing Two | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/ex-aide-of-j-d-l-ordered-deported.html | EXâ€šÃ„Âª AIDE OF J. D. L. ORDERED DEPORTED | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/go-to-close-cleveland-unit.html | G.E. to Close Cleveland Unit | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/apollo-16-delayed-to-april-16-by-defect-in-separating-device.html | Apollo 16 Delayed to April 16 By Defect in Separating Device | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/li-tax-collector-is-left-speechless-but-not-penniless.html | L.I. Tax Collector Is Left Speechless, But Not Penniless;Sprcial to The New York Times | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/typhoon-hits-philippines.html | Typhoon Hits Philippines | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/american-in-soviet-have-a-soybean.html | American in Soviet: â€šÃ„¸Â¨Have a Soybeanâ€šÃ„Â¨ | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/congressmen-in-europe-but-not-just-to-listen-congressmen-in-europe.html | Congressmen in Europe, But Not Just to Listen | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/earle-gregory-74-winner-of-medal-of-honor-dead.html | Earle Gregory, 74, Winner Of Medal of Honor, Dead | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/rural-aid-announced.html | Rural Aid Announced | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/a-second-textiles-accord-signed-by-us-and-korea.html | A Second Textiles Accord Signed by U.S. and Korea | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/68s-by-miss-miller-mrs-hagge-set-pace.html | 68'S BY MISS MILLER, MRS. HAGGE SET PACE | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mrs-nathan-schulman.html | MRS. NATHAN SCULMAN | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/plan-of-action-to-improve-higher-education.html | Letters to the Editor | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mohr-identity-uncertain.html | â€šÃ„¸Â¨Mohrâ€šÃ„Â¨ Identity Uncertain | True | | 2000-01-21 | RE0000817224 | B00000718986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/macbeth-is-voted-best-film-by-board.html | â€šÃ„Â²MACBETHâ€šÃ„Â´ IS VOTED BEST FILM BY BOARD | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/barry-scores-43-but-nets-falter.html | BARRY SCORES 43 BUT NETS FALTER | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/one-policy-slip-leads-to-others-numbers-co-certified-in-error.html | ONE POLICY SLIP LEADS TO OTHERS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/2-with-baby-force-jet-to-fly-to-cuba-134-passengers-are-first-let.html | 2 WITH BABY FORCE JET TO FLY TO CUBA | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/squires-triumph-10699.html | Squires Triumph, 106â€šÃ„Â°99 | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/steinberg-offers-three-piano-works.html | STEINBERG OFFERS. THREE PIANO WORKS | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/all-104-on-iberia-jet-die-in-island-crash-off-spain.html | All 104 on Iberia Jet Die in Island Crash Off Spain | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/4-held-in-robbery-at-the-pierre-250000-in-jewelry-recovered-4-held.html | 4 Held in Robbery at the Pierre; $250,000 in Jewelry Recovered | True | By Joseph P. Fried | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/powell-and-rehnquist-take-seats-on-the-supreme-court.html | Powell and Rehnquist Take Seats on the Supreme Court | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/hewitt-reaches-final.html | Hewitt Reaches Final | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/dr-henry-b-parkes-dies-at-67-historian-led-nyu-division.html | Dr. Henry B. Parkes Dies at 67; Historian Led N.Y.U. Division | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/mrs-linda-childs-pearson-is-wed.html | Mrs. Linda Childs Pearson Is Wed | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/realty-in-sliih-on-the-eist-side-civic-leader-in-turtle-13ty.html | REALTY MAN SLAIN ON THE EAST SIDE | True | By Martin Arnold | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/a-new-new-hampshire-in-1972-independents-votes-made-crucial-by.html | News Analysis | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/a-judge-from-tennessee-is-chosen-for-kerner-trial.html | A Judge From Tennessee Is Chosen for Kerner Trial | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/to-rebuild-bangladesh.html | Letters to the Editor | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/uslta-faults-womens-lob-on-fees.html | U. S. L. T. A. Faults Women's Lob on Fees | True | By Neil Amdur | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/equity-to-stage-revue.html | Equity to Stage Revue | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/illegality-is-seen-on-kaiser-shares-ontario-securities-unit-will.html | ILLEGALITY IS SEEN ON KAISER SHARES | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/teresa-stratas-withdraws-from-melisande-at-met.html | Teresa Stratas Withdraws From â€šÃ„Â²Melisandeâ€šÃ„Â´ at Met | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/soviet-jewish-family-welcomed-by-mitchell.html | Soviet Jewish Family Welcomed by Mitchell | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/general-reports-cambodian-move-dzu-says-1800-troops-are-flown-into.html | GENERAL REPORTS CAMBODIAN MOVE | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/gold-in-europe-trading-at-peak-levels-have-risen-to-nearly-46-an.html | GOLD IN EUROPE TRADING AT PEAK | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/equal-time-plea-rejected.html | Equal Time Plea Rejected | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/u-s-copter-kills-vietnamese.html | U. S. Copter Kills Vietnamese | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/dakar-to-keep-lepers-out.html | Dakar to Keep Lepers Out | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/layers-win-by-44-their-33d-in-row.html | LAYERS WIN BY 44, THEIR 33D IN ROW | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-08 | 1972-01-08 | https://www.nytimes.com/1972/01/08/archives/20-years-in-hijacking.html | 20 Years in Hijacking | True | | 2000-01-21 | RE0000817224 | B00000718986 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jailer-reported-to-have-hid-mujib-move-said-to-have-saved-bengali.html | JAILER REPORTED TO HAVE HID MUJIB | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/76ers-defeat-suns.html | 76ers Defeat Suns | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/untouched-by-phase-two.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mishap-to-sabich-helps-nindl-take-pro-slalom-sabichs-mishap-helps.html | Mishap to Sabich Helps Nindl Take Pro Slalom | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/carrier-pilots-off-vietnam-still-eager-for-action-pilots-on-carrier.html | Carrier Pilots Off Vietnam Still Eager for Action | True | BY Iver Peterson Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jean-t-maier-to-be-married-to-bank-aide.html | Jean T. Maier To Be Married To Bank Aide | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/officeholders-endorse-providence-dog-show.html | OfficeĥéŝÂ„Â°Holders Endorse Providence Dog Show | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jill-leslie-dworkinis-betrothed.html | Jill Leslie Dworkin Is Betrothed | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jonathan-booth-hill-marries-jill-mckelvie-in-washington.html | Jonathan Booth Hill Marries Jill McKelvie in Washington | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/one-good-reason-for-living-in-new-york.html | Art | True | By John Canaday | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/housing-starts-up.html | Housing Starts Up | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/regressive-flatrate-us-taxes-are-at-hand.html | Point of View | True | By Thomas F. Field | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-big-three.html | THE BIG THREE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-driver-questions-the-man-who-totaled-his-car.html | Letters: | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/white-house-took-steps-to-stop-leaks-months-before-anderson.html | White House Took Steps to Stop Leaks Months Before Anderson Disclosures | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/st-johns-wins-in-track-meet-defeats-army-nyu-as-reese-takes-2.html | ST. JOHN'S WINS IN TRACK MEET | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/coop-conversion-of-little-benefit-to-the-tenant.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/pentagon-reports-reversal-in-rising-heroin-use-rate.html | Pentagon Reports Reversal In Rising Heroin Use Rate | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sheik-mujib-free-arrives-in-britain-yahya-is-arrested-bengali-chief.html | SHEIK MUJIB, FREE, ARRIVES IN BRITAIN | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/barnet-d-golden.html | BARNET D. GOLDEN | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/if-the-revised-world-currency-system-works-smoothly-few-will-notice.html | If the Revised World Currency System Works Smoothly, Few Will Notice | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/making-new-wine-in-old-bottles.html | Making New Wine in Old Bottles | True | By Leslie Tonner | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/us-energy-still-abundant-but-costly.html | U.S. Energy Still Abundant, but Costly | True | By Gene Smith | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/key-democrats-differ.html | Key Democrats Differ | True | By R. W. Apple Jr. | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/for-a-bountiful-selection-try-growing-begonias-from-seed.html | Gardens | True | By Molly Price | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/time-bomb.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/pottstown-is-site-of-a-football-movie-starring-reality.html | Pottstown Is Site of a Football Movie...Starring Reality | True | By Murray Crass | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/lynn-hunter-gamble-is-a-bride-ipgsl-le.html | Lynn Hunter Gamble Is a Bride | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/music-juilliard-focus-quartet-joins-lincoln-center-chamber-unit.html | Music: Juilliard Focus | True | By Harold C. Schonberg | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/still-upbeat-at-88-eubie-blake-wont-stay-retired-from-ragtime.html | Still Upbeat at 88, Eubie Blake Won't Stay Retired From Ragtime | True | By John S. Wilson | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/another2.html | New York | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/six-ski-schools-in-the-northeast-a-rundown-the-long-and-short-of-it.html | Six Ski Schools In the Northeast â€šÃ„Â¹A Rundown | True | By Michael Strauss | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/eating-out-is-much-more-than-going-to-a-restaurant.html | Eating Out Is Much More Than Going to a Restaurant | True | By Harold S. Taylor | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/saigon-bars-indian-on-control-team.html | Saigon Bars Indian on Control Team | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/another-seven-books-of-the-year.html | The Last Word | True | By William Dubois | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/tokyo-plans-radio-system-to-warn-schools-of-smog.html | Tokyo Plans Radio System To Warn Schools of Smog | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/coming-home-by-george-davis-208-pp-new-york-random-house-595.html | The death of men and feeling | True | By Peter Rand | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/licensing-of-home-repairers-is-begun.html | Licensing Of Home Repairers Is Begun | True | By Alice Murray | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/changes-expected-in-1972.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/maiden-by-cynthia-buchanan-212-pp-new-york-william-morrow-co-595.html | Upstream to spawn among the beer cans | True | By Annie Gottlieb | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/states-seek-faster-growth-rate-several-foresee-good-gains-for-1972.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/reit-rating.html | R.E.I.T. Rating | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/barrington-by-john-rowan-wilson-303-pp-new-york-doubleday-co-695.html | Reader's Report | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/maltas-prelate-reports-to-pope-political-situation-is-subject.html | MALTA'S PRELATE REPORTS TO POPE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/upturn-predicted-in-li-economy-2county-plan-board-says.html | UPTURN PREDICTED IN L.I. ECONOMY | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/federation-of-exchanges-pacifics-chairman-designate-asks-greater.html | Federation of Exchanges | True | By Robert A. Wright | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/british-auto-maker-is-fined-in-violating-us-safety-law.html | British Auto Maker Is Fined In Violating U.S. Safety Law | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/letter-to-the-editor-3-no-title.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/church-again-protests-police-action-in-brazil.html | Church Again Protests Police Actin in Brazil | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/the-naive-and-sentimental-lover-by-john-le-carre-455-pp-new-york.html | All naked into the world of art | True | By Geoffrey Wolff | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/yale-conquers-columbia.html | Yale Conquers Columbia | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/miss-henning-sets-second-world-speedskating-mark-in-swiss.html | Miss Henning Sets Second World Speedâ€šÃ„Â¹Skating Mark in Swiss Competition, | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/washington-is-pleased.html | Washington Is Pleased | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/blind-brooklyn-lawyer-wins-10year-fight-for-197-tax-refund-after.html | Blind Brooklyn Lawyer Wins 10â€šÃ„Â¹Year Fight for $197 Tax Refund After I.R.S. Tried to Collect 166,137 | True | By Arnold A. Lubasch | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/mining-wall-street-campaign-lode.html | Mining Wall Street Campaign Lode | True | By Terry Robards | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/christine-petze-becomes-bride.html | Christine Petze Becomes Bride | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/courage-and-hesitation-notes-by-allen-drury-photographs-by-fred.html | Almost everyone was very nice, and the President was very nice too | True | By Elizabeth Drew | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/investigation-sought.html | Investigation Sought | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/york-college.html | York College | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/nassaus-new-chief-md-finds-strong-pulse.html | Nassau's New Chief M.D. Finds Strong Pulse | True | By Roy R. Silver | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/us-aid-still-flows-to-india-despite-cutoff-officials-say-us-aid-to.html | U.S. Aid Still Flows to India Despite â€šÃ„Â'Cutâ€šÃ„Â'Off,â€šÃ„Â' Officials Say | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/merger-is-favored.html | Mailbox | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/resurrection-gap.html | â€šÃ„'RESURRECTIONâ€šÃ„Â' GAP | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/dr-mcquaid-76-resigns-as-archbishop-of-dublin.html | Dr. McQuaid, 76, Resigns as Archbishop of Dublin | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/bedstuy-children-learn-how-to-nurture-trees.html | Bedâ€šÃ„Â'Stuy Children Learn How to Nurture Trees | True | By Kenneth P. Nolan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/does-the-club-mediterranee-live-up-to-its-titillating-legend-club.html | Does the Club Mediterrcrtnee Live Up To Its Titillating Legend? | True | By Grace Lichtenstein | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/will-they-be-fair-without-being-forced.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/forecast-for-1972.html | Sports of The Times | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/letter-to-the-editor-5-no-title.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/the-responsibles-by-william-s-white-275-pp-harper-row-795.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/progress-in-portugal.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/aerospace-industry-is-now-lean-and-poised-for-profit.html | Aerospace Industry Is Now Lean and Poised for Profit | True | By Robert A. Wrigrt | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/greek-chief-urges-foes-to-repent.html | GREEK CHIEF URGES FOES TO REPENT | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/egyptian-premier-assails-the-nations-bad-drivers.html | Egyptian Premier Assails The Nation's Bad Drivers | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/is-that-any-way-to-treat-the-public.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/suffolks-growth-charted.html | Suffolk's Growth Charted | True | By Edward C. Burks | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/flag-on-a-bag.html | FLAG ON A BAG | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/minnesota-tops-indiana-52-to-51-19121-see-gophers-rally-for-upset.html | MINNESOTA TOPS INDIANA 52 TO 51 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/baby-baboon-by-elizabeth-emanuel-illustrated-by-bernard-garbutt-62.html | For Ages 5, 6, 7, 8, 9, 10..; Baby Baboon; By Elizabeth Emanuel. Illustrated by Bernard Garbutt. 62 pp. Golden Gate. $4.50. (Ages 8 to 12) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/bulls-turn-back-knicks-113108-new-york-five-drops-3d-in-row-here.html | Bulls Turn Back Knicks, 113â€šÃ„Â'108 | True | By Sam Goldaper | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/5th-suspect-with-packed-suitcases-seized-in-pierre-robbery.html | 5th Suspect â€šÃ„Â® With Packed Suitcases â€šÃ„Â® Seized in Pierre Robbery | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/60000-refugees-pawns-in-a-power-play-persian-gulf.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/mujib-statement-and-excerpts-from-news-session.html | Mujib's Statement and Excerpts From News Session | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/palestinian-parties-and-politics-that-shaped-the-old-testament-by.html | A Protestant, Jew and Catholic on Jews | True | By Robert Gordis | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/ann-l-peters-to-be-a-bride.html | Ann L. Peters To Be a Bride | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/americans-reaffirm-faith-in-technology-technology-has-support.html | Americans Reaffirm Faith in Technology | True | By John Noble Wilford | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/iowa-state-interests-listed.html | Iowa State Interests Listed | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/action-predicted-on-lost-pay-rises-member-of-federal-board-backs.html | ACTION PREDICTED ON LOST PAY RISES | True | By Michael C. Jensen | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/american-indian-activists-winning-bureau-reform-indian-activists.html | American Indian Activists Winning Bureau Reform | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/now-or-never-the-fight-against-pollution-by-d-s-halacy-jr.html | For Ages 5, 6, 7, 8, 9, 10...; Now or Never; The Fight Against Pollution. By D. S. Halacy, Jr. Illustrated. 203 pp. Four Winds Press. $5.95. (Ages 12 and Up) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/false-policeman-spotted.html | False Policeman Spotted | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/us-eases-its-screening-for-vietnam-drug-use.html | U.S. Eases Its Screening For Vietnam Drug Use | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/whered-we-be-without-them-foreign-mds.html | Medicine | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-knapp-commission-didnt-know-it-couldnt-be-done-the-knapp.html | The Knapp Commission Didn't Know It Couldn't Be Done | True | By Barbara Davidson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/high-rating-is-given-to-kennedy-by-ada.html | HIGH RATING IS GIVEN TO KENNEDY BY A.D.A. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/suffolk-copter-patrol-is-full-of-surprises.html | Suffolk Copter Patrol Is Full of Surprises | True | By James A. Hudson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/blues-top-bruins-53.html | Blues Top Bruins, 5â€šÃ„Â¤3 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-davis-is-examined.html | Miss Davis Is Examined | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/western-state-leads-skiing.html | Western State Leads Skiing | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/pakistani-jail-riot-ends-300-are-said-to-escape.html | I Pakistani Jail Riot Ends; 300 Are Said to Escape | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/trying-to-make-good-marriages-even-better-i-thought-it-was-going-to.html | Trying to Make Good Marriages Even Better | True | By Eleanor Blau | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/princeton-tops-dartmouth.html | Princeton Tops Dartmouth | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/census-data-far-beyond-head-count.html | Point of View | True | By Jack Rosenthal | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/merryhaven-heritage-10-months-old-wins-futurity-stake-for-spaniels.html | Merryhaven Heritage, 10 Months Old, Wins Futurity Stake for Spaniels | True | By Walter R. Fletcher | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/coast-agency-rules-long-hair-may-block-benefits-to-jobless.html | Coast Agency Rules Long Hair May Block Benefits to Jobless | True | By Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ezra-pounds-voice-of-silence-pounds-silence.html | Ezra Pound's Voice of Silence | True | By Alan Levy | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/-orange-disorienting-but-human-comedy-orang-disorienting-human.html | â€šÃ„Â²Orangeâ€šÃ„Â´ â€šÃ„Â® â€šÃ„Â²Disorienting But Human Comedy'. | True | By Vincent Canby | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/medicaid-audits-cited-by-the-city-health-department-notes-16million.html | MEDICAID AUDITS CITED BY THE CITY | True | By Peter Khiss | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-state-assembly-and-senate-slate-series-of-hearings.html | The State Assembly And Senate Slate Series of Hearings | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/carolyn-scott-wed-to-donald-piper-r.html | Carolyn Scott Wed To Donald Piper Jr. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/tuna-commission-countries-fail-to-agree-on-72-quota.html | Tuna Commission Countries Fail to Agree on â€šÃ„Â²72 Quota | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/royals-wait-for-new-home.html | Royals Wait for New Home | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/un-groups-most-urgent-job-is-restoring-bengali-transport.html | U.N. Group's Most Urgent Job Is Restoring Bengali Transport | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/japan.html | Japan | True | By Saburo Okita | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/announcements-why-must-they-act-out-that-old-charade.html | The Nation; Announcements:; â€šÃ„Â²Why Must They Act Out That Old Charade?â€šÃ„Â´ | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/hard-bargaining.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-poor-charge-that-phase-1-and-2-perpetuate-the-status-quo-and.html | The Poor Charge That Phase 1 and 2 Perpetuate the Status Quo and Social Injustice | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/u-s-churchgoing-40-in-71-in-poll-study-by-gallup-finds-trend.html | U.S. CHURCHGOING 40% IN â€šÃ„Â²71 IN POLL | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-safe-palace.html | Art Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/clue-to-chinas-strength.html | Clue to China's Strength | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/blaze-of-glory-by-samuel-carter-iii-341-pp-st-martins-1095.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/phase-two-the-pay-board-bites-the-bullet.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-2-no-title.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/some-retailers-allowed-to-avoid-itemized-reports-price-panel.html | SOME RETAILERS ALLOWED TO AVOID ITEMIZED REPORTS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/alfred-gehri.html | ALFRED GEHRI | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/postal-service.html | LETTERS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-edwards-gains-final-in-jersey-squash-racquets.html | Miss Edwards Gains Final In Jersey Squash Racquets | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/blacks-meet-here-to-plan-election-role.html | Blacks Meet Here to Plan Election Role | True | By C. Gerald Fraser | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/avoiding-a-cosmic-crisis.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/takeover-bid-by-sarah-gainham-191-pp-new-york-holt-rinehart-winston.html | Reader's Report | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/dissenters-lot.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/port-on-ohio.html | Port on Ohio | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/canucks-triumph-51.html | Canucks Triumph, 5â€šÃ„Ã´1 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/modest-gains-forecast-for-garment-industry.html | Modest Gains Forecast For Garment Industry | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-macchi-is-not-greatyet.html | Miss Macchi is â€šÃ„Ã²Not Greatâ€šÃ„Ã®Yetâ€šÃ„Ã´ | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/valueadded-tax-whats-the-value.html | Valueâ€šÃ„Ã®Added Taxâ€šÃ„Ã®What's the Value? | True | By Eileen Shanahan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/stocks-traded-in-yoyo-fashion.html | Stocks Traded In Yoâ€šÃ„Ã´Yo Fashion | True | By John J. Abele | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/whatever-became-of-the-bridge-over-the-sound.html | Whatever Became of The Bridge Over the Sound? | True | By Francis X. Clines | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/last-foothold.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/communists-hail-sudans-delegate-arab-reds-still-a-force-beirut.html | COMMUNISTS HAIL SUDAN'S DELEGATE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/anderson-file-backstage-with-the-crisis-managers.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/growth-per-se-a-spurned-goal.html | Growth Per Se: A Spurned Goal | True | By Albert L. Kraus | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/capitol-dispute-waste-in-waters.html | Capitol Dispute: Waste in Waters | True | By E. W. Kenworthy | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/street-songs-street-pictures.html | treet songs, street pictures | True | By Marcia Brown | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sleddog-racing-enthusiasts-mushing-southward.html | News of Dogs | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/spindletop-in-orbit-scores.html | Spindletop In Orbit Scores | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/democratic-party-reform.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/crosley-field-to-crumble.html | Crosley Field to Crumble | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-soviet-history-omits-big-purges-new-volume-on-party-makes-little.html | A SOVIET HISTORY OMITS BIG PURGES | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-queens-neighborhood-assails-its-fire-protection-as-inadequate.html | A Queens Neighborhood Assails Its Fire Protection as Inadequate | True | By Glenn Singer | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/nyus-healey-voted-coach-of-year-in-track.html | N.Y.U.'s Healey Voted Coach of Year in Track | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/enemy-drive-poses-major-threat-in-laos-communists-offensive-in-laos.html | Enemy Drive Poses Major Threat in Laos | | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/town-likely-to-get-v-a-hospital-land.html | Town Likely to Get V.A. Hospital Land | True | By Richard L. Madden | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/swimming-course-for-the-handicapped.html | Swimming Course For the Handicapped | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/feud-stymies-housing-start-in-brighton-a-feud-stymies-housing-brighton.html | Feud Stymies Housing Start In Brighton | True | By Joseph P. Fried | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/2d-rail-crash-in-spain.html | 2d Rail Crash in Spain | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/laird-for-budget-rise.html | Laird for Budget Rise | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/there-are-still-some-hurdles-for-chi.html | There Are Still Some Hurdles for Chi | True | By Frank Litsky Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-painful-shifting-of-gears-pakistan.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/glut-of-metals-hurts-producers.html | Glut of Metals Hurts Producers | True | By James Beizer | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/commercials.html | LETTERS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ulster-reconciliation-roadblock.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/chemicals-hope-is-pickup-in-72.html | Chemicalsâ€šÃ„Â´ Hope Is Pickâ€šÃ„Â´up in '72 | True | By Gerd Wilcke | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/defense-contract-given-columbia-despite-inquiry.html | Defense Contract Given Columbia Despite Inquiry | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/don-shulas-super-obsession.html | Sports of The Times | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/leader-in-ajman-angry-at-british-sheik-hopes-for-better-lot-in-new.html | LEADER IN AJMAN ANGRY AT BRITISH | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/unit-seeks-more-voice-on-church-rule.html | Unit Seeks More Voice on Church Rule | True | By George Dugan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jews-here-honor-west-german-who-rescued-1400-in-nazi-era.html | Jews Here Honor West German Who Rescued 1,400 in Nazi Era | True | By Hiving Spiegel | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/st-josephs-five-triumphs-8268-bantom-excels-in-victory-over-boston.html | ST, JOSEPH'S FIVE TRIUMPHS, 82â€šÃ„Â¸68 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/where-then-is-the-enemy.html | Where Then, Is the Enemy'? | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/connors-upsets-graebner-62-75-in-semifinals-of-baltimore-indoor.html | Connors Upsets Graebner, 6â€šÃ„Â*2, 7â€šÃ„Â*5, in Semifinals of Baltimore Indoor Tennis | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/columbias-tennis-looks-better-with-libby-keefer-on-the-scene.html | Columbia's Tennis Looks Better With Libby Keefer on the Scene | True | By Charles Friedman | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/soldier-boy.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/problems-of-knowledge-and-freedom-the-russell-lectures-by-noam.html | Problems of Knowledge And Freedom | True | By George Steiner | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-7-no-title.html | Letters | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bridgeport-beats-iona.html | Bridgeport Beats Iona | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/son-to-the-decker.html | Son to the Deckers | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/devaney-gets-pay-raise.html | Devaney Gets Pay Raise | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/civic-costs-raise-taxexempt-rates.html | Civic Costs Raise Taxâ€šÃ„Â*Exempt Rates | True | By John H. Allan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/edmonton-bids-for-games.html | Edmonton Bids for Games | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/kristiin-c-landsteiner-is-wed-to-roger-theodore-ervison.html | Kristin C. Landsteiner Is Wed To Roger Theodore Servison | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/politics-among-the-planets-shuttle.html | Space | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/rosenbloom-set-to-switch-colts-reported-ready-to-move-club-after-72.html | ROSENBLOOM SET TO SWITCH COLTS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/putting-another-bite-on-mr-jones-tolls-taxes.html | New York | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/lots-of-jokes-no-laughs.html | Kerr on â€šÃ„Ã²Fun Cityâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-ford-idea.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/union-five-in-romp.html | Union Five in Romp | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-laura-mintz-students-fiancee.html | Miss Laura Mintz Student's Fiancee | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/kennethpatchen-poet-deadat-60-he-pioneered-in-readings-to-jazz.html | KENNETH PATOITEN, POET, DEAD AT 60 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/high-money-demand-to-have-limited-rate-impact.html | High Money Demand to Have Limited Rate Impact | True | By H. Erich Heinemann | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/doctor-inspects-kennedy-xrays-doctor-says-kennedy-items-uphold-the.html | DoctorInspects Kennedy Xâ€šÃ„Ã²Rays | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/freeman-named-as-coach.html | Freeman Named as Coach | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/beame-seeks-law-on-school-pacts.html | BEAME SEEKS LAW ON SCHOOL PACTS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/wood-field-and-stream-happy-days-for-the-ducks.html | Wood, Field and Stream: Happy Days for the Ducks | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/japan-and-autos.html | LETTERS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bonuses-rise-through-loopholes.html | Bonuses Rise Through Loopholes | True | By Michael C. Jensen | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/paraguay-court-bars-extradition-us-seeks-eexazi-agent-on-narcotics.html | PARAGUAY COURT BARS EXTRADITION | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/black-stand-restated.html | Black Stand Restated | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/special-provisions.html | â€šÃ„Ã²SPECIAL PROVISIONSâ€šÃ„Ã¹ | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/owen-wingrave-ghosts-pacifism-and-death.html | â€šÃ„Ã²Owen Wingraveâ€šÃ„Ã¹ â€šÃ„Ã®Ghosts, Pacifism and Death | True | By Raymond Ericson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/gunmen-rob-supermarket.html | Gunmen Rob Supermarket | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/business-discovers-women-women-advancing-in-business.html | Business Discovers Women | True | By Marylin Bender | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/can-women-have-oneman-shows.html | Art Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miami-enjoys-boom-as-a-passenger-cruise-port.html | Miami Enjoys Boom as a Passenger Cruise Port | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/aerospace-unions-to-sue-pay-board.html | Aerospace Unions to Sue Pay Board | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/son-for-mrs-gibson.html | Son for Mrs. Gibson | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-hannah-leibowitz-affianced.html | Miss Hannah Leibowitz Affianced | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/january.html | January | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/chapots-mount-jumping-victor-freddie-earns-limit-open-title-at-four.html | CHAPOT'S MOUNT JUMPING VICTOR | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/biology-assignment-the-osprey-.html | Letters | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/oddy-advances-to-semifinals-in-squash-racquets-tourney.html | Oddy Advances to Semifinals In Squash Racquets Tourney | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/planes-propeller-kills-man.html | Plane's Propeller Kills Man | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/entertainment.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-adventures-of-three-colors-by-annette-tison-and-talus-taylor.html | For Ages 5, 6, 7, 8, 9, 10...; The Adventures of Three Colors; By Annette Tison and Talus Taylor. Illustrated. Unpaged. World. $3.95. (Ages 4 to 7) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mrs-nixon-picnics-in-rain-forest-and-the-rains-fall.html | Mrs. Nixon Picnics in Rain Forest and the Rains Fall | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/creative-radio-for-majors-in-thumbsucking.html | TV Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ben-barka-figure-freed.html | Ben Barka Figure Freed | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/38-of-fire-calls-false-here-in-71-record-high-of-105129-is.html | 38% OF FIRE CALLS FALSE HERE IN â€šÃ„Â²71 | True | By Maurice Carroll | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bus-and-subway-service-called-normal-as-wildcat-strike-ends.html | Bus and Subway Service Called Normal as Wildcat Strike Ends | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/elles-m-derby.html | ELLES M. DERBY | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bhutto-sees-mujib-off.html | Bhutto Sees Mujib Off | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/election-year-a-buyers-bonus.html | Election Year: A Buyersâ€šÃ„Â´ Bonus | True | By John D. Morris | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/how-they-get-you-to-fall-in-love-with-miami-beach-how-publicity-men.html | How They Get You to Fall in Love | True | By A. R. Realman | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/new-speedskating-aces-carry-us-hopes-in-olympic-games.html | Neiv Speedâ€šÃ„Â²Skating Aces Carry U.S. Hopes in Olympic Games | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/economy-on-an-express-track-economy-running-on-express-track.html | Economy on an Express Track | True | By Thomas E. Mullaney Financial and Business Editor | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/speakers-from-sports-world-add-flavor-to-the-rubberchicken-circuit.html | Speakers From Sports World Add Flavor to the Rubberâ€šÃ„Â¸Chicken Circuit | True | By Gerald Eskenazi | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/australia-pleased-by-u-s-naval-move.html | AUSTRALIA PLEASED BY U. S. NAVAL MOVE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/an-ultimate-honor-for-bobby-jones.html | An Ultimate Honor for Bobby Jones | True | By Lincoln A. Werden | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/commodity-exchanges-expect-record-trading.html | Commodity Exchanges Expect Record Trading | True | By Thomas W. Ennis | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/problem-solver-in-a-spray-can.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/strike-decline-in-1971-laid-to-freeze-and-rate-of-idle.html | Strike Decline in 1971 Laid To Freeze and Rate of Idle | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/look-jb-you-want-to-promote-your-new-resort-how-about-a-train.html | â€šÃ„Â²Look, J.B., You Want to Promote Your New Resort? How | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/montana-denies-smelters-pleas-2-companies-wanted-state-emission.html | MONTANA DENIES SMELTERSâ€šÃ„Â´ PLEAS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/holy-cross-upsets-fordham.html | Holy Cross Upsets Fordham | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/little-controversy-is-expected-at-ahsas-55th-convention.html | Horse Show News | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/study-finds-states-lag-on-school-aid-to-the-large-cities.html | Study Finds States Lag on School Aid To the Large Cities | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/japan-sees-continuing-major-role-for-longhaul-trains.html | Japan Sees Continuing Major Role for Longâ€šÃ„Â¸Haul Trains | True | By Edward C. Burks Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/at-cloisters-the-play-was-the-thing-but-supper-was-fun-too.html | At Cloisters, the Play Was the Thing, but Supper Was Fun, Too | True | By Joan Cook | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/manhattan-in-bid-for-track-honors-colon-savage-among-aces-in-met.html | MANHATTAN IN BID FOR TRACK HONORS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/airlines-seeking-to-balance-capacity-and-demand.html | Airlines Seeking to Balance Capacity and Demand. | True | By Robert Lindsey | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/aec-head-denies-agency-will-reduce-stress-on-weapons.html | A.E.C. Head Denies Agency Will Reduce Stress on Weapons | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/dr-juanalvarado-weds-miss-gay-gilpin-tucker.html | Dr. Juan Alvarado Weds Miss Gay Gilpin Tucker | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/howe-barely-gains-in-squash-racquets.html | HOWE BARELY GAINS IN SQUASH RACQUETS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/martin-takes-lead-in-ski-jump-trials.html | MARTIN TAKES LEAD IN SKI JUMP TRIALS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-6-no-title.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/los-angeless-satellite-airports-a-model-for-the-future.html | Los Angeles's Satellite Airports: A Model for the Future | True | By Martin Kasindorf | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/king-frederik-improving.html | King Frederik Improving | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/wake-forest-picks-harper.html | Wake Forest Picks Harper | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/-leaks-follow-the-course-of-greatest-impact.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-truth-about-them-by-jose-y-glesias-215-pp-new-york-world.html | Reader's Report | True | By Martin Levin | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-11-no-title-letters-to-the-travel-editor.html | Letters: | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/lindsay-calls-rivals-peace-hypocrites.html | Lindsay Calls Rivals Peace Hypocrites | True | By Frank Lynn Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/2-ecology-groups-face-fund-crises-economic-uncertainty-and-tax-laws.html | 2 ECOLOGY GROUPS FACE FUND CRISES | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mass-transit-growing-across-nation.html | Mass Transit Growing Across Nation | True | By Frank J. Prial | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ohio-state-tops-purdue-78-to-70-hornyak-scores-28-points-in-big-ten.html | OHIO STATE TOPS PURDUE, 78 TO 70 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/lions-and-lobsters-and-foxes-and-frogs-fables-from-aesop-by-ennis.html | For Ages 5, 6, 7, 8, 9, 10...; Lions and Lobsters And Foxes and Frogs; Fables From Aesop by Ennis Rees. Illustrated by Edward Gorey. Unpaged. Young Scott Books. $4.50. (Ages 6 to 9) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mrs-gandhi-hails-the-release-of-mujib.html | Mrs. Gandhi Hails the Release of Mujib | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-budget-a-total-less-than-the-parts.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/freshmen-given-varsity-status-in-major-sports-ncaas-surprise-move.html | FRESHMEN GIVEN VARSITY STATUS IN MAJOR SPORT | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/marycoleen-kelly-wed-to-lieut-comdr-donald-eaton-pilot.html | Marycoleen Kelly Wed to Lieut. Comdr. Donald Eaton, Pilot | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/newark-patrolman-killed-in-gun-duel-with-detective.html | Newark Patrolman Killed In Gun Duel With Detective | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/another-honor-for-allen.html | Another Honor for Allen | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-man-may-retire-but-not-slow-down.html | A Man May Retire But Not Slow Down | True | By Turner Catledge | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/saving-the-species.html | SAVING THE SPECIES | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/farm-front-promise-of-action-in-voting-year.html | Farm Front: Promise Of Action in Voting Year | True | By William M. Blair | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/boy-deplored-in-rhodesia.html | â€šÃ„Â²Boyâ€šÃ„Â´ Deplored in Rhodesia | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-high-cost-of-medicine-why-medical-costs-rise.html | The High Cost of Medicine | True | By Lawrence K. Altman | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/books-for-handicapped.html | Books for Handicapped | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/city-to-phase-out-detention-homes-to-shift-to-group-homes-in.html | CITY TO PHASE OUT DETENTION HOMES | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/corvair-damages-asked.html | Corvair Damages Asked | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/yale-polo-team-wins-225-from-british-polo-clubs.html | Yale Polo Team Wins, 22â€šÃ„Â*5, From British Polo Clubs | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/united-states-power-squadrons-revises-its-curriculum-course.html | United States Power Squadrons Revises Its Curriculum | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/city-government-outpays-industry-also-gives-employes-more-holidays.html | CITY GOVERNMENT OUTPAYS INDUSTRY | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/chemical-curbs-on-carp-blocked-biologists-fight-leads-to-wisconsin.html | CHEMICAL CURBS ON CARP BLOCKED | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/muskie-asks-help-for-refugee-jews-says-nixon-can-give-funds-to.html | MUSKIE ASKS HELP FOR REFUGEE JEWS | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/well-what-can-you-do-with-the-kids-on-weekends-fun-with-kids-on.html | Well, What CAN You Do With the Kids on Weekends? | True | By Linda Charlton | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/son-for-the-mandels.html | Son for the Mandels | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bullets-down-hawks.html | Bullets Down Hawks | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sunday-fishing-ban-lifted.html | Sunday Fishing Ban Lifted | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bpaths.html | Bpaths | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/article-2-no-title.html | Article 2 â€¦Â‚Â® No Title | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-european-drive-on-cholera-urged.html | A EUROPEAN DRIVE ON CHOLERA URGED | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/birth-notice-1-no-title.html | Announcements | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mrs-frankel-has-son.html | Mrs. Frankel Has Son | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/nixon-broadcast-out-front-with-the-chief-negotiator.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/wall-street-muses-on-the-rules-ahead.html | Wall Street Muses On the Rules Ahead | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/dr-nixon-soothes-detroit.html | â€¦Â‚Dr. Nixonâ€¦Â‚Â´ Soothes Detroit | True | By Jerry M. Flint | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-landmark-hole-in-the-ground.html | Architecture | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/new-years-bacchanal-in-exciting-forest-hills.html | New Year's Bacchanal In Exciting Forest Hills | True | By Philip H. Dougherty | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/irwin-kandi-mcoy-victors-in-slaloms.html | IRWIN, KANDI M'COY VICTORS IN SLALOMS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/nixon-moves-called-spur-to-coast-jobs.html | NIXON MOVES CALLED SPUR TO COAST JOBS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/books-regulation-indicted.html | Books: Regulation Indicted | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/willem-de-kooning-even-his-wrong-is-beautiful.html | Art | True | By Peter Schjeldahl | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sapporo-night-clubs-set-for-olympics.html | Sapporo Night Clubs Set for Olympics | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/security-force-strengthened.html | Security Force Strengthened | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/navy-upsets-temple.html | Navy Upsets Temple | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/chiefs-to-oppose-bombers-in-roller-derby-today.html | Chiefs to Oppose Bombers In Roller Derby Today | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/columbia-fencing-team-defeats-harvard-20-to-7.html | Columbia Fencing Team Defeats Harvard, 20 to 71 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/beirut-bans-mock-uniforms.html | Beirut Bans Mock Uniforms | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bravo-mr-pinter-simons-laughter.html | Drama Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/court-delays-new-standard-for-retreaded-tires.html | Court Delays New Standard for Retreaded Tires | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-individual-investor-is-stepping-up-trading.html | Point of View | True | By Donald T. Regan | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/army-quintet-wins-9173.html | Army Quintet Wins, 91â€šÃ„Â¸73 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/how-to-get-along-with-black-people-by-chris-clark-and-sheila-rush.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/diane-drops-back-in-diane-varsi-drops-back-in.html | Diane Drops Back In | True | By Judy Stone Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/76-of-freshmen-in-a-survey-plan-a-presidential-vote.html | 76% of Freshmen In a Survey Plan A Presidential Vote | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/psychologist-says-detainees-in-ulster-undergo-torture.html | Psychologist Says Detainees in Ulster Undergo Torture | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/should-it-be-left-to-the-public-schools-sex-education.html | Religion | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/britain-3-economists-views.html | Britain | True | By J. R. H. Cooper | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-logic-of-the-medium.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/complaint-call-the-f-t-c-unhappy-consumers-telephone-every-day.html | Complaint Call the F. T. C. | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/botanist-collects-290-soviet-plants.html | BOTANIST COLLECTS 290 SOVIET PLANTS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/for-roof-tanks.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-example-of-bangladesh.html | The Example of Bangladesh | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/peak-form-shown-by-rostropovich-cellist-adds-touch-of-magic-to-wide.html | PEAK FORM SHOWN BY ROSTROPOVICH | True | By Donal Henahan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/debra-white-fiancee-of-ronald-b-weekes.html | Debra White Fiancee Of Ronald B. Weekes | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/two-children-die-in-brooklyn-fire.html | TWO CHILDREN DIE IN BROOKLYN FIRE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/homegrown-vegetables-will-set-a-pace-for-the-seventies.html | Gardens | True | By Todd Hunt | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sue-e-courner-engaged.html | Sue E. Journer Engaged | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/connecticut-beats-columbia-in-track.html | CONNECTICUT BEATS COLUMBIA IN TRACK | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/show-horses-will-get-physical-health-exams.html | Show Horses Will Get Physical Health Exams | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/is-toscanini-or-boulez-the-better-conductor-bruno-maderna-about.html | Toscanini or Boulez The Better Conductor? | True | By Donal Henahan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-heroin-babies-going-cold-turkey-at-birth-the-heroin-babies.html | The Heroin Babies: Going Cold Turkey At Birth | True | By Sophy Burnham | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/john-j-crilly.html | JOHN J. CRILLY | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/2-floridabased-companies-temporarily-barred-in-texas.html | 2 Floridaâ€šÃ„Â¸Based Companies Temporarily Barred in Texas | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/zoo-workers-are-led-on-a-wildgoat-chase.html | Zoo Workers Are Led On a Wildâ€šÃ„Â¸Goat Chase | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/thomas-steiner-weds-jo-anne-arciniaco.html | Thomas Steiner Weds Jo Anne Arciniaco | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/nixon-rockthrowing-case.html | Nixon Rockâ€šÃ„Â¸Throwing Case | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/campaign-aide-named.html | Campaign Aide Named | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-tuero-bows.html | Miss Tuero Bows | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ducks-drakes-and-taps.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-anderson-papers.html | WASHINGTON | True | By Sams Reston | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sign-him-up.html | Drama Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/railroads-in-america-is-the-gloom-justified.html | Point of View | True | By Robert A. Nelson | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-old-magician-at-home.html | The Old Magician At Home | True | By Israel Shenker MONTREUX, Switzerland. | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-new-play.html | The New Play | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/drug-use-besets-an-american-school-in-hong-kong.html | Drug Use Besets an American School in Hong Kong | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/carolyn-p-walker-prospective-bride.html | Carolyn P. Walker Prospective Bride | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/oil-replay-oil-replay.html | Oil Replay | True | By William D. Smith | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/36-per-cent-enrolled.html | 36 Per Cent Enrolled | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/monday-signs-cub-pact.html | Monday Signs Cub Pact | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/cleveland-trust.html | LETTERS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/skicountry-casual.html | Skiâ€šÃ„Â°country casual | True | By Norma Skurka | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/news-of-the-camera-world.html | Photography | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/meredith-jean-forinash-engaged.html | Meredith Jean Forinash Engaged | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/findings-released-in-tennis-walkout.html | FINDINGS RELEASED IN TENNIS WALKOUT | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/theft-suspect-called-alarm-installer.html | Theft Suspect Called Alarm Installer | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/kristof-opposed.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mgovern-bids-us-set-pullout-date-he-is-convinced-freeing-of.html | M'GOVERN BIDS U.S. SET PULLOUT DATE | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/iniquitous-landlords.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/press-and-electronic-media-are-optimistic.html | Press and Electronic Media Are Optimistic | True | By Philip H. Dougherty | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/some-little-guys-profit-in-recession.html | Some Little Guys Profit in Recession | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/1million-fire-in-indiana.html | $1â€šÃ„Âª Million Fire in Indiana | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/davis-favors-eventual-cut-in-forces-of-sky-marshals.html | Davis Favors Eventual Cut In Forces of Sky Marshals | True | By Richard Wttkin | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/-or-a-dangerous-criminally-irresponsible-horror-show-or.html | ... Or â€šÃ„Â²A Dangerous, Criminally Irresponsible Horror Show? | True | By Clayton Riley | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-road-to-damascus-is-open-if-you-havent-been-to-israel-the-road.html | The Road To Damascus Is Open (If You Haven't Been to Israel) | True | By Peter Grose | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/11-doctors-ousted-by-medical-group-oregon-association-invokes.html | 11 DOCTORS OUSTED BY MEDICAL GROUP | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/chess.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/vlas-n-nichkov-chairman-of-amtorg-in-us-is-dead.html | Vlas N. Nichkov, Chairman Of Amtorg in U.S., Is Dead | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/penn-downs-harvard-8152-and-fashions-30th-straight-ivy-league.html | Penn Downs Harvard, 81â€šÃ„Â°52, and Fashions 30th Straight Ivy League Victory | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mrs-edwards-rewed.html | Mrs. Edwards Rewed | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/us-india-policy-backed.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/syracuse-beats-st-johns-8683-kohlss-7-points-in-last-minute-clinch.html | SYRACUSE BEATS ST. JOHN'S, 86â€šÃ„Â°83 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/engineers-look-at-life.html | Engineers Look at Life | True | By Nancy Hicks | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/teachers-strike-worries-yonkers-issue-nonracial-so-far-but.html | TEACHERSâ€šÃ„Â´ STRIKE WORRIES YONKERS | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/stamps.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/1million-for-animals.html | $1â€šÃ„ªMillion for Animals | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/amber-pudding-triumphs-along-with-blonde-lady.html | Amber Pudding Triumphs Along With Blonde Lady | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/on-the-side-of-the-angels-on-the-side-of-the-angels.html | On the Side of the â€šÃ„ªAngelsâ€šÃ„´ | True | By John Gruen | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/pawns-by-peter-barnes-284-pp-knopf-795.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/jones-lost-to-floridians.html | Jones Last to Floridians | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/about-motor-sports.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/hippie-ethic-vs-puritan-ethic.html | Letters | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/funds-for-gifts-sent-to-neediest-318-most-recent-donations-bring-to.html | FUNDS FOR GIFTS SENT TO NEEDIEST | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/r-w-lavender-inventor-installed-navy-s-1-st-radar.html | R. W. Lavender, Inventor; Installed Navy's 1st Radar | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/here-comes-everybody.html | Here Comes Everybody | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/editorial-cartoon-2-no-title.html | Medicine | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/the-sway-of-the-grand-saloon-a-social-history-of-the-north-atlantic.html | On the Titanic, noblesse oblige | True | By Auberon Waugh | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/record-profits-spurred-by-electionyear-politics-foreseen-by-many.html | Record Profits, Spurred by Electionâ€šÃ„ªYear Politics, Foreseen by Many | True | By Clare M. Reckert | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/outofwork-executives.html | Outâ€šÃ„ªofâ€šÃ„ªWork Executives | True | By Michael C. Jensen | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/nanook-of-the-north-by-robert-flaherty-edited-from-the-film-by.html | For Ages 5, 6, 7, 8, 9, 10.; Nanook of the North; By Robert Flaherty. Edited from the film by Robert Kraus. Illustrated. Unpaged. Windmillâ€šÃ„ªIntent. $4.95. (Ages 7 to 11) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/the-crystal-ball-looking-ahead-to-the-end-of-controls.html | The Crystal Ball: Looking Ahead to the End of Controls | True | By Philip Shabecoff | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/flyers-tie-leafs-22.html | Flyers Tie Leafs, 2â€šÃ„ª2 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/marriage-announcement-1-no-title.html | Announcements | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/hospital-reports-mcnamee-fair-after-knockout-here.html | Hospital Reports McNamee Tale After Knockout Here | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/all-is-quiet-again-at-coast-college-san-francisco-state-visited-2.html | ALL IS QUIET AGAIN AT COAST COLLEGE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/edward-a-cohen.html | EDWARD A. COHEN | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/an-art-that-rates-a-home.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/court-bars-sale-of-alligator-skin-company-here-cannot-take-orders.html | COURT BARS SALE OF ALLIGATOR SKIN | True | By David Bird | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/theater-benefits.html | Theater Benefits | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/heart-recipient-gains.html | Heart Recipient Gains | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/dominguez-in-final.html | Dominguez in Final | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/dance-a-soldiers-tale.html | Dance: â€šÃ„²A Soldier's Taleâ€šÃ„´ | True | By Clive Barnes | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/easier-antitrust-policy-seen.html | Easier Antitrust Policy Seen | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/austerity-budget-in-algeria-pledged.html | AUSTERITY BUDGET IN ALGERIA PLEDGED | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/mcculloch-of-ohio-shifts-seeks-reelection-to-house.html | McCulloch of Ohio Shifts; Seeks Reâ€šÃ„ªelection to House | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/leadbased-paint-banned-in-federally-aided-housing.html | Leadâ€šÃ„ªBased Paint Banned In Federally Aided Housing | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/lady-darlington-by-fred-mustard-stewart-312-pp-new-york-arbor-house.html | Reader's Report | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/an-indian-cultural-center-is-planned-in-albuquerque.html | An Indian Cultural Center Is Planned in Albuquerque | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/liebmans-have-son.html | Liebmans Have Son | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/t-r-sheehy-fiance-o-maureen-mcglynn.html | T. R. Sheehy Fiance Of Maureen McGlynn | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/yonkers-how-big-should-a-class-be.html | Education | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ballo-in-maschera-youth-and-maturity-in-a-verdi-masterpiece.html | Recordings | True | By Harvey E. Phillips | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/marcie-louie-wins.html | Marcie Louie Wins | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/oneway-tickets.html | ONEâ€‹Â°WAY TICKETS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/carvings-give-nefertiti-big-role.html | Carvings Give Nefertiti Big Roleâ€‹Â´ | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/moscow-nights-by-vlas-tenin-translated-by-michel-le-masque-288-pp.html | Reader's Report | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/piazzas-into-parking-lots-italy.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mr-nixon-announces.html | Mr. Nixon Announces | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/oritz-stops-whittenburg.html | Oritz Stops Whittenburg | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/american-priest-is-named-an-archbishop-by-pontiff.html | American Priest Is Named An Archbishop by Pontiff | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/elizabeth-to-meet-dalmatinac-today-in-jersey-cup-final.html | Elizabeth to Meet Dalmatinac Today In Jersey Cup Final | True | By Alex Yannis | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/battani-aims-at-the-small-retailers.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/indictment-expected-in-queens-killing.html | Indictment Expected in Queens Killing | True | By Murray Schumach | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/approach-to-family-planning.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/benefit-will-aid-massapequa-youth.html | BENEFIT WILL AID MASSAPEQUA YOUTH | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/tents-of-jacob-the-diaspora-yesterday-and-today-by-raphael-patai.html | The ellipse that is the Jewish people | True | By Richard N. Levy | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/grenade-kills-9-and-wounds-110-at-youth-rally-in-south-vietnam.html | Grenade Kills 9 and Wounds 110 A t Youth Rally in South Vietnam | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/canadiens-rout-kings-102-and-lift-unbeaten-streak-at-home-to-18.html | Canadiens Rout Kings, 10â€‹Â²2, and Lift Unbeaten Streak at Home to 18 Games | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/check-is-started-in-8-bomb-cases-evidence-from-banks-in-3-cities.html | CHECK IS STARTED IN 8 BOMB CASES | True | By Robert D. McFadden | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/fire-destroys-galileo-home.html | Fire Destroys Galileo Home | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/home-court-winning-edge-home-court-winning-edge.html | Home Court: Winning Edge | True | By Leonard Koppett | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/rpi-tops-alfred-8472.html | R.P.I. Tops Alfred, 84â€‹Â°72 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/foreign-investment-vital-to-us-industry.html | Point of View | True | By Richard M. Furlaud | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/we-call-it-live-theater-but-is-it-we-call-it-live-theater-but-how.html | We Call It Iiveâ€‹Â´ Theater, But Is It? | True | By Walter Kerr | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/master-plan-hearings-starting.html | Master Plan Hearings Starting | True | By Ralph Blumenthal | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sensitive-music-2d-in-tropical-race-before-12357-spanish-riddle.html | Sensitive Music 2d in Tropical Race Before 12,357 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/japans-imperial-conspiracy.html | Letters To the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/democrats-in-debt-turn-down-fundraising-idea.html | Washington Notes | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/kfar-toy-scores-in-malibu-stakes-wing-out-takes-2d-section-4.html | KFAR TOY SCORES IN MALIBU STAKES | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/black-hawks-win-40.html | Black Hawks Win, 4â€‹Â°0 | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/article-5-no-title.html | Canarsie Drug Center: Unwanted Waif | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/hes-royal-560-captures-dash-at-narragansett-park.html | He's Royal, $5.60, Captures Dash at Narragansett Park | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/free-bus-rides-end-in-rome.html | Free Bus Rides End in Rome | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/deadly-warning.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/budget-stimulus-likely-to-lessen.html | Budget Stimulus Likely to Lessen | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/david-rounds-this-is-your-life-gulp.html | Movies | True | By David Rounds | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/funeral-held-for-104-killed-in-crash-on-island-off-spain.html | Funeral Held for 104 Killed In Crash on Island off Spain | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-patrick-engaged-to-officer.html | Miss Patrick Engaged to Officer | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/tennessee-state-tops-honor-team-squad-picked-from-schools.html | TENNESSEE STATE TOPS HONOR TEAM | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jewish-group-buying-homes-in-crown-heights-to-stabilize-the.html | Jewish Group Buying Homes in Crown Heights to Stabilize the Community | True | By Jonathan Kandell | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/memphis-nam-sweden-by-terry-whitmore-as-told-to-richard-weber-189.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/gimmicky.html | Art Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/liner-elizabeth-is-swept-by-fire-casualties-among-workmen-feared-in.html | LINER ELIZABETH IS SWEPT BY FIRE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/partys-treasury-low.html | Party's Treasury Low | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/woman-gets-school-post.html | Woman Gets School Post | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/man-in-business.html | MAN IN BUSINESS | True | By Robert J. Cole | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/reinstatement-of-10-ends-sitin-at-jamaica-hospital.html | Reinstatement of 10 Ends Sitâ€šÃ„Â²In at Jamaica Hospital | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-1-no-title.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/priests-play-it-by-car-in-bay-ridge-innovation.html | Priests â€šÃ„Â²Play It by Earâ€šÃ„Â´ In Bay Ridge Innovation | True | By George Dugan | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-4-no-title.html | Movie Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/books-on-early-football.html | Books: On Early Football | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/still-the-problem-of-caesar-and-mammon-dissent.html | Religion | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/institute-to-coordinate-research-on-car-safety.html | Institute To Coordinate Research on Car Safety | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/diary-of-a-mad-actor-1972-diary-of-a-mad-actor-1972.html | Diary of a Mad Actor, 1972 | True | By C. L. Sinclair | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-susan-e-bowen-to-be-a-bride.html | Miss Susan E. Bowen to Be a Bride | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-boors-of-business.html | MADISON AVE. | True | By Robert David | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-shift-in-the-center-of-power-supreme-court.html | Law | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/super-game-lakers-vs-bucks-lakers-vs-bucks-super-game-of-season.html | Super Game: Lakers vs. Bucks | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-medal-for-mme-nixon.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/high-school-rezoning-for-bronx-and-manhattan-is-proposed-to-cut.html | High School Rezoning for Bronx and Manhattan Is Proposed to Cut Racial Imbalance | True | By Leonard Ruder | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/taking-medical-systems-pulse.html | Taking Medical System's Pulse | True | By Steven R. Kanner | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/motivating-the-cage-wall-street-companies-attacking-backoffice.html | Motivating the â€šÃ„Â²Cageâ€šÃ„Â´ | True | By . Mary11n Bender | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/rosalie-r-hodes-lawyers-fiancee.html | Rosalie R. Hodes Lawyer's Fiancee | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/things-are-looking-up.html | Education | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/us-judge-enjoins-concern-on-age-preference-ads.html | U.S. Judge Enjoins Concern On Age Preference Ads | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/lean-middle-lean-middle.html | Lean Middle | True | By James J. Nagle | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/fellow-travelers.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/how-to-succeed-etc.html | The Nation | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/checkcashing-man-slain-in-brooklyn-as-children-watch.html | Checkâ€šÃ„Â¢Cashing Man Slain in Brooklyn As Children Watch | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/who-should-judge-a-war.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/loguercio-wins-with-red-shoes-to-cap-liberty-bell-riding-triple-mrs.html | Loguercio Wins With Red Shoes to Cap Liberty Bell Riding Triple | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/high-court-to-get-plea-on-school-tax.html | HIGH COURT TO GET PLEA ON SCHOOL TAX | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/thomas-e-maddams-1.html | THOMAS E. MADDAMS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/stephen-zeche-lawyer-to-wed-myra-l-skluth.html | Stephen Zeche, Lawyer, to Wed Myra L. Skluth | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/a-hard-look-at-overthecounter-drugs-fda.html | Medicine | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/renee-and-joe-are-at-it-again.html | Renee and Joe Are at It Again | True | By A. H. Weiler | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/nasdaq-changing-counter-trading.html | NASDAQ Changing Counter Trading | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/grand-prix-crash-fatal-to-faloon-new-zealand-drivers-car-burns-in.html | GRAND PRIX CRASH FATAL TO FALOON | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/bengalis-plan-nationalization.html | Bengalis Plan Nationalization | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/inside-psychotherapy-edited-by-adelaide-bry-162-pp-basic-695.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/the-childrens-war-by-theodore-taylor-166-pp-doubleday-395-ages-10.html | For Ages 5, 6, 7, 8, 9, 10..; The Children's War; By Theodore Taylor. 166 pp. Doubleday. $3.95. (Ages 10 to 13) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/saigon-curbs-its-youths.html | Saigon Curbs Its Youths | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/child-to-the-uziellis.html | Child to the Uziellis | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/expertise-of-city-agencies-used-in-lindsay-campaign.html | Expertise of City Agencies Used in Lindsay Campaign | True | By David K. Shipler | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/soledad-witness-puts-george-jackson-at-murder-site.html | Soledad Witness Puts George Jackson at Murder Site | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/forecast-favorable-on-pension-reform.html | Forecast Favorable On Pension Reform | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/rojas-to-receive-award-at-kansas-city-dinner.html | Rojas to Receive Award At Kansas City Dinner | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/deborah-gould-to-wed.html | Deborah Gould to Wed | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/brooklyn-though-it-wont-host-chess-tournaments-provided-many-stars.html | Brooklyn, Though It Won't Host Chess Tournaments, Provided Many Stars | True | By Al Horowitz | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/time-inc-asks-hearings.html | Time Inc. Asks Hearings | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/miss-helen-grevey-bride-o-lance-gad.html | Miss Helen Grevey Bride of Lance Gad | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/dispute-imperils-gulfstream-opening.html | Dispute Imperils Gulf stream Opening | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/bangla-desh-a-legendary-concert.html | Pop | True | By Don Heckman | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/harvard-fraternity-to-act.html | Harvard Fraternity to Act | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/hosick-captures-tokle-ski-event-wins-as-nicolaysen-falls-on-2d-jump.html | In Sydney, Everybody Gets Into Act for Race's Start | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/south-seniors-top-north-team-2621-sullivan-passes-for-two-scores.html | SOUTH SENIORS TOP NORTH TEAM, 26–21 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/stand-tall.html | Stand Tall | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-doctor-is-on-run-again.html | The Doctor Is on Run Again. | True | By Neil Amdur | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/keel-for-submarine-laid.html | Keel for Submarine Laid | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/wall-street.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/switzerland.html | Switzerland | True | By Guido Hanselmann | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-sports-game-no-virginia-there-never-was-a-club-owner-santa.html | The Sports Game | True | By Leonard Koppett | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/walter-kinsella.html | Mailbox | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/excellent-year.html | â€˜Â²Excellentâ€˜Â´ Year | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/but-doubt-nags-american-people-doubts-are-nagging-american-people.html | But Doubt Nags American People | True | By Tom Wicker | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/edward-kane-weds-georgia-ann-kelly.html | Edward Kane Weds Georgia Ann Kelly | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-bonita-m-shulock-married-to-robert-siverd-law-student.html | MissBonitaM.ShulockMarried To Robert Siverd, Law Student | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/vietnam-pow-issue.html | Letters to the Editor | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/despite-need-few-want-to-be-maids-or-butlers.html | Despite Need, Few Want To Be Maids Or Butlers | True | By Enid Nemy | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ccny-stops-queens-9769.html | C.C.N.Y. Stops Queens, 97â€“69 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/brown-point-mark-falls.html | Brown Point Mark Falls | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/gold-cup-hydroplane-race-returns-to-detroit-annual-contest-slated.html | Gold Cup Hydroplane Race Returns to Detroit | True | By Parton Reese | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/alan-shusner-to-wed-miss-merle-schwartz.html | Alan Shusner to Wed Miss Merle Schwartz | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/another.html | New York | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/house-explodes-26-hurt-in-ulster-british-soldiers-are-lured-to.html | HOUSE EXPLODES, 26 HURT IN ULSTER | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/power-plant-blast-kills-jersey-man.html | POWER PLANT BLAST KILLS JERSEY MAN | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/man-shot-chasing-2-uptown-robbers.html | MAN SHOT CHASING 2 UPTOWN ROBBERS | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/johnson-triumphs-in-100000-bowling-six-strikes-in-row-help-him-set.html | Johnson Triumphs in $100,000 Bowling | True | By Al Harvin | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/joan-patricia-maddy-married-to-capt-william-r-white.html | Joan Patricia Maddy Married To Capt. William R. White | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/computers-keeping-nation-competitive.html | Computers Keeping Nation Competitive | True | By William D. Smith | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/koalas-succumb-to-tourism.html | Koalas Succumb to Tourism | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/crashing-the-gate-at-a-jolly-stockade-pierre-caper.html | New York | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/nearly-a-century-of-communal-peace.html | Nearly a Century of Communal Peace | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/2-rinks-from-plainfield-gain-in-douglas-bonspiel.html | 2 Rinks From Plainfield Gain in Douglas Bonspiel | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/cougars-defeat-nets-118-to-115-barry-registers-38-points-in-a.html | COUGARS DEFEAT NETS, 118 TO 115 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/for-majors-in-thumbsucking.html | TV Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/photography.html | Photography | True | By Gene Thornton | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/financial-woes-beset-french-press.html | Financial Woes Beset French Press | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/peace-corps-why-are-they-picking-on-us.html | The Nation; Peace Corps:; â€šÃ„Ã²Why Are They Picking On Us?â€šÃ„Ã´ | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/senior-bowl-is-a-showcase-for-pro-scouts.html | Senior Bowl Is a Showcase for Pro Scouts | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/el-numero-uno.html | TV Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mutual-funds-need-more-than-sales.html | Mutual Funds Need MoreThan Sales | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/carlton-pate-3d-plans-to-marry-anne-c-nelson.html | Canton Pate 3d Plans to Marry Anne C. Nelson | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/they-danced-the-csardas-at-the-plaza-and-two-schools-benefited.html | They Danced the Csardas at the Plaza and Two Schools Benefited | True | By Enid Nemy | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/minister-says-iran-wont-block-traffic-in-the-persian-gulf.html | Minister Says Iran Won't Block Traffic In the Persian Gulf | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/recovery-seen-in-new-england.html | Recovery Seen In New England | True | By Herbert Koshetz | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/pollution-fight-fogged-by-costs.html | Pollution Fight Fogged by Costs | True | By Gladwin Hill | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/tagge-leads-north-to-247-victory-in-26th-hula-bowl-game.html | Tagge Leads North to 24â€šÃ„Ã´7 Victoryâ€šÃ„Ã´ in 26th Hula Bowl Game | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-farmbelt-town-optimistic-on-72.html | AFarmâ€šÃ„Ã²Belt Town Optimistic on '72 | True | By Leonard Sloane | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-lament-for-pakistan-the-two-pakistans-had-only-religion-in-common.html | A Lament For Pakistan | True | By James A. Michener | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bucks-set-back-pistons-136119-abduljabbar-sits-out-a-period-but.html | BUCKS SET BACK PISTONS, 136â€šÃ„Ã´119 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/442620-superfecta-at-rockingham-park.html | $44,268.20 Superfecta At Rockingham Park | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/joy-in-dacca-the-sheik-is-free-bangladesh.html | The World | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-unemployment-freeze.html | The Unemployment Freeze. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/3100-newsmen-will-cover-sapporo-winter-olympics.html | 3,100 Newsmen Will Cover Sapporo Winter Olympics | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/iolanthe-not-by-g-s-iolanthe-not-by-g-s.html | Article 93412147 -- No Title | True | by Raymond Ericson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/blacks-looking-at-economy-voice-despair-blacks-outlook-remains.html | Blacks, Looking At Economy, Voice Despair | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/tiny-fiji-community-suing-britain-over-mining-issue.html | Tiny Fiji Community Suing Britain Over Mining Issue | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/father-of-them-all.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/williams-five-tops-bowdoin.html | Williams Five Tops Bowdoin | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/ripleys-wax-museum-here-closes.html | â€šÃ„Ã²Ripley's Wax Museum Here Closes | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-travelers-world-prophets-of-gloom-begone.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/eastman-theater-bright-new-look-at-50.html | Eastman Theater: Bright New Look at 50 | True | By Raymond Ericson Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/jessie-gillies-plans-nuptials.html | Jessie Gillies Plans Nuptials | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/the-beggar-king-of-china-by-dale-carlson-illustrated-by-john.html | For Ages 5, 6, 7, 8, 9, 10.; The Beggar King of China; By Dale Carlson. Illustrated by John Gretzer. 35 pp. Atheneum. $5.95. (Ages 10 to 14) | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/braves-say-they-lost-over-million-in-soccer.html | Braves Say They Lost Over Million in Soccer | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/connecticut-starts-ticket-sales-for-state-lottery-next-month.html | Connecticut Starts Ticket Sales For State Lottery Next Month | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/3-new-otb-branches-will-open-this-week.html | 3 New OTB Branches Will Open This Week | True | | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bridge-the-fable-of-the-glutton-and-the-sloth.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/sheik-mujibs-trip-surprises-dacca-flight-to-london-following.html | SHEIK MUM'S TRIP SURPRISES DACCA | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/3-airlines-act-to-raise-fares-to-puerto-rico.html | 3 Airlines Act to Raise Fares to Puerto Rico | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/gf-howard-lawyer-of-standard-oil-82.html | G.F. HOWARD, LAWYER OF STANDARD OIL, 82 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/energy-users-must-unite.html | POINT OF VIEW | True | By John G. McLean | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/not-science-fiction-but-if-fiction.html | Not Science Fiction But â€šÃ„Ã²Ifâ€šÃ„Ã´ Fiction | True | By Theodore Sturgeon | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/irts-flushing-service-cut-2-days-for-repairs.html | IRT's Flushing Service Cut 2 Days for Repairs | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/review-1-no-title.html | Review 1 â€šÃ„Ã® No Title | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/neil-simons-good-laughter.html | Drama Mailbag | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/tore-me-up.html | â€šÃ„Ã²TORE ME UPâ€šÃ„Ã¹ | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/a-serendipitous-journey-through-roslyns-galleries.html | SHOP TALK | True | By Alex Palmer | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/no-help.html | New York | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/micronesia-plan-produces-rifts-talks-with-us-on-a-union-show-sides.html | MICRONESIA PLAN PRODUCES RIFTS | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/miss-mangano-is-wed.html | Miss Mangano Is Wed | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/phase-2-residue-of-trouble.html | Phase 2: Residue of Trouble | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/students-blase-on-job-offers.html | Students Blasâ€šÃ© On Job Offers | True | By Douglas W. Cray | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/conover-gets-rice-post.html | Conover Gets Rice Post | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/labor-aims-at-pay-curb-in-its-nixon-ambush.html | Labor Aims at Pay Curb in Its Nixon Ambush | True | By Damon Stetson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/mrs-hagge-140-leads-golf-by-4-miss-palmer-2d-on-144-in-burdine.html | MRS. HAGGE, 140, LEADS GOLF BY 4 | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/glory-by-vladimir-nabokov-205-pp-new-york-mcgrawhill-book-company.html | The young magician trying his tricks | True | By Hortense Calisher | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/getting-busted-edited-by-ross-firestone-347-pp-douglas-595.html | Et Al. | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/those-society-has-left-behind-left-behind-by-society.html | Those Society Has Left Behind | True | By Linda Charlton | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/kennedy-center-spurs-arts.html | Kennedy Center Spurs Arts | True | By Nan Robertson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/paul-nettl-dies-writer-on-music-professor-at-indiana-u-82-was.html | PAUL NETTL DIES; WRITER ON MUSIC | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/bobby-jones-and-a-sour-note.html | Mailbox | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/new-york-new-york-a-hell-of-a-town-.html | New York, New York ,a Hellofa Town... | True | By Clay Felker | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/travel-notes-beleaguered-shrines-king-tut-to-london-lake-placid.html | Travel Notes: Beleaguered Shrines, King Tut to London, Lake Placid Games | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/liu-beats-cw-post.html | L.I.U. Beats C.W. Post | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/benjamin-schwartz.html | BENJAMIN SCHWARTZ | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/wanderers-gain-in-soccer-race-wolverhampton-31-victor-over.html | WANDERERS GAIN IN SOCCER RACE | True | | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/local-citizens-lose-to-oil-interests-at-santa-barbara-blowout.html | Local citizens lose to oil interests at Santa Barbara | True | By Gene Marine | 2000-01-21 | RE0000817233 | B00000724057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/trial-here-of-the-harlem-six-interests-student-observers-of-all-age.html | Trial Here of the â€šÃ„Â²Harlem Sixâ€šÃ„Â˜ Interests Student Observers of All Age Groups | True | By Lacey Fosburgh | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/for-r-d-a-change-in-priorities.html | For R. & | True | By Walter Tomaszewski | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/retailers-see-gains-but-buyer-confidence-and-prices-are-among.html | Retailers See Gains | True | By Isadore Barmash | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-09 | 1972-01-09 | https://www.nytimes.com/1972/01/09/archives/translated-from-the-chinese.html | Translated from the Chinese | True | By Patricia Peterson | 2000-01-21 | RE0000817233 | B00000724057 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â® No Title | | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/redeeming-hardboiled-bigots.html | Letters to the Editor | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/mrs-nixon-ends-african-trip-welcomed-home-by-president.html | Mrs. Nixon Ends African Trip; Welcomed Home by President | | By William Borders Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/woes-of-public-schools.html | Woes of Public Schools | True | By Charles S. Benson | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/political-subsidy.html | Political Subsidy | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/kenneth-patghelq-dies-at-age-of-60-poet-pioneered-in-readings-to.html | KENNETH PATCHEN DIES AT AGE OF 60 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/marcia-weiner-fm-comins-jr-marry-in-jersey.html | Marcia Weiner, F.M. Comins Jr. Marry in Jersey | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/panamanians-mark-antius-riot-of-64-with-peaceful-rally.html | Panamanians Nark Antiâ€šÃ„Â²U.S. Riot of â€šÃ„Â²64 With Peaceful Rally | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/welcomed-in-washington.html | Welcomed in Washington | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/man-robbed-twice-of-240-and-of-35-cents.html | Man Robbed Twiceâ€šÃ„Â®Of $240 and of 35 Cents | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/sports-today.html | Sports Today | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/law-on-mentally-ill-is-upheld-by-court.html | LAW ON MENTALLY ILL IS UPHELD BY COURT | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/faulk-reaches-final.html | Faulk Reaches Final | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/wide-gaps-in-tax-bases.html | Wide Gaps In Tax Bases | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/gambling-justice-condemned-here-state-body-reports-utter-failure-to.html | GAMBLING JUSTICE CONDEMNED HERE | True | By Robert D. McFadden | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/elizabeth-wins-in-jersey-soccer-defeats-dalmatinac-20-in-us.html | ELIZABETH WINS IN JERSEY SOCCER | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/stanford-head-backs-radicals-ouster.html | Stanford Head Backs Radical's Ouster | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/productivity-is-in-eye-of-the-beholder.html | Productivity is in Eye of the Beholder | True | By Michael Brick | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/campaign-reform-bill.html | Letters to the Editor | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/-where-have-all-the-sitins-gone.html | â€šÃ„Â²Where Have All The Sitâ€šÃ„Â²ins Gone? | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/canadians-test-equity-plan.html | Canadians Test Equity Plan | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/taxpayer-revolt-raises-a-dilemma.html | Taxpayer Revolt Raises a Dilemma | True | By Martin Gansberg | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/fire-in-hong-kong-harbor-destroys-liner-elizabeth.html | Fire in Hong Kong Harbor Destroys Liner Elizabeth | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/music-israeli-orchestra-chamber-group-returns-for-2d-tour-gary.html | Music: Israeli Orchestra | True | By Allen Hughes | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/group-occupies-chapel.html | Group Occupies Chapel | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/democratic-rules-reform-ending-favoriteson-bids.html | Democratic Rules Reform Ending Favoritâ€šÃ„Â²Son Bids | True | By R. W. AppleJr. Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/ferrari-takes-first-2-places-in-600mile-argentine-race.html | Ferrari Takes First 2 Places In 600â€‹Â‚Â°Mile Argentine Race | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/harris-urges-cereal-suits.html | Harris Urges Cereal Suits | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/calgons-bath-products-are-going-to-bbdo.html | Advertising | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/phone-call-cost-360.html | Phone Call Cost $360 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/statements-by-hughes-and-two-publishers-in-autobiography.html | Statements by Hughes and Two Publishers in Autobiography Controversy | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/berta-grant-winkler-is-closing-up-business.html | Advertising | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/a-60c-fare-seen-by-74-unless-u-s-and-state-aid-city.html | A 60c Fare Seen By â€‹Â‚Â°74 Unless U.S. And State Aid City | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/ramblers-revive-music-of-south-trio-joins-bill-vannever-for.html | RAMBLERS REVIVE MUSIC OF SOUTH | True | By John S. Wilson | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/city-college-gives-brunswick-concert.html | CITY COLLEGE Gm BRUNSWICK CONCERT | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/some-remembrances-of-p-s-999.html | Some Remembrances of â€‹Â‚Â°P. S. 999â€‹Â‚Â´ | True | By Olive Evans | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/chiefs-win-4136-2-players-injured.html | CHIEFS WIN, 41â€‹Â‚Â°36; 2 PLAYERS INJURED | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/the-proceedings-in-the-un-today-jan-10-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/desatellized-rumania.html | Letters to the Editor | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/personal-finance-housingbias-ban-personal-finance.html | Personal Finance: Housingâ€‹Â‚Â°Bias Ban | True | By Robert J. Cole | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/lyons-tops-sadler.html | Lyons Tops Sadler | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/foe-of-nazis-wins-prize-for-poetry-former-concentration-camp.html | FOE OF NAZIS WINS PRIZE FOR POETRY | True | By Irving Spiegel | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/refuges-in-quangtri-begin-shift-to-south.html | Refugees in Quangtri Begin Shift to South | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/test-run-of-a-turbo-train-called-success-by-amtrak.html | Test Run of a Turbo Train Called Success by Amtrak | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/can-courts-and-money-do-it-court-and-money-limits.html | Can Courts and Money Do It? | True | By Daniel P. Moynihan | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/some-issues-in-eurobond-trading-weaken-a-bit-after-a-long-rally.html | Some Issues in Eurobond Trading Weaken a Bit After a Long Rally | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/interchurch-pact-scored-by-rector-agreement-on-communion-deplored.html | INTERCHURCHPACT SCORED BY RECTOR | True | By George Dugan | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/mrs-peter-kihss-sr.html | MRS. PETER KIHSS SR. | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/amex-will-provide-a-standby-ticker.html | AMEX WILL PROVIDE A STANDâ€‹Â‚Â°BY TICKER | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/something-basic-is-changing-in-n-y-citys-high-schools.html | Something Basic Is Changing In N. Y. City's High Schools | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/the-highly-irregular-mr-holmes.html | Red Smith The Highly Irregular Mr. Holmes | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/freighter-with-34-men-feared-lost-off-canada.html | Freighter With 34 Men Feared Lost Off Canada | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/two-sides-of-tenure.html | Two Sides of Tenure | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/wesley-ruggles-director-dead-his-cimarron-won-oscarin-31-brother-ot.html | Wesley Ruggles, Director, Dead; His â€‹Â‚Â°Cimarronâ€‹Â‚Â´ Won Oscar in â€‹Â‚Â´31 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/north-wins-278-in-american-bowl.html | NORTH WINS, 27â€‹Â‚Â°8, IN AMERICAN BOWL | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/fund-executive-expects-corner-to-be-turned-in-1972-fund-executive.html | Fund Executive Expects Corner to Be Turned in 1972 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/see-hear-taste-smell-used-in-new-urban-planning-method.html | See, Hear, Taste, Smell Used In New Urban Planning Method | True | By Ralph Blumenthal | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/amputee-truck-driver-dies.html | Amputee Truck Driver Dies | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/wanted-a-system-of-finance.html | Wanted: A System Of Finance | True | By Harold Howe 2d | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/smallscale-protest-is-big-on-columbia-campus.html | Smallâ€šÃ„Â¢Scale Protest Is Big on Columbia Campus | True | By William J. McGill | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/ted-shawn-is-dead-led-modern-dance-to-stature-as-art-ted-shawn.html | Ted Shawn Is Dead; Led Modern Dance To Stature as Art | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/ryen-and-hein-win-at-bear-mountain.html | RYEN AND HEIN WIN AT BEAR MOUNTAIN | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/toyota-expands-output.html | Toyota Expands Output | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/elvstrom-named-by-french.html | Elvstrom Named by French | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/wings-top-penguins-42.html | Wings Top Penguins, 4â€šÃ„Â¢2 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/lindsay-modifies-position-on-marijuana.html | Lindsay Modifies Position on Marijuana | True | By Frank Lynn Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/morrisania-club-is-irked-by-arrests-for-gambling.html | Morrisania Club Is Irked By Arrests for Gambling | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/performance-contracts-lose-luster.html | Performance Contracts Lose Luster | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/school-bus-an-old-american-standby-stirs-tension-as-a-vehicle-of.html | School Bus, an Old American Standâ€šÃ„Â¢by, Stirs Tension as a Vehicle of Change | True | By Gene I. Maeroff | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/rev-erik-jensen.html | REV. ERIK JENSEN | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/patman-criticizes-mitchell.html | Patman Criticizes Mitchell | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/duvillard-takes-special-slalom-as-tyler-palmer-is-disqualified.html | Duvillard Takes Special Slalom As Tyler Palmer Is Disqualified | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/publishers-insist-book-is-authentic-mcgrawhill-and-life-say-theyll.html | PUBLISHERS INSIST BOOK IS AUTHENTIC | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/enemy-is-said-to-report-death-of-2-us-airmen.html | Enemy is Said to Report Death of 2 U.S. Airmen | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/the-queen-whose-first-dress-was-battleship-gray.html | The Queen Whose First Dress Was Battleshipâ€šÃ„Â¢Gray | True | By Paul L. Montgomery | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/tilt-the-machine-stops.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/the-new-pragmatism.html | The New Pragmatism | True | By Harry Schwartz | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/peking-confirms-atom-test.html | Peking Confirms Atom Test | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/celtics-bow-to-sonics.html | Celtics Bow to Sonics | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/a-church-and-a-prison-exchanging-services.html | A Church and a Prison Exchanging Services | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/foundations-seed-projects.html | Foundations Seed Projects | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/g-blattmachr-63-lawyer-teacher.html | G.G.BLATTMACHR, 63, A LAWYER, TEACHER | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/white-house-denies-credibility-gap-during-indiapakistan-war.html | White House Denies â€šÃ„Â¢Credibility Gapâ€šÃ„Â¢ During Indiaâ€šÃ„Â¢Pakistan War | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/200-black-women-have-dialogue-debate-issues-that-differ-from-white.html | 200 BLACK WOMEN â€šÃ„Â¢HAVE DIALOGUEâ€šÃ„Â¢ | True | By Charlayne Hunter Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/state-hearings-here-hold-hint-of-politics.html | State Hearings Here Hold Hint of Politics | True | By Maurice Carroll | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/latinaid-banks-loans-grew-to-a-record-level-last-year.html | Latinâ€šÃ„Â¢Aid Bank's Loans Grew To a Record Level Last Year | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/budget-crises-spur-reappraisal-of-basic-goals-budget-crises-spur-a.html | Budget Crises Spur Reappraisal Of Basic Goals | True | By M. A. Farber | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/birth-notice-1-no-title.html | Births | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/japanese-vampire-doll-opens-at-bijou.html | Japanese 'Vampire Doll' Opens at Bijou | True | HOWARD THOMPSON | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/howe-captures-final.html | Howe Captures Final | True | | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/greta-rae-schulman-married-to-a-student.html | Greta Rae Schulman Married to a Student | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/eagle-in-a-cageexile-of-napoleon-is-subject-of-romance.html | ' Eagle in a Cage';Exile of Napoleon Is Subject of Romance | True | By Roger Greenspun | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/british-is-british-american-is-american.html | British Is British, American Is American | True | By Michael Leaman | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/german-writers-rallying-to-word-producers-union.html | German Writers Rallying to Word Producers Union | True | By Francois Bondy Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/gop-leaders-to-meet.html | G.O.P. Leaders to Meet | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/museum-rift-was-developing-a-year.html | Museum Rift Was Developing a Year | True | By Grace Glueck | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/authorities-in-ulster-say-they-foiled-a-jail-escape.html | Authorities in Ulster Say They Foiled a Jail Escape | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/100-on-argentine-train-robbed-by-armed-team.html | 100 on Argentine Train Robbed by Armed Team | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/the-other-prisoners.html | Visit to Vietnam: I. | True | By George Wald | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/muskies-rights-stance-comment-on-a-negro-running-mate-made-in.html | Muskie's Rights Stance | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/faulkner-papers-are-found-at-his-mississippi-home.html | Faulkner Papers Are Found At His Mississippi Home | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/some-pierre-loot-found-in-detroit-fbi-reports-recovery-of-750000-in.html | SOME PIERRE LOOT FOUND IN DETROIT | True | By Steven R. Weisman | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/rep-grasso-backs-muskie.html | Rep. Grasso Backs Muskie | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/women-on-the-campus-find-a-weapon.html | Women on the Campus Find a â€šÃ„Â¹Weaponâ€šÃ„Â¹ | True | By Betsy Wade | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/woman-killed-by-runaway-car-7-others-die-in-accidents-here.html | Woman Killed by Runaway Car; 7 Others Die in Accidents Here | True | By Edward F. Ringer | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/nastase-victor-in-tennis-final-defeats-connors-in-3-sets-to-take.html | NASTASE VICTOR IN TENNIS FINAL | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/johdfabrizi-58-headed-ontario-county-democrats.html | John Fabrizi, 58, Headed Ontario County Democrats | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/pistons-beat-braves-10196.html | Pistons Beat Braves 101â€šÃ„Â*96 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/soviet-air-power-called-growing-threat-to-west.html | Soviet Air Power Called Growing Threat to West | True | By Drew Middleton | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/rangers-win-80-as-ratelle-gains-prize-for-scoring.html | RANGERS WIN, 8â€šÃ„Â*0, AS RATELLE GAINS PRIZE FOR SCORING | True | By Gerald Eskenazi | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/bengali-asserts-any-aid-from-u-s-might-be-tainted-foreign-minister.html | BENGALI ASSERTS ANY AID FROM U.S. MIGHT BE TAINTED | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/shostakovichs-15th-a-4part-symphony-praised-in-moscow.html | Shostakovich's 15th, A 4â€šÃ„Â*Part Symphony, Praised in Moscow | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/tobin-retirement-linked-to-transit-kheel-says-port-authority-was.html | TOBIN RETIREMENT LINKED TO TRANSIT | True | By Frank J. Prial | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/wide-us-aid-in-prospect.html | Wide U.S. Aid In Prospect | True | By William K. Stevens | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/is-accountability-just-a-catchword.html | Is â€šÃ„Â¹Accountabilityâ€šÃ„Â¹ Just a Catchword? | True | By Henry M. Levin | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/steel-gains-fail-to-anchor-prices-mills-note-growing-demand-but.html | STEEL GAINS FAIL TO ANCHOR PRICES | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/albany-predicts-nofault-system-on-car-insurance-leaders-expect-some.html | ALBANY PREDICTS NOâ€šÃ„Â*FAULT SYSTEM ON CAR INSURANCE | True | By Francis X. Clines | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/-rector-of-justin-in-a-harder-time.html | â€šÃ„Â¹Rector of Justinâ€šÃ„Â¹ In a Harder Time | True | By Richard F. Shepard Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/opposition-to-rhodesia-accord-grows.html | Opposition to Rhodesia Accord Grows | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/chess-larsen-comes-back-strong-after-60-rout-by-fischer.html | Chess: Larsen Comes Back Strong After 6â€šÃ„Â*0 Rout by Fischer | True | By Al Horowitz | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/congressmen-begin-talks-in-brussels.html | CONGRESSMEN BEGIN TALKS IN BRUSSELS | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/central-bankers-gather.html | Central Bankers Gather | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/brewers-to-fight-littering.html | Advertising | True | By Philip R. Dougherty | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/soviet-craft-detect-hot-spot-on-mars.html | Soviet Craft Detect â€šÃ„Â²Hot Spotâ€šÃ„Â¨ on Mars | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/chicago-school-strike-voted.html | Chicago School Strike Voted | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/spaniel-clubs-best-goes-to-dj-english-springer.html | Spaniel Club's Best Goes To D.J., English Springer | True | By Walter R. Fletcher | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/city-chauffeur-arrested-with-marijuana-in-car.html | City Chauffeur Arrested With Marijuana in Car | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/big-thai-b52-base-reported-attacked.html | BIG THAI Bâ€šÃ„Â²52 BASE REPORTED ATTACKED | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/scientist-is-convinced-the-voice-is-authentic.html | Scientist Is Convinced The Voice Is Authentic | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/plight-of-the-colleges.html | Plight of the Colleges | True | By Earl F. Cheit | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/star-funds-of-68-blinked-out-in-71-lipper-survey-finds-all-20-top.html | STAR FUNDS OF â€šÃ„Â²68 BLINKED OUT IN â€šÃ„Â²71 | True | By Terry Robards | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/compliance-with-priceposting-rule-grows-here.html | Compliance With Priceâ€šÃ„Â¨Posting Rule Grows Here | True | By Grace Lichtenstein | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/muddling-through-in-year-of-the-crunch.html | Muddling Through in Year of the Crunch | True | By Andrew H. Malcolm | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/connally-forecasts-gains-by-economy-on-all-fronts.html | Connally Forecasts Gains By Economy on All Fronts | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/pacers-beat-stars-10097.html | Pacers Beat Stars, 100â€šÃ„Â¨97 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/clothes-that-look-expensive-and-are.html | Clothes That Look Expensive and Are | True | By Bernadine Morris | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/higher-status-found-to-spur-heart-attacks-higher-status-linked-to.html | Higher Status Found to Spur Heart Attacks | True | By James T. Wooten Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/charles-washburn-theater-publicist-and-author-dead.html | Charles Washburn, Theater Publicist And Author, Dead | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/n-y-state-awaits-reform-plan.html | N. Y. State Awaits Reform Plan | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/shaper-of-the-dance-shawns-enthusiasm-and-skills-won-countrys.html | Shaper of the Dance | True | By Clive Barnes | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/school-unions-expanding-in-field-of-higher-education.html | School Unions Expanding In Field of Higher Education | True | By Albert Shanker | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/nets-overcome-chaps-by-10597.html | NETS OVERCOME CHAPS BY 105â€šÃ„Â²97 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/morrisania-doctors-show-the-hospitals-inadequacies-to-2-public.html | Morrisania Doctors Show the Hospital's Inadequacies to 2 Public Officials | True | By John Sibley | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/student-aid-grows-so-does-need.html | Student Aid Grows | True | By Harold Faber | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/arts-get-more-corporate-help-donations-of-75million-are-expected-in.html | Arts Get More Corporate Help | True | By Howard Taubman | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/pros-down-floridians.html | Pros Down Floridians | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/widow-of-dr-king-hopes-center-will-keep-his-philosophy-alive.html | Widow of Dr. King Hopes Center Will Keep His Philosophy Alive | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/its-a-time-for-innovation-at-state-universities.html | It's a Time for Innovation at State Universities | True | By Ernest L. Boyer | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/voucher-plan-may-be-tested.html | Voucher Plan May Be Tested | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/kansas-ruling-on-youth-vote-may-peril-colleges.html | Kansas Ruling on Youth Vote May Peril Colleges | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/young-trustees-gain-influence.html | Young Trustees Gain Influence | True | By Susan Dryfoos | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/miss-gould-fails-in-bid-to-set-6th-swim-mark.html | Miss Gould Fails in Bid To Set 6th Swim Mark | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/kialoa-ii-leads-yacht-race.html | Kialoa II Leads Yacht Race | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/3-good-samaritans-injured.html | 3 â€šÃ„Â²Good Samaritansâ€šÃ„Â´ Injured | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/13th-boobytrapped-parcel-mailed-to-israel-is-found.html | 13th Boobytrapped Parcel Mailed to Israel Is Found | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/fire-breaks-out-in-pit.html | Fire Breaks Out in Pit | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/floyd-jefferson-93-textile-merchant.html | FLOYD JEFFERSON, 93, TEXTILE MERCHANT | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/partial-shutdown-of-opel-plant-set.html | PARTIAL SHUTDOWN OF OPEL PLANT SET | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/cutbacks-in-the-city-may-be-only-a-prelude-to-more-economies.html | Cutbacks in the City May Be Only a Prelude to More Economies | True | By Leonard Buder | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/vast-industries-for-knowledge.html | Vast Industries For Knowledge | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/eleanor-d-antuono-casts-impish-spell-in-happy-coppelia.html | Eleanor D'Antuono Casts Impish Spell In Happy â€šÃ„Â²Coppeliaâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/excerpts-from-transcript-of-newsmens-conversation-with-howard-r.html | Excerpts From Transcript of Newsmen's Conversation With Howard R. Hughes | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/nyu-faces-critical-issues.html | N.Y.U. Faces Critical Issues | True | By James M. Hester | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/hawaii-avoids-disparities.html | Hawaii Avoids Disparities | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/nixons-rivals-differ-on-effect-of-primary-in-new-hampshire.html | Nixon's Rivals Differ on Effect Of Primary in New Hampshire | True | By Uniter Press International | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/ballet-coppelia-twice-ivan-nagy-partners-natalia-makarova-kehler.html | Ballet: â€šÃ„Â²Coppeliaâ€šÃ„Â´ Twice | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/flow-of-imports-to-us-continues-most-corporations-ignoring-plea-to.html | FLOW OF IMPORTS TO U.S. CONTINUES | True | By Michael C. Jensen | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/extinction-threatens-black-colleges.html | Extinction Threatens Black Colleges | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/laos-troops-hold-off-foe-near-key-village-in-south-laotians-hold.html | Laos Troops Hold Off Foe Near Key Village in South | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/neediest-benefit-from-sacrifices.html | NEEDIEST BENEFIT FROM SACRIFICES | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/warriors-down-rockets-113112.html | Warriors Down Rockets, 113â€šÃ„Â¢112 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/prostitutes-assist-police-in-capture-of-robbery-suspect.html | Prostitutes Assist Police In Capture Of Robbery Suspect | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/fear-and-necessity-spur-reform-drive.html | Fear and Necessity Spur Reform Drive | True | By Fred M. Hechinger | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/-the-electric-company-a-new-light-for-learning.html | â€šÃ„Â²The Electric Company,â€šÃ„Â´ a New Light for Learning | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/on-counterculture-and-overthecounter-culture.html | On Counterâ€šÃ„Â¢Culture and Overâ€šÃ„Â¢theâ€šÃ„Â¢Counter Culture | True | By Benjamin Demote | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/japan-stirs-asian-resentment-in-aggressive-business-drive.html | Japan Stirs Asian Resentment In Aggressive Business Drive | True | By Ian Stewart Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/king-frederik-gains.html | King Frederik Gains | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/needed-candor-and-consent.html | Needed: Candor and Consent | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/400million-deficit-at-close-of-fiscal-year-seen-by-levitt.html | $400â€šÃ„Â¢Million Deficit At Close Of Fiscal Year Seen by Levitt | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/maple-leafs-beat-sabres.html | Maple Leafs Beat Sabres | True | | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/respite-for-the-library.html | Respite for the Library | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/metreveli-miss-goolagong-win.html | Metreveli, Miss Goolagong Win | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/turnaround-at-tufts.html | Turnaround at Tufts | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/indians-in-dacca-meet-first-signs-of-resentment.html | Indians in Dacca Meet First Signs of Resentment | True | By Fox Butterfield Special to the New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/overcame-paralysis-of-legs.html | Overcame Paralysis of Legs | True | By McCandlish Phillips | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/mrs-hagge-on-211-wins-burdine-golf.html | MRS. HAGGE, ON 211, WINS BURDINE GOLF | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/john-serrano-jr-et-al-and-school-tax-equality-serrano-jr-et-al-and.html | John Serrano Jr., et al., and School Tax Equality | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/india-welcomes-mujib.html | India Welcomes Mujib | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/li-wife-of-a-war-prisoner-continues-75month-vigil.html | L.I. Wife of a War Prisoner Continues 75â€šÃ„Â°Month Vigil | True | By Joseph Lelyveld Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/mayors-role-ambiguous-in-bargaining-with-teachers.html | Mayors' | True | By Theodore W. Kheel | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/royals-drop-14th-in-row.html | Royals Drop 14th in Row | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/no-backlash-on-ecology.html | No Backlash or Ecology | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/saigon-investigates-attack-by-terrorist-that-killed-9.html | Saigon Investigates Attack By Terrorist That Killed 9 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/tigers-to-challenge-penns-ivy-streak.html | Tigers to Challenge Penn's Ivy Streak | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/bridge-hungary-ranks-among-best-of-cardplaying-nationalities.html | Bridge: Hungary Ranks Among Best Of Cardâ€šÃ„Â¥Playing Nationalities | True | By Alan Truscott | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/cbs-is-dropping-its-theater-films-paley-takes-action-as-part-of-a.html | C.B.S. IS DROPPING ITS THEATER FILMS | True | By Jack Gould | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/flyers-rout-seals-103.html | Flyers Rout Seals, 10â€šÃ„Â¥3 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/why-there-is-blackmarket-methadone.html | Letters to the Editor | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/two-skiers-17-make-olympics.html | TWO SKIERS, 17, MAKE OLYMPICS | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/drugs-invade-the-3r-scene.html | Drugs Invade the 3â€šÃ„Â¥R Scene | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/c-4-mcdevitt-it-weds-robin-chalk.html | C. A. McDevitt Jr. Weds Robin Chalk | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/a-slogan-of-more-for-less-is-just-not-enough.html | A Slogan of â€šÃ„Â¥More for Lessâ€šÃ„Â¯ Is Just Not Enough | True | By Malcolvi C. Moos | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/henderson-trial-justice-won-in-spite-of-the-army.html | Letters to the Editor | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/howard-hughes-tells-of-his-life-in-a-3000mile-phone-interview.html | Howard Hughes Tells of His Life In a 3,000â€šÃ„Â¥Mile Phone Interview | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/marquette-beats-s-carolina-7271.html | MARQUETTE BEATS S. CAROLINA, 72â€šÃ„Â¥71 | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/floating-school-planned.html | Floating School Planned | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/theres-hard-work-before-these-virginians-can-eat-that-ham.html | There's Hard Work Before These Virginians Can Eat That Ham | True | BY Blake Green Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/colleges-using-imagination-to-spend-less-offer-more.html | Colleges Using Imagination To Spend Less, Offer More | True | By John G. Kemeny | 2000-01-21 | RE0000817222 | B00000718984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/indiana-blacks-back-nixon.html | Indiana Blacks Back Nixon | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/4th-fatality-in-buffalo-fire.html | 4th Fatality in Buffalo Fire | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/paul-gottlieb.html | PAUL GOTTLIEB | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/monetary-fund-devises-paper-gold-revaluation-monetary-fund-devises.html | Monetary Fund Devises â€šÃ„Â²Paper Goldâ€šÃ„Â´ Revaluation | True | By Edwin L. DaleJr. Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/italian-government-is-expected-to-resign-in-the-next-few-days.html | Italian Government Is Expected To Resign in the Next Few Days | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/mr-nixons-courage.html | Mr. Nixon's Courage | True | By Barry Goldwater | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/new-trends-alter-underground-radio-new-trends-altering-underground.html | New Trends Alter Underground Radio | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/ohio-plan-would-let-collegians-pay-later.html | Ohio Plan Would Let Collegians Pay Later | True | By John J. Gilligan | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/new-hope-for-college-aid.html | New Hope for College Aid | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/a-welsh-guinea-pig-in-africa.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/agnew-says-us-is-ending-radical-permissiveness.html | Agnew Says U.S. Is Ending â€šÃ„Â²Radical Permissivenessâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/priorities-in-transit.html | Priorities in Transit | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/a-us-plan-for-education-renewal.html | A U.S. Plan for Education Renewal | True | By Sidney P. Marlainid Jr. | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/us-forest-service-defended.html | Letters to the Editor | True | | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/reaction-is-mixed-on-varsity-freshmen-reaction-mixed-on-freshman.html | Reaction Is Mixed on Varsity Freshmen | True | By Sam Goldaper | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/just-how-much-is-a-degree-worth.html | Just How Much Is A Degree Worth? | True | By Vernon R. Alden | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/catholic-school-problems-reflected-at-st-kevins.html | Catholic School Problems Reflected at St. Kevin's | True | By Fred Ferretti | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-10 | 1972-01-10 | https://www.nytimes.com/1972/01/10/archives/for-men-a-place-to-get-pampered.html | For Men, a Place To Get Pampered | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817222 | B00000718984 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/a-prison-inquiry-opens-in-france-justice-ministry-is-looking-into.html | A PRISON INQUIRY OPENS IN FRANCE | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/army-seeking-to-reform-system-of-service-clubs.html | Army Seeking to Reform System of Service Clubs | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/7-cbs-men-at-seminar.html | 7 C.B.S. Men at Seminar | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/id-be-happy-to-see-mr-nixon.html | â€šÃ„Â²I'd Be Happy to See Mr. Nixonâ€šÃ„Â´ | True | By Stanley Moore | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-south-vietnamese-catholics.html | Visit to Vietnam: II | True | By George Wald | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/oil-concerns-offer-a-rise-in-payments.html | OIL CONCERNS OFFER A RISE IN PAYMENTS | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/chairman-is-elected-by-cities-service.html | Chairman Is Elected by Cities Service | True | By Leonard Sloane | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bermuda-trackman-loses-girl-finds-place-to-run-at-c-w-post.html | Bermuda Trackman Loses Girl, Finds Place to Run at C.W. Post | True | By Neil Amdur | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/rise-set-for-nylon-and-carpet-prices-nylon-prices-up-carpeting-rise.html | Rise Set for Nylon And Carpet Prices | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bernsteins-mass-to-play-at-met-for-4-weeks-starting-june-26.html | Bernstein's Mass to Play at Met For 4 Weeks Starting June 26 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/common-cause-to-test-the-convention-system.html | Common Cause to Test The Convention System | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/look-at-the-filth.html | Transit: Are the Tracks Clear? | True | Hans Eimer Brooklyn, Jan. 3, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/placing-lakers-streak-in-perspective.html | About Pro Basketball | True | By Leonard Koppett | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/south-dakota-hopefuls-rushing-into-the-race-for-mundts-seat.html | South Dakota Hopefuls Rushing Into the Race for Mundt's Seat | True | | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/nyra-president-calls-otb-killer-in-canada-speech.html | N.Y.R.A. President Calls OTB â€˜Â¸Â²Killerâ€™Â¸Â' In Canada Speech | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-proceedings-in-the-un-today-jan-11-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/retail-sales-up-from-a-year-ago-but-december-total-is-off-in.html | RETAIL SALES UP FROM A YEAR AGO | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/israeli-court-gives-custody-of-child-to-jersey-mother.html | Israeli Court Gives Custody Of Child to Jersey Mother | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/cahill-indicates-he-will-support-state-income-tax-jersey-governors.html | CAHILL INDICATES HE WILL SUPPORT STATE INCOME TAX | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/wounded-being-exchanged-by-indians-and-pakistanis.html | Wounded Being Exchanged By Indians and Pakistanis | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/prison-bills-fill-hopper-in-albany-85-measures-await-action-by-the.html | PRISON BILLS FILL HOPPER IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/gm-to-add-3900-workers.html | G.M. to Add 3,900 Workers | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-man-as-a-young-portrait.html | Books of The Times | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/jeweler-is-indicted-in-7million-theft.html | JEWELER IS INDICTED IN $7â€¦Â²MILLION THEFT | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/china-announces-death-of-chen-yi-aide-in-obscurity-recently-mourned.html | CHINA ANNOUNCES DEATH OF CHEN YI | True | By Ian Stewart Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/lbj-exhorts-cowboys-but-has-no-play-for-them.html | L.B.J. Exhorts Cowboys, But Has No Play for Them | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/nasa-outlines-plans-on-space-shuttle-commercial-gains-and-sorties.html | NASA Outlines Plans on Space Shuttle; Commercial Gains and Sorties Foreseen | True | By John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bill-rates-drop-sharply-reserve-in-market-again-3month-bills.html | Bill Rates Drop Sharply; Reserve in Market Again | True | By John H. Allan | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/gift-house-for-chief-justice-snagged-in-controversy-gift-house-for.html | Gift House for Chief Justice Snagged in Controversy | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/city-police-dispute-the-fbi-over-breaking-of-pierre-case.html | City Police Dispute the F.B.I. Over Breaking of Pierre Case | True | By Eric Pace | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/sports-clothes-by-elke-sommer-coming-east.html | Sports Clothes by Elke Sommer Coming East | True | By Judy Klemesbud | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/profit-details-listed-by-swift-annual-report-shows-food-earns-75-of.html | PROFIT DETAILS LISTED BY SWIFT | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/glamour-issues-lead-stock-rally-trading-favorites-strength-spreads.html | GLAMOUR ISSUES LEAD STOCK RALLY | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/proxmire-criticizes-federal-subsidies.html | PROXMIRE CRITICIZES FEDERAL SUBSIDIES | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/jersey-bus-line-is-sold.html | Jersey Bus Line is Sold | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/tornado-strikes-atlanta.html | Tornado Strikes Atlanta | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/trucker-charged-with-tax-fraud-us-says-executive-used-phantom.html | TRUCKER CHARGED WITH TAX FRAUD | True | By Morris Kaplan | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/12-from-us-group-plan-visit-to-china.html | 12 FROM U.S. GROUP PLAN VISIT TO CHINA | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/yields-on-treasury-bills-fell-at-weekly-auction.html | Yields on Treasury Bills Fell at Weekly Auction | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/firms-accused-of-pollution.html | Firms Accused of Pollution | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/us-steps-in-after-russian-slashes-himself-here.html | U.S. Steps In After Russian Slashes Himself Here | True | By Michael T. Kaufman | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/soviet-releases-photo-of-its-first-atomic-reactor-device-used-in-46.html | Soviet Releases Photo of Its First Atomic Reactor | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/d-l-merritt-wrote-limerick-on-pelican.html | D. L. MERRITT, WROTE LIMERICK ON PELICAN | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/wilkins-says-muskie-is-â€šÃ„Ã¹Probably Rightâ€šÃ„Ã´ in Stand Against a Black Running Mate | Wilkins Says Muskie Is â€šÃ„Ã¹Probably Rightâ€šÃ„Ã´ In Stand Against a Black Running Mate | True | By Les Ledbetter | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/auburn-downs-georgia.html | Auburn Downs Georgia | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/president-plans-to-limit-clearcutting-in-national-forests-timber.html | President Plans to Limit Clearâ€šÃ„Ã´Cutting in National Forests; Timber Men Are Disturbed | True | By E. W. Kenworthy. Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/a-vietcong-attack-6-miles-from-saigon-is-reported.html | A Vietcong Attack 6 Miles From Saigon Is Reported | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/18-million-refugees-return.html | 1.8 Million Refugees Return | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/4-in-baton-rouge-are-slain-in-clash-2-deputies-and-2-blacks-die-and.html | 4 IN BATON ROUGE ARE SLAIN IN CLASH | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/a-l-goodman-orchestra-leader-at-s-rage-and-r-adlo-s-bows-dies.html | Al Goodman, Orchestra Leader At Stage and Radio Shows, Dies | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/waster-behold-thyself.html | Transit: Are the Tracks Clear? | True | Alfred Levetown New York, Jan. 6, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/prices-of-cocoabean-futures-rise.html | Prices of Cocoaâ€šÃ„Ã´Bean Futures Rise | True | By Thomas W. Ennis | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/congressmen-study-eecs-value-tax-eec-tax-studied-by-congressmen.html | Congressmen Study E.E.C.'s Value Tax | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/at-last-a-candordate.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/flip-of-coin-decides-nba-allstar-spot.html | FLIP OF COIN DECIDES N.B.A. ALLâ€šÃ„Ã¹STAR SPOT | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/author-says-voice-was-not-hughess-author-says-voice-was-not-hughess.html | Author Says Voice Was Not Hughes's | True | By Douglas Robinson | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/early-bird-series-off-to-fast-start-canny-choice-a-challenger-after.html | EARLY BIRD SERIES OFF TO FAST START | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/ge-is-planning-to-close-buffalo-transistor-plant.html | G.E. Is Planning to Close Buffalo Transistor Plant | True | By Gene Smith | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/if-you-are-tired-of-new-york-you-must-be-tired-of-life.html | If you are tired of New York, you must be tired of life. | True | By Suzanne Haire | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/israeli-rightist-in-britain-is-critical-on-cancellation.html | Israeli Rightist, in Britain, Is Critical on Cancellation | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/counterclaims-on-tv-spots-are-hit.html | Advertising | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bedfordstuyvesant-bank-robbed-of-10000-by-3-men.html | Bedfordâ€šÃ„Ã´Stuyvesant Bank Robbed of $10,000 by 3 Men | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/new-retreat-expected.html | New Retreat Expected | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/exiles-in-canada-wary-of-amnesty-bill.html | Exiles in Canada Wary of Amnesty Bill | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/us-study-warns-cigarettes-imperil-nonsmokers-too-latest-us-study-on.html | U.S. Study Warns Cigarettes Imperil Nonsmokers, Too | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817223 | |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/copperweld-gets-regal-tube-unit.html | COPPERWELD GETS REGAL TUBE UNIT | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/gussie-kleiman-47-harlem-six-lawyer.html | GUSSIE KLEIMAN, 47; HARLEM SIX LAWYER | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/liner-france-on-cruise-that-may-include-china.html | Liner France on Cruise That May Include China | True | By Deirdre Carmody | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/an-art-form-as-american-as-apple-pie.html | An Art Form As American As Apple Pie | True | By Rita Reif | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/vanderbilt-on-top.html | Vanderbilt on Top | True | | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/security-council-session-in-africa-expected-despite-un-financial.html | Security Council Session in Africa Expected Despite U.N. Financial Problems | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/news-group-admits-women.html | News Group Admits Women | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/pakistanis-boycott-conference-in-cairo.html | PAKISTANIS BOYCOTT CONFERENCE IN CAIRO | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/ship-contract-scored-as-3million-gift.html | Ship Contract Scored as $3â€šÂ„Â³Million â€šÂ„Â³Giftâ€šÂ„Â³ | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/high-court-backs-stock-conviction-declines-to-hear-an-appeal.html | HIGH COURT BACKS STOCK CONVICTION | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/odyssey-house-director-favors-compulsory-curing-of-addicts.html | Odyssey House Director Favors Compulsory Curing of Addicts | True | By James M. Markham | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/sheik-mujib-home-500000-give-him-rousing-welcome-in-dacca-after-9.html | SHEIK NIB HOME; 500,000 GIVE HIM ROUSING WELCOME | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/9-democrats-now-listed-in-pennsylvania-primary.html | 9 Democrats Now Listed In Pennsylvania Primary | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/parun-beats-faulk-in-auckland-final.html | PARUN BEATS FAULK IN AUCKLAND FINAL | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-silent-halfback.html | Sports of The Times | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/navy-releases-first-pictures-of-a-solar-flare-from-suns-far-side.html | Navy Releases First Pictures of a Solar Flare From Sun's Far Side | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/whats-in-a-name-music-only-a-clue-ma-in-jazzfolkma-concert-is-never.html | WHAT'S IN A NAME? MUSIC ONLY A CLUE | True | By John S. Wilson | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/what-else-went-up.html | Transit: Are the Tracks Clear? | True | Peter B. Sobol New York, Jan. 6, 1972 | | | |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/fire-in-london-hilton.html | Fire in London Hilton | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/mujib-stopping-in-new-delhi-vows-eternal-amity-with-india.html | Mujib, Stopping in New Delhi, Vows Eternal Amity With India | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/lindsay-due-back-tonight-after-stumping-in-florida.html | Lindsay Due Back Tonight After Stumping in Florida | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/teenager-sought-in-wall-st-theft-43million-in-securities-is-taken.html | TEENâ€šÂ„Â³AGER SOUGHT IN WALL ST. THEFT | True | By Paul L. Montgomery | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/2000-schoolchildren-here-memorialize-dr-king.html | 2,000 Schoolchildren Here Memorialize Dr. King | True | By Laurie Johnston | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/tv-american-conservatives-confront-1972-90minute-program-is-offered.html | TV: â€šÂ„Â³American Conservatives Confront 1972â€šÂ„Â³ | True | By John J. O'Connor | | | |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/policy-on-refugees-scored-by-kennedy.html | POLICY ON REFUGEES SCORED BY KENNEDY | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/rizzo-and-the-death-penalty.html | Notes on People | True | Albin Krebs. | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/wood-field-and-stream-theres-nothing-wrong-at-nags-head-that-some.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/ward-randol-exâ€šÂ„Â³head-of-center-for-exploration-here-dies-at-75.html | Ward Randol, Exâ€šÂ„Â³Head of Center For Exploration Here, Dies at 75 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/washington-for-the-record-jan-10-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/city-presents-air-quality-plan-differs-from-states-proposals.html | City Presents Air Quality Plan; Differs From State's Proposals | True | By David Bird | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/onward-and-downward.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/nhl-rides-herd-on-official-scorers.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/front-page-1-no-title.html | Front Page 1 â€šÂ„Â³â€šÂ„Â³ No Title | True | | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/wyman-assailed-in-the-assembly-welfare-chief-up-for-new-term.html | WYMAN ASSAILED IN THE ASSEMBLY | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-prodigal-pauper.html | Transit: Are the Tracks Clear? | True | Alfred Beyer Brooklyn, Jan. 3, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/we-can-do-better.html | Transit: Are the Tracks Clear? | True | Bernard Kirshbaum Flushing, N. Y., Jan. 1, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/tass-is-raised-to-ministry.html | Tass Is Raised to Ministry | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/first-loss-for-w-virginia.html | First Loss for W. Virginia | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/restricted-stock-under-new-rule-sec-tightens-standards-for.html | RESTRICTED STOCK UNDER NEW RULE | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/afrcoart-coloring-book-from-project-to-profit.html | Afrcoâ€šÃ„ÂªArt Coloring Book: From Project to Profit | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/pakistani-patriarch-jailed.html | Pakistani Patriarch Jailed | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/author-in-controversy-clifford-michael-irving.html | Man in the News | True | By Robert D. McFadden | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/clayton-hollinger-held-us-post-here.html | CLAYTON HOLLINGER, HELD U.S. POST HERE | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/hugh-w-robertson-westchester-editor.html | HUGH W. ROBERTSON, WESTCHESTER EDITOR | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/after-two-decades-of-war-laotians-can-see-no-end.html | After Two Decades of War, Laotians Can See No End | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/mrs-lewis-clark.html | MRS. LEWIS CLARK | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/new-freshman-rule-expected-to-aid-new-york-college-fives.html | New Freshman Rule Expected To Aid New York College Fives | True | By Sam Goldaper | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/2-chinese-teams-to-tour-canada-swimming-and-table-tennis-squads.html | 2 CHINESE TEAMS TO TOUR CANADA | True | By John Burns | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/cubs-put-jenkins-in-100000-class.html | Cubs Put Jenkins In $100,000 Class | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/israeli-troops-attack-2-camps-in-lebanon.html | Israeli Troops Attack 2 Camps in Lebanon | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/zulu-show-headed-for-theater-in-us.html | ZULU SHOW HEADED FOR THEATER IN U.S. | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/dance-the-subtle-poetry-of-othello-ballet-theater-offers-moors.html | Dance: The Subtle Poetry of â€šÃ„ÂªOthelloâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/council-accuses-gibson-of-deceit-says-he-plans-to-use-us-funds-to.html | COUNCIL ACCUSES GIBSON OF DECEIT | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/ecuador-seizes-us-boat.html | Ecuador Seizes U.S. Boat | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/paraguay-sets-bail-in-narcotics-case.html | PARAGUAY SETS BAIL IN NARCOTICS CASE | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/gains-continue-on-amex-and-otc-trading-is-active-but-below-the.html | GAINS CONTINUE ON OMEX AND Oâ€šÃ„Â´Tâ€šÃ„ÂªC | True | By Alexander R. Hammer | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/american-motors-lays-off-1700.html | American Motors Lays Off 1,700 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/treachery-in-albany.html | Transit: Are the Tracks Clear? | True | Leon Weissberg Flushing, N. Y., Jan. 5, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/woolworth-sales-rose-in-december-and-all-1971.html | Woolworth Sales Rose In December and All 1971 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/local-school-board-10-in-bronx-warns-of-loss-of-more-whites.html | Local School Board 10 in Bronx Warns of Loss of More Whites | True | By Leonard Buder | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bankers-trust-increases-profit-156-in-quarter-bankers-trust-raises.html | Bankers Trust Increases Profit 15.6% in Quarter | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/mrs-sun-yatsen-hails-plans-for-nixons-trip.html | Mrs. Sun Yatᾶ€šÃ„¢sen Hails Plans for Nixon's Trip | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/7th-fleet-task-force-ends-patrol-in-the-indian-ocean-u-force.html | 7th Fleet Task Force Ends Patrol in the Indian Ocean | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/justices-to-weigh-ban-on-marxists-mitchells-denial-of-visa-to.html | JUSTICES TO WEIGH BAN ON MARXISTS | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/32-in-state-tennis-field.html | 32 in State Tennis Field | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/george-cox-jr-whose-ptboat-evacuated-macarthur-is-dead.html | George Cox Jr., Whose PTᾶ€šÃ„¢Boat Evacuated MacArthur, Is Dead | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/japans-envoy-warns-us-of-risks-in-trip-to-peking-japans-envoy-sees.html | Japan's Envoy Warns U.S. Of Risks in Trip to Peking | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/mrs-louis-moore-79-dead-led-birth-control-league.html | Mrs. Louis Moore, 79, Dead; Led Birth Control League | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/production-of-steel-increased-by-74-in-week-to-jan-8.html | Production of Steel Increased by 7.4% In Week to Jan. 8 | True | | | | |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/kentucky-romps-10476.html | Kentucky Romps, 104ᾶ€šÃ„¢76 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/builders-to-test-new-castle-code-claim-zoning-bars-them-from.html | BUILDERS TO TEST NEW CASTLE CODE | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/exwhite-house-adviser-assails-oil-import-policy-exaide-assails-oil.html | Exᾶ€šÃ„¢White House Adviser Assails Oil Import Policy | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/drug-conferences-set.html | Drug Conferences Set | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/how-to-empty-a-threat.html | Transit: Are the Tracks Clear? | True | Bert Cowlen New York, Jan. 3, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bernard-j-leddy-jjjdge-invermont-federal-jurist-who-lost-race-for.html | BERNARD J. LEDDY, JUDGE IN VERMONT | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/providence-tops-villanova.html | Providence Tops Villanova | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/fears-of-tet-drive-are-rising-in-saigon.html | Fears of Tet Drive Are Rising in Saigon | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/hope-for-malta-solution-rises-in-britain.html | Hope for Malta Solution Rises in Britain | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/emil-teichert-74-leader-in-socialist-labor-party.html | Emil Teichert, 74, Leader In Socialist Labor Party | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/magazine-on-poets-craft-carves-a-niche.html | Magazine on Poet's Craft Carves a Niche | True | By Thomas Lask | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/body-found-in-queens-fire.html | Body Found in Queens Fire | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/yonkers-teachers-and-school-aides-gain-in-pact-talks.html | Yonkers Teachers And School Aides Gain in Pact Talks | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/larrie-ofarrell.html | LARRIE O'FARRELL | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/some-meat-prices-here-rose-during-90day-freeze-period.html | Some Meat Prices Here Rose During 90ᾶ€šÃ„¢Day Freeze Period | True | By Will Lissner | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/charles-angulo-81-lawyer-since-i914.html | CHARLES ANGULO, 81; LAWYER SINCE 1914 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/market-place-broker-views-brokers-stocks.html | Market Place: Broker Views Brokers' Stocks | True | By Robert Metz | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/pentagon-reports-ammunition-thefts.html | PENTAGON REPORTS AMMUNITION THEFTS | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/screen-mizoguchis-utamaro-of-1946late-directors-work-opens-at-new.html | Screen: Mizoguchi's 'Utamaro' of 1946:Late Director's Work Opens at New Yorker Artist Is Portrayed by Minnosuke Bando | True | By Roger Greenspun | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/pennsylvania-asks-fcc-to-reconsider-on-a-t-t.html | Pennsylvania Asks F.C.C. To Reconsider on A.T. & T. | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/archers-66-wins-playoff-on-coast-5underpar-total-defeats-hill-and.html | ARCHER'S 66 WINS PLAYOFF ON COAST | True | | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/alioto-backs-humphrey.html | Alioto Backs Humphrey | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/tv-violence-held-unharmful-to-youth-says-tv-violence-has.html | TV Violence Held Unharmful to Youth | True | By Jack Gould | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/newsmens-notes-and-film-are-returned-by-pakistan.html | Newsmen's Notes and Film Are Returned by Pakistan | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/black-mayor-in-carolina-to-run-for-congress.html | Black Mayor in Carolina to Run for Congress | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bank-aide-killed-in-holdup.html | Bank Aide Killed in Holdup | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/niagara-defeats-liu-five-7670-rolls-up-11th-straight-after-trailing.html | NIAGARA DEFEATS L.I.U. FIVE, 76â€Š70 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/sato-returns-to-tokyo.html | Sato Returns to Tokyo | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/pay-unit-to-name-some-violators-policies-are-being-revised-on.html | PAY UNIT TO NAME SOME VIOLATORS | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/us-rules-gold-is-exempt-from-pc-control-p-an.html | U.S. Rules Gold Is Exempt From Priceâ€Š Control Plan | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/fire-on-elizabeth-to-be-investigated-amid-arson-hints.html | Fire on Elizabeth To Be Investigated Amid Arson Hints | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/protecting-stanfords-freedom.html | Protecting Stanford's Freedom | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/manhattan-bows-in-overtime.html | Manhattan Bows in Overtime | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/herbert-buetow-manufacturer73-expresident-of-3m-dead-rose-through.html | HERBERT BUETOW, MANUFACTURER, 73 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/weekend-in-country-calms-washington-hs-tempers-weekend-in-the.html | Weekend in Country Calms Washington H. S. Tempers | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/pride-and-confidence-lift-bucks-team-was-irritated-by-laker-threat.html | Pride and Confidence Lift Bucks | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/walter-m-halle-67-headed-store-chain.html | WALTER M. HALLE, 67; HEADED STORE CHAIN | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/twu-rank-and-file-despite-history-of-anger-by-members-current.html | News Analysis | True | By Robert Lindsey | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/rockingham-park-forced-to-stop-sunday-racing.html | Rockingham Park Forced To Stop Sunday Racing | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/city-plan-for-west-side-scored-as-piecemeal-by-area-leaders.html | City Plan for West Side Scored As Piecemeal by Area Leaders | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/return-of-the-minnesota-twins.html | Return of the Minnesota Twins | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/antisocial-pa.html | Transit: Are the Tracks Clear? | True | C. W. Griffin Jr. Denville, N. J., Jan. 5, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/city-museum-gets-birthday-presents.html | City Museum Gets Birthday Presents | True | By Grace Glueck | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/rpi-six-routs-princeton-as-donahoe-stars-60.html | R.P.I. Six Routs Princeton As Donahoe Stars, 6â€Š0 | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/ind-train-derailed-on-bridge-here.html | IND Train Derailed on Bridge Here | True | By Frank J. Prial | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/3-struck-base-thais-say.html | 3 Struck Base, Thais Say | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/humphrey-joins-the-race-asks-us-to-end-war-now-humphrey-in-race.html | Humphrey Joins the Race; Asks U.S. to End War Now | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/cowboy-guard-keeps-file-on-foes.html | Cowboy Guard Keeps File on Foes | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/andre-clavier-is-dead-at-77-a-pioneer-in-microwave-radio.html | Andre Clavier Is Dead at 77; A Pioneer in Microwave Radio | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/1160000-whites-left-the-city-and-tristate-region-in-1960s.html | 1,160,000 Whites Left the City And Tristate Region in 1960's | True | By Edward C. Burks | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/gm-sets-annual-meeting.html | G.M. Sets Annual Meeting | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/handwriting-and-language-are-called-keys-to-authenticating-hughes.html | Handwriting and Language Are Called Keys to Authenticating Hughes Book | | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/aksel-larsen-dead-danish-communist.html | AKSEL LARSEN DEAD; DANISH COMMUNIST | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/we-arent-rockefellers.html | Transit: Are the Tracks Clear? | True | Harvey J. Uklist New York, Jan. 4, 1972 | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/strike-by-british-coal-miners-is-forcing-closing-of-schools.html | Strike by British Coal Miners Is Forcing Closing of Schools | | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/south-africa-plans-to-end-labor-bonds.html | SOUTH AFRICA PLANS TO END LABOR BONDS | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/dr-we-boutelle-63-head-of-a-jersey-guidance-clinic.html | Dr. W. E. Boutelle, 63, Head Of a Jersey Guidance Clinic | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/usjapan-summit-or-nadir.html | U.Sâ€šÃ„Â¯Japan: Summit or Nadir? | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/3-held-in-tijuana-drug-raid.html | 3 Held in Tijuana Drug Raid | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/abc-will-place-privately-50million-in-7-notes.html | A.B.C. Will Place Privately $50â€šÃ„Â·Million in 7% Notes | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/russel-of-france-breaks-leg-after-cup-slalom-run-russel-of-france.html | Russel of France Breaks Leg After Cup Slalom Run | | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-stage-2-by-leach.html | The Stage: 2 by Leach | | By Mel Gussow | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/bridge-bidding-modification-is-needed-for-partset-play-at-rubber.html | Bridge: Bidding Modification Is Needed For Partâ€šÃ„Â¢Score Play at Rubber | | By Alan Truscott | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/willowbrook-budget-cut-also-hurts-the-parents.html | Willowbrook Budget Cut Also Hurts the Parents | | By Lisa Hammel | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/50c-lottery-a-sellout-state-lifts-ticket-total.html | 50c Lottery a â€šÃ„Â²Sellâ€šÃ„Â·Out,â€šÃ„Â¯ State Lifts Ticket Total | | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/everett-ruskay-dies-at-54-a-long-island-civic-leader.html | Everett Ruskay Dies at 54; A Long Island Civic Leader | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/jeremiah-f-dorney.html | JEREMIAH F. DORNEY | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/retail-meeting-warned-on-consumer-customers-described-as.html | Retail Meeting Warned on Consumer | | By Isadore Barmash | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/empty-tanker-splits-and-sinks-at-port-jefferson-dock-empty-tanker.html | Empty Tanker Splits and Sinks at Port Jefferson Dock | | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/new-lord-taylor-team-plans-expansion-new-team-at-lord-taylor.html | New Lord & Taylor Team Plans Expansion | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/college-plan-for-queens-is-rejected.html | College Plan For Queens Is Rejected | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/agents-seize-more-heroin-in-miami-apartment-raid.html | Agents Seize More Heroin In Miami Apartment Raid | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/foreign-policy-report-set.html | Foreign Policy Report Set | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/the-howard-hughes-puzzle.html | The Howard Hughes Puzzle | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/us-advance-unit-back-from-china-ziegler-tells-of-pekings-excellent.html | U.S. ADVANCE UNIT BACK FROM CHINA | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/us-judge-orders-schools-merged-in-richmond-area-city-and-two.html | U.S. JUDGE ORDERS SCHOOLS MERGED IN RICHMOND AREA | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/7-in-harrisburg-win-plea-on-lawyers.html | 7 IN HARRISBURG WIN PLEA ON LAWYERS | True | | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/roue-image-for-jamie-scotch.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817223 | B00000718985 |
| 1972-01-11 | 1972-01-11 | https://www.nytimes.com/1972/01/11/archives/3-found-in-hotel-hiding-with-loot-burglars-seized-after-doors-of.html | 3 FOUND IN HOTEL, HIDING WITH LOOT | True | | 2000-01-21 | RE0000817223 | B00000718985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/canadian-unemployment-rate-dips-in-month-to-62.html | Canadian Unemployment Rate Dips in Month to 6.2% | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mr-nascar-calls-it-a-career.html | Mr. NASCAR Calls It a Career | True | By John S. Radosta | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/edward-g-oneill-prosecutor-dies-won-state-cases-against-fay-and.html | EDWARD G, O'NEILL PROSECUTOR, DIES | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/leonard-platt-71-a-retired-banker.html | LEONARD PLATT, 71; A RETIRED BANKER | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | By Yonkers Teachers | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/wings-win-5-to-0-and-extend-skein-detroit-takes-7th-in-row-at-home.html | WINGS WIN, 5 TO 0, AND EXTEND SKEIN | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/washroom-bias-is-uncovered-at-columbia-by-antichauvinist.html | Notes on People | True | By Linda Charlton | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/chicago-exchange-elects.html | Chicago Exchange Elects | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/eastbloc-nations-to-meet.html | Eastâ€šÃ„Â®Bloc Nations to Meet | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/humphrey-assesses-race.html | Humphrey Assesses Race | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/ending-of-censorship-announced-by-pakistan.html | Ending of Censorship Announced by Pakistan | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/bankers-trust-plans-deal-with-bradford-computer.html | Bankers Trust Plans Deal With Bradford Computer | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/luxembourg-prisoners-hold-a-warden-hostage.html | Luxembourg Prisoners Hold a Warden Hostage | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/detour-to-10th-avenue.html | Detour to 10th Avenue | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/allied-stores-chief-quits-macioce-named-successor.html | Allied Stores Chief Quits; Macioce Named Successor | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/jackson-to-run-in-primary-here-low-will-direct-campaign.html | Jackson to Run in Primary Here | True | By Thomas P. Ronan | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/british-still-dominant-in-persian-gulf-area.html | British Still Dominant In Persian Gulf Area | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/culebra-navy-target-beset-by-wealthy-squatters.html | Culebra, Navy Target, Beset by Wealthy Squatters | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/court-lets-abortions-continue.html | Court Lets Abortions Continue | True | By Morris Kaplan | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/study-of-newborn-children-to-seek-radiation-effects.html | Study of Newborn Children To Seek Radiation Effects | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/fewer-new-products-were-introduced-in-71.html | Advertising | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mortgage-rates-dip-at-fanny-may-sale.html | MORTGAGE RATES DIP AT FANNY MAY SALE | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/funeral-oration-for-celine.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/beirut-describes-attack.html | Beirut Describes Attack | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/10-is-impounded-in-food-stamp-aid-withholding-of-202million-by.html | 10% IS IMPOUNDED IN FOOD STAMP AID | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/gus-hall-a-candidate.html | Gus Hall a Candidate | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/rates-down-again-in-credit-market-money-is-lent-to-dealers-at.html | RATES DOWN AGAIN IN CREDIT MARKET | True | By John H. Allan | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mgovern-retires-from-the-police-last-of-learys-6-top-aides-ends.html | M'GOVERN RETIRES FROM THE POLICE | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/suns-upset-bucks-115114.html | Suns Upset Bucks, 115â€šÃ„Â®114 | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/danish-king-has-relapse.html | Danish King Has Relapse | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/political-perquisite.html | Political Perquisite | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/stars-canucks-tie.html | Stars, Canucks Tie | True | | 2000-01-21 | RE000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/wire-service-guild-rejects-associated-press-contract.html | Wire Service Guild Rejects Associated Press Contract | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/crime-news-is-checked-to-catch-relief-cheats.html | Crime News Is Checked To Catch Relief Cheats | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/theater-gloomy-drama.html | Theater: Gloomy Drama | True | By Clive Barnes | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/elizabeth-howhins-editor-dies-i-headed-timess-womens-news-i-served.html | Elizabeth Howkins, Editor, Dies; Headed Timss Women's News | True | By Marylin Bender | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/britains-swinging-soccer-star-banished-to-tea-and-crumpets.html | Britain's Swinging Soccer Star Banished to Tea and Crumpets | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/more-broadway-shows-add-matinees.html | More Broadway Shows Add Matinees | True | By Louis Calta | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/un-council-to-hold-a-session-in-africa.html | U.N. COUNCIL TO HOLD A SESSION IN AFRICA | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/dorothy-fields-is-feted-in-song-lyricist-joins-the-program-for.html | DOROTHY FIELDS IS FETED IN SONG | True | By John S. Wilson | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/2-football-players-cleared-by-grand-jury-in-georgia.html | 2 Football Players Cleared By Grand Jury in Georgia | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/air-war-in-indochina-the-facts-and-the-myths.html | Letters to the Editor | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/michigan-state-wins.html | Michigan State Wins | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/a-love-affair-with-ice-ice-capades-at-garden-wins-family-audience.html | A Love Affair With Ice | True | By Howard Thompson | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/unitarians-fight-subpoena-of-records.html | Unitarians Fight Subpoena of Records | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/nausea-gas-is-fired-at-british-in-ulster.html | NAUSEA GAS IS FIRED AT BRITISH IN ULSTER | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/sheppard-in-piano-debut-here-interpretations-individualistic.html | Sheppard in Piano Debut Here; Interpretations Individualistic | True | By Raymond Ericson | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/savannah-gets-nuclear-ship.html | Savannah Gets Nuclear Ship | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/soyer-painting-is-stolen-from-syracuse-u-gallery.html | Soyer Painting Is Stolen From Syracuse U. Gallery | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/lay-group-scores-catholic-bishops-liberals-criticize-lobbying-and.html | Liberals Criticize Lobbying and Financial Reports | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/barge-canal-system-reports-a-sharp-drop-in-traffic.html | Barge Canal System Reports a Sharp Drop in Traffic | True | By Edward Hudson | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/bonnies-triumph.html | Bunnies Triumph | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/test-run-at-indian-point-is-asked-by-aec-unit-aec-division-urges.html | Test Run at Indian Point Is Asked by A.E.C. Unit | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/loner-on-a-small-island-dominic-mintoff.html | Man in the News | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/benefits-of-nato.html | Letters to the Editor | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/rep-ford-foresees-higher-wage-floor.html | Rep. Ford Foresees Higher Wage Floor | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/williamss-brother-in-race.html | Williams's Brother in Race | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/deadlock-on-submarines-said-to-persist-in-vienna-missile-impasse.html | Deadlock on Submarines Said to Persist in Vienna | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/art-songs-4-big-fans-and-more.html | Art Songs, 4 Big Fans And More | True | By Donal Henahan | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/proxmire-says-us-favors-big-banks-deposit-bonanza-seen-mellon.html | Proxmire Says U.S. Favors Big Banks | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/coach-bryant-is-taken-iii-during-lecture-in-florida.html | Coach Bryant Is Taken III During Lecture in Florida | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/oil-program-token-gesture.html | Letters to the Editor | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/king-tribute-ending-with-monday-rites.html | KING TRIBUTE ENDING WITH MONDAY RITES | True | | 2000-01-21 | RE0000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/4-democrats-give-gop-jersey-assembly-control.html | 4 Democrats Give G.O.P. Jersey Assembly Control | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/in-defense-of-chavez.html | In Defense of Chavez | True | By Marten Garbus | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/secret-us-cables-hinted-possible-aid-in-war-to-pakistan.html | Secret U.S. Cables Hinted Possible Aid In War to Pakistan | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/flemming-takes-post-as-adviser-on-aging.html | Flemming Takes Post As Adviser on Aging | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/rangers-long-on-easy-street-now-face-pitfalls-of-road-trip.html | Rangers, Long on Easy Street, Now Face Pitfalls of Road Trip | True | By Gerald Eskenazi | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/weeden-profit-declined-in-quarter-ended-dec-31.html | Weeden Profit Declined In Quarter Ended Dec. 31 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/base-near-saigon-raided.html | Base Near Saigon Raided | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/former-aide-believes-voice-was-hughess-and-autobiography-is.html | Former Aide Believes Voice Was Hughes's and â€šÃ„Â¶autobiographyâ€šÃ„Â¹ Is Authentic | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/camera-goes-under-cover.html | Camera Goes Under Cover | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/he-bought-200000-stock-for-0-a-student-19-tests-brokers-rules-by.html | He Bought $200,000 Stock for $0 | True | By Terry Robards | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/tv-fare-stirs-up-budapest-debate-mediums-popularity-brings-problems.html | TV FARE STIRS UP BUDAPEST DEBATE | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/chicago-teachers-for-strike.html | Chicago Teachers for Strike | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/a-federal-court-voids-state-law-on-parochial-aid-threejudge-panel.html | A FEDERAL COURT VOIDS STATE LAW ON PAROCHIAL AID | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/politics-and-strategy.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/allies-irk-britain-with-malta-move-us-plan-to-end-dispute-is.html | ALLIES IRK BRITAIN WITH MALTA MOVE | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/fraternal-clubs-that-bar-negroes-are-held-taxable-court-forbids.html | FRATERNAL CLUBS THAT BAR NEGROES ARE HELD TAXABLE | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/simeon-golar-discusses-forest-hills.html | Letters to the Editor | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/chriscraft-tally-is-due-in-nine-days.html | CHRISâ€šÃ„Â¥CRAFT TALLY IS DUE IN NINE DAYS | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/bridge-reputation-as-hard-loser-puts-partner-at-disadvantage.html | Bridge: Reputation as Hard Loser Puts Partner at Disadvantage | True | By Alan Truscott | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/facts-on-proposed-con-ed-plant.html | Facts on Proposed Con Ed Plant | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/glamour-issues-lead-stock-rise-dow-moves-up-414-to-end-at-91210.html | GLAMOUR ISSUES LEAD STOCK RISE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/habeas-corpus-is-restored-in-philippines-by-marcos.html | Habeas Corpus Is Restored In Philippines by Marcos | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/energy-is-eternal-delight.html | â€šÃ„Â¶Energy Is Eternal Delightâ€šÃ„Â¹ | True | By Gary Snyder | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mayors-ask-the-state-to-take-over-school-costs-also-urge-that-us.html | Mayors Ask the State to Take Over School Costs | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/hippie-family-life-rooted-in-past.html | Hippie Family Life: Rooted in Past? | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/us-jet-is-target-of-missiles-from-deepest-site-yet-in-laos.html | U.S. Jet Is Target of Missiles From Deepest Site Yet in Laos | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/bugaku-reappears-with-feet-flexed-and-toes-pointed.html | â€šÃ„Â¶Bugakuâ€šÃ„Â¹Reappears With Feet Flexed And Toes Pointed | True | By Anna Kisselgoff | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mrs-warren-c-meyer.html | MRS. WARREN C. MEYER | True | | 2000-01-21 | RE0000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/nassaus-employes-to-get-5-raises-in-a-oneyear-pact.html | Nassau's Employes To Get 5% Raises In a Oneâ€™Year Pact | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/graduated-federal-tax-proposed-on-cigarettes.html | Graduated Federal Tax Proposed on Cigarettes | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/municipal-bonds-sold-on-tv.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/seoul-bars-a-nixon-decision-on-korea.html | Seoul Bars a Nixon Decision on Korea | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/article-2-no-title.html | Article 2 â€‹Â°â€‹Â° No Title | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/u-s-loan-to-assist-a-private-dominican-resort.html | U.S. Loan to Assist a Private Dominican Resort | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/brussels-parleys-fail-on-2-accords-ireland-and-norway-balked-on.html | BRUSSELS PARLEYS FAIL ON 2 ACCORDS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/michigan-tops-illinois.html | Michigan Tops Illinois | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/pennsy-is-merging-4-truck-units-into-1.html | PENNSY IS MERGING 4 TRUCK UNITS INTO 1 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/way-down-yonder-in-new-orleans.html | Sports of The Times | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/sonics-win-4th-in-row.html | Sonics Win 4th in Row | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/altman-predicts-rent-rise-of-85-says-us-allows-landlords-to-pass.html | ALTMAN PREDICTS RENT RISE OF 8.6% | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/leonard-s-armstrong.html | LEONARD S. ARMSTRONG | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/clear-photos-sent-after-mars-storm-clear-photos-sent-after-mars.html | Clear Photos Sent After Mars Storm | True | By Walter Sullivan | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/price-panel-chief-urges-consumer-boycott-of-errant-retailers.html | Price Panel Chief Urges Consumer Boycott of Errant Retailers | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/eastern-states-are-pledged-role-in-decision-on-offshore-drilling.html | Eastern States Are Pledged Role In Decision on Offshore Drilling | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/us-aide-accused-on-tv-violence-murphy-says-exsurgeon-general-aided.html | U.S. AIDE ACCUSED ON TV VIOLENCE | True | By Jack Gould | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/protectionists-mobilize-when-congress-gets-bill-to-devalue-the.html | Economic Analysis | True | By Leonard Silk | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/laotians-report-losses.html | Laotians Report Losses | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/duquesne-upset-7069.html | Duquesne Upset, 70â€‹Â°69 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/nubar-gulbenkian-oil-millionaire-dies-nubar-gulbenkian-oil.html | Nubar Gulbenkian, Oil Millionaire, Dies | True | By Albin Krebs | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/recognition-by-bulgaria.html | Recognition by Bulgaria | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/hofstra-defeats-iona.html | Hofstra Defeats Iona | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/profit-is-forecast-for-airlines-in-1972.html | PROFIT IS FORECAST FOR AIRLINES IN 1972 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/firm-in-liquidation.html | Firm in Liquidation | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/knicks-beaten-by-bulls-11691.html | Knicks Beaten by Bulls, 116â€‹Â°91 | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/panelists-argue-press-vs-courts-public-discussion-becomes-a-heated.html | PANELISTS ARGUE PRESS VS. COURTS | True | By Lesley Oelsner | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/lakers-set-back-pistons-123103-chamberlain-gets-12000th-goal.html | LAKERS SET BACK PISTONS, 123â€‹Â°103 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/hamlet-more-troubled-by-looting-saigon-troops-than-by-foe.html | Hamlet More Troubled by Looting Saigon Troops Than by Foe | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/tates-long-jump-paces-aau-meet-beamon-3d-to-2410-effort-mcdermott.html | TATE'S LONG JUMP PACES A.A.U. MEET | True | By Al Harvin | 2000-01-21 | RE0000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/taxi-industry-may-drop-theater-area-dispatchers.html | Taxi Industry May Drop Theater Area Dispatchers | True | By Frank J. Prial | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/otc-and-amex-advance-again-volume-up-in-both-markets-bigblock.html | Oâ€¦Â°Tâ€¦Â°C AND AMEX ADVANCE AGAIN | True | By Alexander R. Hammer | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/yugoslavs-thirst-for-wine-keeps-exports-to-minimum.html | Yugoslavs' Thirst for Wine Keeps Exports to Minimum | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/us-air-defense-in-south-scored-house-panel-finds-gaping-holes-in.html | U.S. AIR DEFENSE IN SOUTH SCORED | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/need-to-predict-in-reports-seen-accountant-says-concerns-will-have.html | NEED TO PREDICT IN REPORTS SEEN | True | By Isadore Barmash | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/2-senators-ask-recognition.html | 2 Senators Ask Recognition | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/teacher-dies-in-car-crash.html | Teacher Dies in Car Crash | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/detroit-10182-victor.html | Detroit 101â€¦Â°82 Victor | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/change-approved-in-trading-of-gas-a-revised-futures-contract-voted.html | CHANGE APPROVED IN TRADING OF GAS | True | By Thomas W. Ennis | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/army-makes-little-effort-to-find-deserters-little-effort-by-army-to.html | Army Makes Little Effort to Find Deserters | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/writers-union-in-soviet-assails-solzhenitsyn-novel.html | Writers Union in Soviet Assails Solzhenitsyn Novel | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/padraic-colum-90-irish-poet-essayist-and-folklorist-dead-padraic.html | Padraic Colum, 90, Irish Poet, Essayist and Folklorist, Dead | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/cerro-ends-service-to-chile.html | Cerro Ends Service to Chile | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/track-yields-154939.html | Track Yields $154,939 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/executive-changes-expected-at-abc-executive-shifts-expected-at-abc.html | Executive Changes Expected at A.B.C. | True | By Clare M. Reckert | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/hartke-gives-job-pledge.html | Hartke Gives Job Pledge | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/jefferson-high-honored-for-winning-football-title.html | Jefferson High Honored for Winning Football Title | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/javits-is-seeking-devalued-dollar-wants-urgent-move-without-waiting.html | JAVITS IS SEEKING DEVALUED DOLLAR | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/elevators-called-a-potential-peril-union-head-blames-lag-in.html | ELEVATORS CALLED A POTENTIAL PERIL | True | By Barbara Campbell | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/adolphus-pence-2d-55-dies-head-o-us-printing-oice.html | Adolphus Spence 2d, 55, Dies; Head of U.S. Printing Office | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/greater-fashion-interest-urged-for-boys-apparel-new-ideas-urged-for.html | Greater Fashion Interest Urged for Boys' Apparel | True | By Leonard Sloane | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/in-thy-name-oh-liberty.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/tchepone-in-laos-jungle-long-a-strategic-center.html | Tchepone, in Laos Jungle, Long a Strategic Center | True | By Neil Sheehan Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/nixon-picks-prague-envoy.html | Nixon Picks Prague Envoy | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/oil-nations-reject-offer-by-companies.html | OIL NATIONS REJECT OFFER BY COMPANIES | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/poultry-quarantine-set.html | Poultry Quarantine Set | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/racial-tension-rises-in-baton-rouge-as-versions-of-shootout-that.html | Racial Tension Rises in Baton Rouge as Versions of Shootout That Killed Four Vary | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/princeton-snaps-penn-string-6956-tigers-use-disciplined-play-inflict.html | PRINCETON SNAPS PENN STRING, 69â€¦Â°56 | True | By Gordon S. White Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/royals-drought-ends.html | Royals' Drought Ends | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/warriors-extend-streak.html | Warriors Extend Streak | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/cable-tv-gets-25million-and-capital-center.html | Cable TV Gets $2.5â€šÃ„Â³Million and Capital Center | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/war-critic-at-dartmouth-bids-audience-join-politics.html | War Critic, at Dartmouth, Bids Audience Join Politics | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/rabbi-clarifies-views.html | Letters to the Editor | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/pros-defeat-chaps-in-the-last-minute.html | PROS DEFEAT CHAPS IN THE LAST MINUTE | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/boston-gas-strike-averted.html | Boston Gas Strike Averted | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/schools-in-virginia-get-month-to-merge.html | SCHOOLS IN VIRGINIA GET MONTH TO MERGE | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/us-speed-skater-takes-500meter-event-in-italy.html | U.S. Speed Skater Takes 500â€šÃ„Â³Meter Event in Italy | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/soviet-official-asserts-patients-are-kept-too-long-in-hospitals.html | Soviet Official Asserts Patients Are Kept Too Long in Hospitals | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/even-before-her-movie-face-was-familiar.html | Even Before Her Movie, Face Was Familiar | True | By Judy Klemesrud | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/canadiens-lose-73.html | Canadiens Lose, 7â€šÃ„Â³3 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/nets-late-comeback-beats-stars-110104.html | Nets' Late Comeback Beats Stars, 110â€šÃ„Â¨104 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/-insider-trading-is-upheld-by-high-court-in-43-vote-opinion.html | â€šÃ„Â²Insiderâ€šÃ„Â´ Trading Is Upheld By High Court in 4â€šÃ„Â³3 Vote | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/footprints-may-prevent-addict-from-getting-extra-methadone.html | Footprints May Prevent Addict From Getting Extra Methadone | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/yepremian-and-clark-back-on-beam.html | Yepremian and Clark Back on Beam | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/coast-guard-planning-inquiry-into-sinking-of-tanker-off-l.html | Coast Guard Planning Inquiry Into Sinking of Tanker Off L.I. | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/faulk-of-us-captures-2-matches-in-n-zealand.html | Faulk of U.S. Captures 2 Matches in N. Zealand | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/couple-charged-in-hjacking.html | Couple Charged in Hjacking | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/lsu-ignores-bomb.html | L.S.U. Ignores â€šÃ„Â²Bombâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/democratic-hopefuls-jockeying-for-the-reform-groups-support.html | Democratic Hopefuls Jockeying for the Reform Group's Support | True | By Frank Lynn | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/crank-phone-call-aborts-a-brooklyn-bank-robbery.html | Crank Phone Call Aborts A Brooklyn Bank Robbery | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/john-j-fenley-67-official-of-elecea-uno3-local-3.html | John J. Fenley, 67, Official of Electrical Union Local 3 | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/operation-snowy-beach.html | Operation Snowy Beach | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/an-amusement-park-planned-in-jersey-on-meadows-site.html | An Amusement Park Planned in Jersey On Meadows Site | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/fuld-named-by-hospital.html | Fuld Named by Hospital | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/albany-to-get-bid-for-wider-gaming-state-commission-expected-to-ask.html | ALBANY TO GET BID FOR WIDER GAMING | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/king-hussein-reported-to-have-dropped-opposition-to-municipal.html | King Hussein Reported to Have Dropped Opposition to Municipal Elections on Occupied West Bank | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/south-asian-irony.html | South Asian Irony | True | | 2000-01-21 | RE0000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/yarborough-to-enter-the-senate-primary-in-texas.html | Yarborough to Enter the Senate Primary in Texas | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/soviet-recognition-seen.html | Soviet Recognition Seen | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/bangladesh-gains-recognition-by-2-move-by-east-germany-and-bulgaria.html | BANGLADESH GAINS RECOGNITION BY 2 | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/article-4-no-title.html | Article 4 â€¦Â‚Â‚â€¦Â‚Â‚ No Title | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/2-who-sold-to-pxs-given-18-months-for-tax-evasion.html | 2 Who Sold to PX's Given 18 Months for Tax Evasion | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/inquiry-is-ordered-into-sabotage-of-suffolk-welfare.html | Inquiry Is Ordered Into â€¦Â‚Â‚ªSabotageâ€¦Â‚Â‚ª of Suffolk Welfare | True | By David A Andelman Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/niland-charting-blocks-for-cowboy-game-plan-niland-charting-blocks.html | Niland Charting Blocks For Cowboy Game Plan | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/definition-of-a-nation.html | Letters to the Editor | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/thirty-years-to-build-an-ark.html | Thirty Years to Build an Ark | True | By Charles E. Coughlin | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/schick-votes-name-change-and-issue-of-debentures.html | Schick Votes Name Change and Issue of Debentures | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/saigon-pulls-back-forces-in-krek-area-of-cambodia.html | Saigon Pulls Back Forces In Krek Area of Cambodia | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/striking-british-miners-to-block-fuel-for-power.html | Striking British Miners To Block Fuel for Power | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/george-john-henry-investment-expert.html | GEORGE JOHN HENRY, INVESTMENT EXPERT | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/upstate-arsonist-pleads-guilty-at-trial-closed-to-the-public.html | Upstate Arsonist Pleads Guilty At Trial Closed to the Public | True | By Lawrence Van Gelder | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/ungovernable-monster.html | Ungovernable Monster | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/plaudits-for-bing.html | Notes on People | True | Albin Krebs. | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/us-bars-immediate-departure-of-a-russian-who-tried-suicide.html | U.S. Bars Immediate Departure Of a Russian Who Tried Suicide | True | By James M. Markham | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/british-commission-arrives-in-rhodesia-to-a-black-protest.html | British Commission Arrives in Rhodesia To a Black Protest | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mujib-gets-briefing-by-cabinet-in-dacca.html | MUJIB GETS BRIEFING BY CABINET IN DACCA | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/bay-state-court-disbars-a-judge-censures-another-jurist-in-alleged.html | BAY STATE COURT DISBARS A JUDGE | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/jersey-bolsters-buyer-protection-new-law-scraps-doctrine-of-holder.html | JERSEY BOLSTERS BUYER PROTECTION | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/kennedy-plans-to-inform-florida-that-he-wont-seek-nomination.html | Kennedy Plans to Inform Florida That He Won't Seek Nomination | True | By R. W. Apple Jr. | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/blazers-defeat-bullets.html | Blazers Defeat Bullets | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/gordon-clarke-actor-is-dead-a-familiar-figure-in-tv-adsi.html | Gordon Clarke, Actor, Is Dead; A Familiar Figure in TV Ads | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/hogan-commends-police-for-fewer-bad-arrests.html | Hogan Commends Police for Fewer â€¦Â‚Â²Bad Arrestsâ€¦Â‚Â‚ | True | By Lacey Fosburgh | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/head-of-teamsters-rules-out-affiliation-with-aficio.html | Head of Teamsters Rules Out Affiliation With A.F.L.â€¦Â‚Â‚C.I.O. | True | By Emanuel Perlmutter | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/gov-love-endorses-nixon.html | Gov. Love Endorses Nixon | True | | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/sahl-returns-unsheathes-wit.html | Sahl Returns, Unsheathes. Wit | True | By Richard F. Shepard | 2000-01-21 | RE000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/freeing-of-galley-urged.html | Freeing of Galley Urged | True | | 2000-01-21 | RE000817226 | B00000721669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/us-shows-cambodia-how-to-send-pleas-for-funds.html | U.S. Shows Cambodia How to Send Pleas for Funds | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/councilman-sees-plot-against-otb-merola-asks-state-to-study.html | COUNCILMAN SEES PLOT AGAINST OTB | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/policeman-gets-18-months-on-plea-of-selling-heroin.html | Policeman Gets 18 Months On Plea of Selling Heroin | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/ampex-expects-40million-loss.html | AMPEX EXPECTS $40â€šÃ„Ã²MILLION LOSS | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/thornton-f-jackson.html | THORNTON F. JACKSON | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/10-in-foundation-cited.html | 10 in Foundation Cited | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/a-correction.html | A Correction | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/cutback-opposed-for-york-college-restoration-of-625million-for.html | CUTBACK OPPOSED FOR YORK COLLEGE | True | By Murray Schumach | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/legislators-firm-on-parochial-aid-gop-leaders-will-press-for-plan.html | LEGISLATORS FIRM ON PAROCHIAL AID | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/article-5-no-title.html | Article 5 â€šÃ„â€šÃ„â€š No Title | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mr-cahills-message.html | Mr. Cahill's Message | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/mrs-alice-crowley-formed-playhouse.html | MRS. ALICE CROWLEY, FORMED PLAYHOUSE | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/new-50c-lottery-is-catching-on.html | New 50c Lottery Is Catching On | True | By Robert Hanley | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/miss-stoner-joins-ormiston-to-offer-program-of-dances.html | Miss Stoner Joins Ormiston to Offer Program of Dances | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/smith-brothers-plant-to-relocate-in-illinois.html | Smith Brothers Plant To Relocate in Illinois | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/complaint-at-un.html | Complaint at U.N. | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/market-place-investor-irked-by-wellington.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/8-in-family-get-750000-for-injuries-in-68-accident.html | 8 in Family Get $750,000 For Injuries in 68 Accident | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/pastor-charles-westphal-french-protestant-leader.html | Pastor Charles Westphal, French Protestant Leaded | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/president-appoints-3-top-justice-aides.html | PRESIDENT APPOINTS 3 TOP JUSTICE AIDES | True | | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-12 | 1972-01-12 | https://www.nytimes.com/1972/01/12/archives/two-drivers-break-famine-by-splitting-pace-at-westbury.html | Two Drivers Break Famine by Splitting Pace at Westbury | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817226 | B00000721669 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/lindsay-defends-his-campaign-travel.html | Lindsay Defends His Campaign Travel | True | BY Edward Ranzal | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/bridge-tristate-regionals-play-opens-today-in-grossinger.html | Bridge: Tri â€šÃ„Ã² State Regionals Play Opens Today at Grossinger | True | By Alan Truscott | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/fairfield-halts-st-francis.html | Fairfield Halts St. Francis | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/police-marijuana-grower-draws-5-years-in-prison.html | Police Marijuana Grower Draws 5 Years in Prison | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/tv-suffer-little-children-of-northern-ireland.html | TV: â€šÃ„Ã²Suffer Little Childrenâ€šÃ„Ã´ of Northern Ireland | True | By John J. O'Connor | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/couple-realizing-dream-at-met.html | Couple Realizing Dream at Met | True | By McCandlish Phillips | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/hijacking-suspect-held.html | Hijacking Suspect Held | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/ski-operators-get-good-look-at-machines.html | News of Skiing | True | By Michael Strauss | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/chess-sometimes-book-analysis-bows-to-imaginative-play.html | Chess: Sometimes Book Analysis Bows to Imaginative Play | True | BY Al Horowitz | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/separated-twins-doing-well.html | Separated Twins Doing Well | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/copper-futures-higher-at-close-rise-in-industrial-demands-is.html | COPPER FUTURES HIGHER AT CLOSE | True | By Thomas W. Ennis | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/selective-service-alters-two-rulings.html | SELECTIVE SERVICE ALTERS TWO RULINGS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/iiiarion-r-tr-abue-penn-state-dean-former-head-of-college-of.html | MARION R, TRABUE, PENN STATE DEAN | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/second-price-rise-on-72-model-cars-granted-by-panel-increase-to.html | SECOND PRICE RISE ON '72 MODEL CARS GRANTED BY PANEL | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/gwen-verdon-is-cast-in-drama-by-horrigan-opening-march-7.html | Gwen Verdon Is Cast in Drama By Horrigan Opening March 7 | True | By Louis Calta | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/utilities-corp-names-aides.html | Utilities Corp. Names Aides | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/otters-in-central-park-zoo.html | Letters to the Editor | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/sulphite-pulp-mill-to-close-in-dispute-over-pollution.html | Sulphite Pulp Mill to Close In Dispute Over Pollution | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/relentless-man-in-the-middle.html | Sports of The Times | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/glenn-turner-a-franchiser-with-flamboyance-his-bizarre-conglomerate.html | Glenn Turner: A Franchiser With Flamboyance | True | By Wayne King | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/15million-urged-for-arts-in-state.html | $15â€šÃ„Â´Million Urged For Arts in State | True | By Howard Taubman | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/pair-of-problems-resolved-by-otb-work-stoppage-averted-by.html | PAIR OF PROBLEMS RESOLVED BY OTB | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/opening-a-store-they-found-is-a-good-way-to-meet-people.html | Opening a Store, They Found, Is a Good Way to Meet People | True | By Joan Cook Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/louis-schwartz-waiter-dies-sold-9million-in-war-bonds.html | Louis Schwartz, Waiter, Dies; Sold $9â€šÃ„Â´Million in War Bonds | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/soviet-art-show-opens-in-capital-corcoran-display-to-travel-to-five.html | SOVIET ART SHOW OPENS IN CAPITAL | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/enemy-attacks-reach-a-3month-record.html | Enemy Attacks Reach a 3â€šÃ„Â´Month Record | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/insurance-groups-renamed.html | Insurance Groups Renamed | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/defiance-in-zululand.html | Defiance in Zululand | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/alumni-of-eastwest-center-in-hawaii-are-holding-influential-posts.html | Alumni of Eastâ€šÃ„Â´West Center in Hawaii Are Holding Influential Posts in Asia | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/belgrade-arrests-11-accused-of-plotting-croatian-secession.html | Belgrade Arrests 11 Accused of Plotting Croatian Secession | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/severe-cold-in-moscow.html | Severe Cold in Moscow | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mcgovern-and-humphrey-score-cutback-in-food-stamp-outlay.html | McGovern and Humphrey Score Cutback in Food Stamp Outlay | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/sheik-mujib-takes-prime-ministership-appoints-a-cabinet-mujib.html | Sheik Mujib Takes Prime Ministership; Appoints a Cabinet | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/chaps-despite-poor-start-turn-back-rockets-107102.html | Chaps, Despite Poor Start, Turn Back Rockets, 107â€šÃ„Â´102 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/general-telephone-chase-and-ibm-elect-officers.html | General Telephone, Chase and I.B.M. Elect Officers | True | By William D. Smith | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/entire-2400man-cambodian-brigade-flees-posts-and-deserts.html | Entire 2,400â€šÃ„Â´Man Cambodian Brigade Flees Posts and Deserts | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/californian-to-quit-house.html | Californian to Quit House | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/reserves-action-halts-rate-rises-central-bank-late-in-day-buys.html | RESERVES ACTION HALTS RATE RISES | True | By John H. Allan | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mrs-robson-elected.html | Mrs. Robson Elected | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/rockefeller-plans-to-hold-spending-at-current-level-will-submit-a.html | ROCKEFELLER PLANS TO HOLD SPENDING AT CURRENT LEVEL | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/h-g-warner-weds-lucille-schulberg.html | H. G. Warner Weds Lucille Schulberg | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/us-indians-win-more-selfrule-new-federal-policy-gives-tribes-wider.html | U.S. INDIANS WIN MORE SELFâ€šÃ„Â¬RULE | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/thousands-flee-krek-area.html | Thousands Flee Krek Area | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/cleveland-press-is-robbed.html | Cleveland Press Is Robbed | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/rifts-in-french-opposition-frustrate-coalition-efforts.html | Rifts in French Opposition Frustrate Coalition Efforts | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/12-killed-as-police-battle-dominican-guerrilla-gang.html | 12 Killed as Police Battle Dominican Guerrilla Gang | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/loose-money-in-wall-street.html | Loose Money in Wall Street | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/us-writ-will-curb-colgate-on-patents.html | U.S. WRIT WILL CURB COLGATE ON PATENTS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/jones-set-down-for-three-mohths-two-other-trainers-fined-for.html | JONES SET DOWN FOR THREE MONTHS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/curfew-retained-by-baton-rouge-guardsmen-also-kept-on-despite-plea.html | CURFEW RETAINED BY BATON ROUGE | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/-trade-and-mark-leaving-the-state.html | â€šÃ„Â¨Tradeâ€šÃ„Â´ and â€šÃ„Â¨Markâ€šÃ„Â´ Leaving the State | True | By Laurie Johnston Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/sluggish-council.html | Sluggish Council | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/market-place-littleguy-view-of-commissions.html | Market Place: Littleâ€šÃ„Â¨Guy View Of Commissions | True | By Robert Metz | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/kerner-arraignment-set.html | Kerner Arraignment Set | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/us-is-pressing-argentina-on-extradition-in-drug-case.html | U.S. Is Pressing Argentina On Extradition in Drug Case | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/n-c-a-a-council-is-rebuffed-on-key-proposals-by-colleges.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/negro-is-alabama-judge.html | Negro Is Alabama Judge | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/high-school-coed-is-slain-upstate.html | HIGH SCHOOL COED, IS SLAIN UPSTATE | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/bitter-dispute-in-jersey-assembly.html | News Analysis | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/hijacker-holds-a-jet-6-12-hours-asks-1million-then-gives-up.html | Hijacker Holds a Jet 6Ã„Â¬Î© Hours, Asks \$1â€šÃ„Â¨Million, Then Gives Up | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/pact-is-reached-on-city-hospitals-nonprofessional-aides-get-1800-to.html | PACT IS REACHED ON CITY HOSPITALS | True | By Emanuel Perlmuter | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/foe-gains-near-long-tieng.html | Foe Gains Near Long Tieng | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/bankers-hit-proxmire-charge-that-treasury-discriminates.html | Bankers Hit Proxmire Charge That Treasury â€šÃ„Â¨Discriminatesâ€šÃ„Â´ | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/trade-talks-resume.html | Trade Talks Resume | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/coast-dock-talk-held.html | Coast Dock Talk Held | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/new-compound-used-to-diagnose-disease.html | NEW COMPOUND USED TO DIAGNOSE DISEASE | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/shula-rebuts-charge-of-former-coach.html | Shula Rebuts Charge of Former Coach | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/pressure-is-no-problem-for-frazier-frazier-is-ready-pressure-normal.html | Pressure Is No Problem for Frazier | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/cowboys-6point-favorites.html | Cowboys 6â€šÃ„Â¨Point Favorites | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/textile-trade-unit-set-up-to-promote-us-sales-abroad-promotion-unit.html | Textile Trade Unit Set Up to Promote U.S. Sales Abroad | True | By Herbert Koshetz | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/celtics-defeat-bulls.html | Celtics Defeat Bulls | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/no-subsidy-for-church-schools.html | No Subsidy for Church Schoolsâ€šÃ„Â¶ | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/home-journal-to-publish-interviews-with-hughes.html | Home Journal To Publish â€šÃ„Â²Interviewsâ€šÃ„Â´ With Hughes | True | By Douglas Robinson | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/warm-weather-stirs-concern-over-infestation-by-pests-later.html | Warm Weather Stirs Concern Over Infestation by Pests Later | True | By John C. Devlin | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/salvation-army-commander-to-retire-from-post-jan-28.html | Salvation Army Commander To Retire From Post Jan. 28 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/2-pistols-found-in-belfast-jail-in-cell-of-suspected-terrorists.html | 2 Pistols Found in Belfast Jail In Cell of Suspected Terrorists | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/fanciers-receive-a-warning-be-responsible-or-face-laws.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/south-africa-flies-extra-policemen-to-area-of-strike-by-13000-black.html | South Africa Flies Extra Policemen to Area of Strike by 13,000 Black Miners | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/headquarters-denies-report.html | Headquarters Denies Report | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/networks-say-they-eliminated-most-violent-childrens-shows.html | Networks Say They Eliminated Most Violent Children's Shows | True | By George Gent | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/chicago-today-fills-post.html | Chicago Today Fills Post | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/oil-talks-in-geneva-on-new-increases-take-calmer-tone.html | Oil Talks in Geneva On New Increases Take Calmer Tone | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/behind-sealed-doors.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/fletcher-gets-atlanta-job.html | Fletcher Gets Atlanta Job | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/tax-inquiry-pressed-in-narcotics-drive-328-investigated.html | Tax Inquiry Pressed In Narcotics Drive; 328 Investigated | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/no-de-jure-segregation.html | â€šÃ„Â¶No â€šÃ„Â²De Jureâ€šÃ„Â´ Segregation | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/serebrier-is-guest-conductor-with-the-training-orchestra.html | Serebrier Is Guest Conductor With the Training Orchestra | True | By Allen Hughes | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/atlanta-is-104102-victor.html | Atlanta Is 104â€šÃ„Â¢102 Victor | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/house-committee-urges-trade-ties-in-brussels-talks-house-unit-backs.html | House Committee Urges Trade Ties In Brussels Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/gentele-to-open-season-with-staging-of-carmen.html | Gentele to Open Season With Staging of â€šÃ„Â²Carmenâ€šÃ„Â´ | True | By Donal Renahan | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/gains-reported-by-hiram-walker-distiller-lists-advances-in-its.html | GAINS REPORTED BY HIRAM WALKER | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/allende-program-faces-test-in-two-elections-sunday.html | Allende Program Faces Test in Two Elections Sunday | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/s-carolina-routs-manhattan.html | S. Carolina Routs Manhattan | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/rangers-tied-by-hawks-55.html | Rangers Tied By Hawks, 5â€šÃ„Â¢5 | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/st-regis-reports-turning-garbage-fiber-into-paper.html | St. Regis Reports Turning Garbage Fiber Into Paper | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/trend-toward-long-hair-trimming-barbers-in-state.html | Trend Toward Long Hair Trimming Barbers in State | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/city-hospitals-laundry-chief-charged-with-grand-larceny.html | City Hospitalsâ€šÃ„Â´ Laundry Chief Charged With Grand Larceny | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/cooper-betters-freestyle-mark-aussie-is-clocked-in-8238-for-800.html | COOPER BETTERS FREEâ€šÃ„Â´STYLE MARK | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/our-society-is-still-sick.html | â€šÃ„Â²Our Society Is Still Sickâ€šÃ„Â´ | True | By Vladimir K. Bukovsky | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/shares-of-digital-and-textron-involved-ard-proposes-a-stock-spinoff.html | Merger News | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/expert-tells-tale-of-2-authors-expert-on-2-authors-dickens-and.html | Expert Tells Tale of 2 Authors | True | By Israel Shenker | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/whats-piper-laurie-doing-now-for-one-thing-baking-bread.html | What's Piper Laurie Doing Now? For One Thing, Baking Bread | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/laird-asks-nixon-for-more-arms-urges-supplemental-budget-request-of.html | LAIRD ASKS NIXON FOR MORE ARMS | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/plant-conversion-is-due-gm-will-build-vega-in-quebec.html | Plant Conversion Is Due | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/rights-lawyers-hail-richmond-decision.html | Rights Lawyers Hail Richmond Decision | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/backers-of-negro-occupy-naacp-offices-in-housing-rift.html | Backers of NEGRO Occupy N.A.A.C.P. Offices in Housing Rift | True | By C. Gerald Fraser | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/niland-is-confident-cowboys-will-win.html | Niland Is Confident Cowboys Will Win | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/robert-christesen-gives-lieder-recital.html | ROBERT CHRISTESEN GIVES LIEDER RECITAL | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/dyce-leads-all-the-way-in-winning-aa-u-mile-run-dyce-is-victor-in.html | Dyce Leads All the Way in Winning A.A.U. Mile Run | True | By Neil Amdur | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/stock-escapade-draws-scrutiny-sec-exchange-and-firms-examine-youths.html | STOCK ESCAPADE DRAWS SCRUTINY | True | By Terry Robards | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/hat-business-sold-koracorp-buys-a-hat-business.html | Hat Business Sold | True | By Leonard Sloane | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/st-peters-wins-9880.html | St. Peter's Wins, 98â€šÃ„Â´80 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mervin-levine-steps-down.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/austerity-drive-is-started-at-u-n-waldheim-acts-to-cut-costs-for.html | AUSTERITY DRIVE IS STARTED AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/-morton-n-pierson.html | MORTON N. PIERSON | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/alleged-attackers-of-inniss-son-taken-from-school-and-beaten.html | Alleged Attackers of Innis's Son Taken From School and Beaten | True | By Steven R. Weisman | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/bhutto-still-hopes-for-talks.html | Bhutto Still Hopes for Talks | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/lafayette-routs-columbia-10064-tripucka-gets-36-points-lions-drop.html | LAFAYETTE ROUTS COLUMBIA, 100â€šÃ„Â²64 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/u-s-holds-up-departure-of-soviet-student-6-hours-soviet-student.html | U. S. Holds Up Departure Of Soviet Student 6 Hours | True | By James M. Markham | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/labor-disputes-in-the-public-sector.html | Letters to the Editor | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/green-light-for-no-fault.html | Green Light for â€šÃ„Â²No Faultâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/israel-to-reduce-military-outlay-priority-will-go-to-needs-of-poor.html | ISRAEL TO REDUCE MILITARY OUTLAY | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/irs-team-collects-data-on-extremists-for-tax-use-a-special-irs.html | I.R.S. Team Collects Data On Extremists for Tax Use | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/hartke-predicts-victory-in-new-hampshire-test.html | Hartke Predicts Victory In New Hampshire Test | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/shrimp-and-lobster-tails-hijacked-on-11th-avenue.html | Shrimp and Lobster Tails Hijacked on 11th Avenue | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/ownerdrivers-offer-a-program-to-end-chaos-in-taxi-business.html | Ownerâ€šÃ„Â´Drivers Offer a Program To End Chaos in Taxi Business | True | By Frank J. Prial | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/plager-out-10-days.html | Plager Out 10 Days | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/leafs-kings-play-11-tie.html | Leafs, Kings Play 1â€šÃ„Â¹1 Tie | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/wage-exemption-urged.html | Wage Exemption Urged | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/expos-with-high-hopes-choose-a-pitcher-610-12.html | Expos With High Hopes, Choose a Pitcher, 6â€šÃ„Â¬10Ã„Â© | True | By Murray Chass | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/forced-arbitration-now-law-here-in-publicemploye-disputes.html | Forced Arbitration Now Law Here in Publicâ€šÃ„Â¹Employe Disputes | True | By Maurice Carroll | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/sex-boutique-middle-ground-between-drugstore-approach-and-smut-shop.html | Sex Boutique: â€šÃ„Â¹Middle Ground Between Drugstore Approach and Smut Shopâ€šÃ„Â´ | True | By Judy Klemesrud | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/truck-and-8-cars-collide.html | Truck and 8 Cars Collide | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/crowd-beats-kaundas-rival.html | Crowd Beats Kaunda's Rival | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/canada-signs-trade-pact.html | Canada Signs Trade Pact | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/couple-killed-in-accident.html | Couple Killed in Accident | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/anthony-pinto-88-ex-engineer-of-otis.html | ANTHONY PINTO, 88, EXâ€šÃ„Â¹ENGINEER OF OTIS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/paris-denies-plan-for-military-return-to-atlantic-alliance.html | Paris Denies Plan For Military Return To Atlantic Alliance | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/websters-father-and-son-soloists-in-clarion-concert.html | Websters, Father And Son, Soloists In Clarion Concert | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/abandonment-of-federal-housing-blights-inner-cities-abandonment-of.html | Abandonment of Federal Housing Blights Inner Cities | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/campbellewald-names-new-york-office-head.html | Advertising | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/fred-h-weaver-dead-at-56-seved-i_of-0-caona.html | Fred H. Weaver Dead at 56; Served U. of North Carolina | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/margaret-browne-portrait-painter.html | MARGARET BROWNE, PORTRAIT PAINTER | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mohawk-airlines-will-pass-installment-on-debentures.html | Mohawk Airlines Will Pass Installment on Debentures | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/benjamin-march-dead-at-52-wrote-industrial-textbooks.html | Benjamin March Dead at 52; Wrote Industrial Textbooks | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/aid-for-colleges-at-record-level-states-provided-77billion-for.html | AID FOR COLLEGES AT RECORD LEVEL | True | By M. S. Handler | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/personal-finance-buyers-of-coop-apartments-finding-loans-are-easier.html | Personal Finance | True | By Robert J. Cole | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/new-head-of-un-aid-rudolph-arvid-peterson.html | Man in the News | True | By Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/76billion-budget-proposed-by-reagan.html | $7.6â€šÃ„Â¹BILLION BUDGET PROPOSED BY REAGAN | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/representative-scheuer-is-held-briefly-by-the-police-in-moscow.html | Representative Scheuer Is Held Briefly by the Police in Moscow | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/juvenile-sleepwear-goes-up-in-flames-in-consumers-test.html | Juvenile Sleepwear Goes Up in Flames In Consumers Test | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/soviet-skater-wins-trophy-in-italian-speed-events.html | Soviet Skater Wins Trophy In Italian Speed Events | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/open-enrollment-period-sought-to-aid-young-voters-in-primary.html | Open Enrollment Period Sought To Aid Young Voters in Primary | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/the-proceedings-in-the-un-today-jan-13-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/maltas-archbishop-tells-of-mediation.html | MALTA'S ARCHBISHOP TELLS OF MEDIATION | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mscr-wj-dvrfr-68-a-pastorn-jersey.html | MSGR. W. J. DUFFY,68, A PASTOR IN JERSEY | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/for-peace-in-korea.html | Letters to the Editor | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/teachers-settle-yonkers-strike-they-will-return-to-schools-today.html | TEACHERS SETTLE YONKERS STRIKE | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/the-groundwork-for-phase-3.html | The Groundwork for Phase 3 | True | By Virgil B. Day | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/gifts-to-neediest-by-queens-pupils-help-unify-school.html | Gifts to Neediest By Queens Pupils Help Unify School | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/cruise-business-is-riding-high-despite-the-waves-of-recession.html | Cruise Business Is Riding High Despite the Waves of Recession | True | By Richard Phalon | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/shenandoah-oil-elects.html | Shenandoah Oil Elects | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/goodyear-ad-director-elected-vice-president.html | Advertising | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/john-drury-author-and-feature-writer.html | JOHN DRURY, AUTHOR AND FEATURE WRITER | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/pupil-integration-paced-by-south-north-found-to-have-more-blacks-in.html | PUPIL INTEGRATION PACED BY SOUTH | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/israeli-ends-london-visit.html | Israeli Ends London Visit | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/michigan-may-hold-primary.html | Michigan May Hold Primary | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/seals-turn-back-north-stars-20-meloche-rookie-registers-second.html | SEALS TURN BACK NORTH STARS, 2â€šÃ„Â"0 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/yonkers-city-manager-to-quit-in-clash.html | Yonkers City Manager to Quit in Clash | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/bail-is-requested-by-angela-davis-she-says-states-refusal-is-more.html | BAIL IS REQUESTED BY ANGELA DAVIS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/4-oil-companies-fined-500-in-santa-barbara-oil-spill.html | 4 Oil Companies Fined $500 In Santa Barbara Oil Spill | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/crosby-to-aid-arthritis-drive.html | Crosby to Aid Arthritis Drive | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/rouen-finally-decides-on-memorial-to-st-joan.html | Rouen Finally Decides on Memorial to St. Joan | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/regime-in-ghana-reported-ousted-colonel-says-army-officers-have.html | REGIME IN GHANA REPORTED OUSTED | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/city-police-changing-enforcement-in-gambling-and-narcotics-with.html | City Police Changing Enforcement in Gambling and Narcotics, With Purpose of Focusing on Major Dealers | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/press-party-of-80-to-accompany-nixon-chou-says-table-tennis-team.html | Press Party of 80 to Accompany Nixon; Chou Says Table Tennis Team Would Like to Visit in Spring | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/labor-extortion-laid-to-7-here-persico-associate-is-named-in.html | LABOR EXTORTION LAID TO 7 HERE | True | By Morris Kaplan | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/rockaways-residents-living-in-fear-of-muggers-and-burglars.html | Rockaway's Residents Living in Fear of Muggers and Burglars | True | By Murray Schumach | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/76ers-lose-to-braves.html | 76ers Lose to Braves | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/wood-field-and-stream-on-developing-angling-skills-and-pistol.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/penguins-bruins-play-to-a-22-tie-schinkel-scores-both-goals-for.html | PENGUINS, BRUINS PLAY TO A 2â€šÃ„Â"2 TIE | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/high-court-clarifies-rule-on-confessions-high-court-clarifies-rule.html | High Court Clarifies Rule on Confessions | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/music-rubinsteins-way-pianists-style-blends-best-of-old-and-new.html | Music: Rubinstein's Way | True | By Harold C. Schonberg | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/32-million-cans-of-soda-recalled-tainted-lids-cited-in-action-on-3.html | 3.2 MILLION CANS OF SODA RECALLED | True | By John Corry | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/straus-is-critical-of-suburban-stress-by-retailing-group-straus.html | Straus Is Critical Of Suburban Stress By Retailing Group | True | By Isadore Barmash | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/byron-t-hacker-sr.html | BYRON T. HACKER SR. | True | | 2000-01-21 | RE0000817229 | B00000721673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/wallace-enters-primary-today-alabamian-to-announce-his-candidacy-in.html | WALLACE ENTERS PRIMARY TODAY | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/charming-mr-niven-charming.html | Books of The Times | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/front-page-1-no-title-6-hurt-and-8-arrested-as-phone-strikers.html | 6 Hurt and 8 Arrested as Phone Strikers Rampage in Midtown | True | By Rudy Johnson | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/earthquake-rocks-chile.html | Earthquake Rocks Chile | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/jury-awards-800000-in-a-malpractice-case.html | Jury Awards $800,000 in a Malpractice Case | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/taking-of-profits-halts-stock-rise-an-early-advance-of-more-than-5.html | TAKING OF PROFITS HALTS STOCK RISE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/otc-and-amex-continue-gains-but-profit-taking-reduces-the-size-of.html | Oâ€šÃ„Â"Tâ€šÃ„Â"C AND AMEX CONTINUE GAINS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/a-crisis-that-needs-light.html | Letters to the Editor | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/cataclysm-in-richmond.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/3-police-indicted-in-a-bribery-case-they-are-accused-of-taking2000.html | 3 POLICE INDICTED IN A BRIBERY CASE | True | By Lacey Fosburgh | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mcnamara-gets-2d-bank-term.html | Notes on People | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/mrs-george-churchill-104.html | Mrs. George Churchill, 104 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/austrian-girl-takes-cup-downhill-race.html | Austrian Girl Takes Cup Downhill Race | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/railroads-told-to-plan-link-between-rome-and-its-airport.html | Railroads Told to Plan Link Between Rome and Its Airport | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/herbert-sternau-insuralcge-aide-head-of-the-smithsternau.html | HERBERT STERNAU, INSURANCE AIDE | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/architects-trained-by-wright-will-design-factorybuilt-homes.html | Architects Trained by Wright Will Design Factoryâ€šÃ„Â*Built Homes | True | By Glenn Fowler | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/maier-of-milwaukee-to-run.html | Maier of Milwaukee to Run | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/graebner-victor-in-florida-tennis-new-yorker-beats-zednick-higgins.html | GRAEBNER VICTOR IN FLORIDA TENNIS | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/30000-buicks-pontiacs-and-oldsmobiles-recalled.html | 30,000 Buicks, Pontiacs And Oldsmobiles Recalled | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/stage-peerce-as-tevye-met-tenor-and-cantor-gives-fiddler-a-more.html | Stage: Peerce as Tevye Met Tenor and Cantor Gives â€šÃ„Â*Fiddlerâ€šÃ„Â¯ a More Operatic, More Jewish Aspect | True | By Clive Barnes | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/us-steel-layoffs-set.html | U.S. Steel Layoffs Set | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/visas-for-the-trappers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/cincinnati-wins-108107.html | Cincinnati Wins, 108â€šÃ„Â¯107 | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/kialoa-ii-is-first-yacht-to-finish-in-race-to-auckland.html | Kialoa II Is First Yacht to Finish in Race to Auckland | True | | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-13 | 1972-01-13 | https://www.nytimes.com/1972/01/13/archives/study-hints-prenatal-stress-can-curb-masculinity.html | Study Hints Prenatal Stress Can Curb Masculinity | True | By Jane E. Brody | 2000-01-21 | RE0000817229 | B00000721673 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/wood-field-and-stream-ski-touring-and-snowshoeing-offered-as-ideal.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/17-airlines-agree-to-cut-pollution-sign-an-accord-with-state-to.html | 17 AIRLINES AGREE TO CUT POLLUTION | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/julie-holmes-sets-pace-in-skating-gains-edge-over-janet-lynn-in.html | JULIE HOLMES SETS PACE IN SKATING | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/more-arrests-reported.html | More Arrests Reported | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/patti-hogan-defeated.html | Patti Hogan Defeated | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/enemy-assails-refugee-plan.html | Enemy Assails Refugee Plan | True | | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-cowboyswayne-stars-in-rydell-work-at-music-hall.html | ' The Cowboys':Wayne Stars in Rydell Work at Music Hall | True | By Vincent Canby | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/a-nice-idea-at-bostons-concert.html | A Nice Idea at Boston's Concert | True | By Harold C. Schonberg | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/reserve-expands-credit-prime-rate-watched-reserve-expands-credit-in.html | Reserve Expands Credit | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/economic-aide-set-to-succeed-stans-peterson-is-expected-to-get.html | ECONOMIC AIDE SET TO SUCCEED STANS | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/stars-overpower-squires-128119-losers-scott-tallies-44-against.html | STARS OVERPOWER SQUIRES, 128€§Â,,Â*119 | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/limit-on-cutting-timber-dropped-nixons-aides-switch-after.html | LIMIT ON CUTTING TIMBER DROPPED | True | By E.w.kenworthy Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-psychological-side-effects-of-vasectomy.html | The Psychological Side Effects of Vasectomy | True | By Shirley J. Southwick | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/john-paulisdead-retired-diplomat-former-attache-in-paris-an-editor.html | JOHN PAUL IS DEAD; RETIRED DIPLOMAT | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/clearcutting-practices.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/rail-service-fares-and-the-commuter.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/un-mideast-talks-resumed-by-jarring.html | U.N. MIDEAST TALKS RESUMED BY JARRING | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/teacher-walkout-ends-in-yonkers-teachers-walkout-in-yonkers-is.html | Teacher Walkout Ends in Yonkers | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/gain-is-forecast-at-transamerica-preliminary-estimate-puts-profit.html | GAIN IS FORECAST AT TRANSAMERICA | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/ftc-says-bp-oil-issues-credit-cards-in-violation-of-law.html | F.T.C. Says BP Oil Issues Credit Cards In Violation of Law | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/chaplin-may-attend-oscar-ceremony.html | Chaplin May Attend Oscar Ceremony | True | By Judith Kinnard Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/coaches-bryant-raymond-honored.html | Coaches Bryant, Raymond Honored | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/brokers-warned-on-new-accounts-wall-st-reminds-employes-to-adhere.html | BROKERS WARNED ON NEW ACCOUNTS | True | By Terry Robards | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/humphrey-in-plea-to-nixon.html | Humphrey in Plea to Nixon | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/3-makers-report-gain-in-car-sales-ford-chrysler-american-list.html | 3 MAKERS REPORT GAIN IN CAR SALES | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/police-and-4-men-exchange-50-shots.html | POLICE AND 4 MEN EXCHANGE 50 SHOTS | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/wilkins-ignores-visit-by-matthew-naacp-leader-refuses-to-see-head.html | WILKINS IGNORES VISIT BY MATTHEW | True | By James M. Markham | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/keino-back-in-us-a-surprise-entry-in-maryland-mile-kenyan-continues.html | KEINO BACK IN U.S., A SURPRISE ENTRY IN MARYLAND MILE | True | By Neil Amdur | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/yacht-seized-for-sailing-near-presidents-beach.html | Yacht Seized for Sailing Near President's Beach | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/nets-win-11094-as-barry-hits-35-star-registers-20-points-in-2d-half.html | NETS WIN, 110€§Â,,Â*94, AS BARRY HITS 35 | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/rice-dish-with-sausages-and-shrimp.html | Rice Dish With Sausages and Shrimp | True | By Jean Hewitt | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/its-worth-saving-up-for-a-taste-of-this-culinary-splendor.html | It's Worth Saving Up for a Taste of This Culinary Splendor | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/memorex-reaches-accord-with-ibm.html | MEMOREX REACHES ACCORD WITH I.B.M. | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/gayest-hanover-takes-mile-trot-2-winning-streaks-end-as-victor.html | GAYEST HANOVER TAKES MILE TROT | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/legacy-of-nkrumah.html | Legacy of Nkrumah | True | | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-adventurer.html | The Adventurer | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/no-cabbies-slain-here-last-year.html | No Cabbies Slain Here Last Year | True | By Frank J. Prial | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/market-place-getting-payout-from-a-fund.html | Market Place: Getting Payout From a Fund | True | By Robert Metz | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/dominican-hunts-2-in-guerrilla-clash.html | DOMINICAN HUNTS 2 IN GUERRILLA CLASH | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bus-drivers-seek-new-transit-talks.html | Bus Drivers Seek New Transit Talks | True | By Damon Stetson | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/japan-to-spend-more-on-arms-welfare.html | Japan to Spend More on Arms, Welfare | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/another-in-guard-killed-in-belfast.html | ANOTHER IN GUARD KILLED IN BELFAST | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/price-rise-reduced-by-paper-companies.html | PRICE RISE REDUCED BY PAPER COMPANIES | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/nicklaus-66-leads-by-3-shots-nicklaus-on-66-leads-by-3-shots.html | Nicklaus's 66 Leads by 3 Shots | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/earle-arundel-dies-at-65-pepcom-industries-officer.html | Earle Arundel Dies at 65; Pepâ€¦Â¨Â°Com Industries Officer | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/keeping-fit-without-undue-perspiration.html | Keeping Fit Without Undue Perspiration | True | By Virginia Lee Warren | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/argument-date-set-in-fund-lawsuits.html | ARGUMENT DATE SET IN FUND LAWSUITS | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/mcgovern-calls-for-tax-reform.html | McGovern Calls for Tax Reform | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/nepela-of-czechoslovakia-wins-figure-skating-title.html | Nepela of Czechoslovakia Wins Figure Skating Title | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/us-said-to-plan-to-help-israelis-make-own-arms-agreement-in.html | U.S. SAID TO PLAN TO HELP ISRAELIS MAKE OWN ARMS | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/ghanas-parliament-is-dissolved-by-leaders-of-coup.html | Ghana's Parliament Is Dissolved by Leaders of Coup | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/159595-wins-in-jersey.html | 159595 Wins in Jersey | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/nixon-will-bring-70000-gis-home-in-next-3-months-american-forces-in.html | NIXON WILL BRING 70,000 G.I.'S HOME IN NEXT 3 MONTHS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/fbi-reported-to-have-a-list-of-people-agents-should-avoid.html | F.B.I. Reported to Have a List Of People Agents Should Avoid | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/a-p-cuts-its-dividend-to-20-cents-from-32-12.html | A. & P. Cuts Its Dividend To 20 Cents From 32ÂÎ© | True | By Clare M. Reckert | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/abu-dhabi-adapting-to-modern-world.html | Abu Dhabi Adapting to Modern World | True | By Marvine Howe; Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/business-is-good-despite-thaw.html | Business Is Good Despite Thaw | True | By Michael Strauss | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/faulk-advances.html | Faulk Advances | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/1500-pioneers-resettled-by-saigon-take-to-new-life.html | 1,500 â€¦Â¨Â´Pioneersâ€¦Â¨Â´ Resettled by Saigon Take to New Life | True | By Iver Peterson Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/baton-rouge-lifts-curfew-national-guard-to-go-home.html | Baton Rouge Lifts Curfew; National Guard to Go Home | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/david-white-dies-houston-publisher.html | DAVID WHITE DIES; HOUSTON PUBLISHER | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/for-bruhn-in-retirement-tributes-and-new-plans.html | For Bruhn in Retirement, Tributes and New Plans | True | By Anna Kisselgoff | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/soviet-liberalizing-hinted-if-west-acts.html | Soviet Liberalizing Hinted if West Acts | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/cowboys-acting-edgy-at-the-countdown.html | Cowboys Acting Edgy at the Countdown | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/rangers-triumph-over-sabres-52-lift-lead-in-east-fairbairn-tkaczuk.html | RANGERS TRIUMPH OVER SABRES, 5â€šÃ„Â²2; LIFT LEAD IN EAST | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/black-ministers-to-oppose-jones-claim-newark-poets-group.html | BLACK MINISTERS TO OPPOSE JONES | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/sonics-top-bullets-with-rally-112107.html | SONICS TOP BULLETS WITH RALLY, 112â€šÃ„Â²107 | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/china-to-join-talks-on-the-environment.html | CHINA TO JOIN TALKS ON THE ENVIRONMENT | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/abuse-and-neglect-found-widespread-in-daycare-centers.html | Abuse and Neglect Found Widespread In Dayâ€šÃ„Â°Care Centers | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/nixon-to-name-new-envoy.html | Nixon to Name New Envoy | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/nato-offer-reported-set.html | NATO Offer Reported Set | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/tv-review.html | TV Review | True | By John J. O'Connor | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/loews-meeting-focuses-on-age-meeting-of-loews-shareholders-focuses.html | Loews Meeting Focuses on Age | True | By Leonard Sloane | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/mercury-climbs-to-62-then-takes-a-sharp-dip.html | Mercury Climbs to 62, Then Takes a Sharp Dip | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/roots-of-mideast-conflict.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/test-for-the-pay-board-east-coast-longshore-settlement-could.html | Test for the Pay Board | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/business-to-raise-1972-outlays-91-projection-by-us-agencies-tops-2.html | BUSINESS TO RAISE 1972 OUTLAYS 9.1% | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/saigon-troops-in-new-cambodian-action.html | Saigon Troops in New Cambodian Action | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/yonkers-manager-decides-to-stay-rescinds-resignation-after-vote-of.html | YONKERS MANAGER DECIDES TO STAY | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-fine-art-of-jumping-on-people.html | The Fine Art of Jumping on People | True | Red Smith | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/miss-casals-defeated-in-coast-tennis.html | Miss Casals Defeated in Coast Tennis | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/hill-joins-oilers-staff.html | Hill Joins Oilers' Staff | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/pay-unit-provides-for-the-recovery-of-frozen-raises-two-million.html | PAY UNIT PROVIDES FOR THE RECOVERY OF FROZEN RAISES | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/alabama-storm-kills-4-in-trailers.html | Alabama Storm Kills 4 in Trailers | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/mccarthy-considering-mcgovern-and-lindsay.html | McCarthy Considering McGovern and Lindsay | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/army-scores-10492-34-for-wojdakowski.html | ARMY SCORES,104â€šÃ„Â²92; 34 FOR WOJDAKOWSKI | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/danielss-credits-fall-short-at-college-and-in-ring-daniels-is-short.html | Daniels's Credits Fall Short at College and in Ring | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/court-rules-woman-may-be-a-baseball-umpire-states-highest-court.html | Court Rules Woman May Be a Baseball Umpire | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/condors-subdue-rockets.html | Condors Subdue Rockets | True | | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/portrait-of-miss-davis-revolutionary.html | Portrait of Miss Davis, Revolutionary | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/students-in-suffolk-adopt-3-political-prisoners.html | Students in Suffolk â€šÃ„Â²Adoptâ€šÃ„Â´ 3 Political Prisoners | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/smothering-a-dream.html | Smothering a Dream | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/czech-roundups-in-71-reported-hundreds-said-to-be-held-prague-sees.html | CZECH ROUNDUPS IN '71 REPORTED | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/2-women-raped-in-homes-in-queens-a-3d-is-molested.html | 2 Women Raped in Homes In Queens; a 3d Is Molested | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/mona-schallau-loses.html | Mona challau Loses | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/stocks-post-drop-on-amex-and-otc-profit-taking-stepped-up-late.html | STOCKS POST DROP ON AMEX AND Oâ€šÃ„Â²Tâ€šÃ„Â´C | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/dr-simon-wenkart.html | DR. SIMON WENKART | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/muskie-tv-campaign-stresses-credibility.html | Muskie TV Campaign Stresses Credibility | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-theater-peter-handkes-ride-across-lake-constance-drama-by.html | The Theater: Peter Handke's â€šÃ„Â²Ride Across Lake Constanceâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/in-stripes-solids-or-dots-norell-shows-what-classic-means.html | In Stripes, Solids or Dots, Norell Shows What Classic Means | True | By Bernadine Morris | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/edwin-l-weisl-sr-key-democrat-dies.html | Edwin L. Weisl Sr., Key Democrat, Dies | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/city-is-persuaded-to-extend-program-for-job-training.html | City Is Persuaded To Extend Program For Job Training | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/directors-of-fdic-disagreed-on-bank-merger-in-california-fdic.html | Directors of F.D.I.C. Disagreed On Bank Merger in California | True | By Alexander R. Hammer | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bruins-are-tied-by-the-kings-11-lonsberry-steals-the-puck-from.html | BRUINS ARE TIED BY THE KINGS, 1â€šÃ„Â²1 | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-air-war-and-the-law.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bank-robbery-suspect-insists-hell-speak-only-to-the-fbi.html | Bank Robbery Suspect Insists He'll Speak Only to the F.B.I. | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/generals-declare-air-defense-is-inadequate-for-soviet-threat.html | Generals Declare Air Defense Is Inadequate for Soviet Threat | True | By Drew Middleton Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bhutto-warns-of-break-with-nations-that-recognize-bangladesh.html | Bhutto Warns of Break With Nations That Recognize Bangladesh | True | By Malcolm Browne Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/us-to-aid-8-cities-in-fight-on-crime-newark-on-list-to-receive.html | U.S. TO AID 8 CITIES IN FIGHT ON CRIME | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/off-to-bermuda-for-a-bite-of-lunch.html | Off to Bermudaâ€šÃ„Â¶for a Bite of Lunch | True | By Charlotte Curtis | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/saigons-forces-hit-hard.html | Saigon's Forces Hit Hard | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/3-community-board-representatives-to-take-part-in-negotiations-for.html | 3 Community Board Representatives to Take Part in Negotiations for School Contracts | True | By Leonard Buder | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/siegfried-quits-basketball.html | Siegfried Quits Basketball | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/persico-and-codefendants-lose-appeal-for-new-trial.html | Persico and Coâ€šÃ„Â²Defendants Lose Appeal for New Trial | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bond-market-on-fence-central-bank-acts-credit-markets-close-on.html | Bond Market on Fence; | True | By John H. Allan | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/group-to-release-stocks-of-sugar-732700-tons-due-sunday-on-world.html | GROUP TO RELEASE STOCKS OF SUGAR | True | By Thomas W. Ennis | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/state-aid-fight-lost-by-college-catholic-school-in-buffalo-called.html | STATE AID FIGHT LOST BY COLLEGE | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/a-black-rhodesian-is-killed-by-police.html | A BLACK RHODESIAN IS KILLED BY POLICE | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/local-jewish-appeal-names-new-president.html | Local Jewish Appeal Names New President | True | | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/hugovidal-cited-by-horse-group-mrs-robson-also-honored-as-is.html | HUGOâ€šÃ„Â®VIDAL CITED BY HORSE GROUP | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/prime-minister-mujib-also-will-head-4-bangladesh-ministries.html | Prime Minister Mujib Also Will Head 4 Bangladesh Ministries | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/britt-lafforgue-captures-slalom-rallies-on-2d-run-to-defeat-miss.html | BRITT LAFFORGUE CAPTURES SLALOM | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/rca-mission-on-way-to-china-for-talks.html | RCA MISSION ON WAY TO CHINA FOR TALKS | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/on-the-strength-of-an-idea.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/inniss-son-arrested-for-role-in-pointing-out-his-assailants.html | Inniss's Son Arrested for Role In Pointing Out His Assailants | True | By C. Gerald Fraser | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/new-moon-data-sifted-for-nuggets-of-theory.html | New Moon Data Sifted For Nuggets of Theory | True | BY John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-real-sounds-of-northern-ireland.html | The Real Sounds of Northern Ireland | True | By Claud Cockburn | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/oil-countries-break-off-payments-talks.html | Oil Countries Break Off Payments Talks | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/dr-elliott-cheatham-dies-at-83-longflkmjjnmdfv-oje.html | Dr. Elliott Cheatham Dies at 83; Long a Columbia Law Professor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/liberation-a-simultaneous-happening.html | Liberation: A Simultaneous Happening | True | By Anais Nin | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/attitude-toward-nixon.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/little-black-book-a-quarterly-with-a-singlesminded-purpose-romance.html | Little Black Book, a Quarterly With a Singlesâ€šÃ„Â®Minded Purpose: Romance | True | By Joseph Lelyveld | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/cocoa-merchants-elect.html | Cocoa Merchants Elect | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/shadows-cloud-world-of-ronald-kaufman.html | Shadows Cloud World of Ronald Kaufman | True | By Linda Charlton | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/dismissal-is-denied-in-pennsy-aide-case.html | DISMISSAL IS DENIED IN PENNSY AIDE CASE | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/stop-bucketing-brokers-warned-sec-says-not-buying-as-ordered-is.html | STOP â€šÃ„Â®BUCKETING,â€šÃ„Â® BROKERS WARNED | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/jersey-approves-phone-rate-rise-company-gets-93-instead-of-the-15.html | JERSEY APPROVES PHONE RATE RISE | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/facts-on-ghana-republic.html | Facts on Ghana Republic | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/rail-traffic-off-trucks-list-drop.html | RAIL TRAFFIC OFF; TRUCKS LIST DROP | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/heavy-fighting-at-long-tieng.html | Heavy Fighting at Long Tieng | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/stocks-retreat-on-broad-front-profit-taking-again-evident-roster-of.html | STOCKS RETREAT ON BROAD FRONT | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/kennedy-wont-be-delegate-to-democratic-convention.html | Kennedy Won't Be Delegate To Democratic Convention | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/stamping-out-a-deficit-dh.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/ge-sidesteps-layoff-reports-congressman-says-dublin-is-eyed-as.html | G.E. SIDESTEPS LAYOFF REPORTS | True | By Gene Smith | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/revue-dmz-political-program-sets-up-at-mercer-arts-center.html | Revue: DMZ Political Program Sets Up at Mercer Arts Center | True | By Mel Gusssow | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/air-customs-top-ports.html | Air Customs Top Port's | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/britain-asked-to-halve-her-population-and-save-the-environment-to.html | Britain Asked to Halve Her Population And Save the Environment to Survive | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/suspense-with-sophistication.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/port-jersey-development-could-cut-brooklyn-jobs.html | Port Jersey Development Could Cut Brooklyn Jobs | True | By Richard Phalon | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/dollar-falls-to-new-low-in-trading-against-mark-europeans-anxious-u.html | Dollar Falls to New Low In Trading Against Mark | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/commodity-price-index-up-to-1105-from-1082-in-week.html | Commodity Price Index Up To 110.5 From 108.2 in Week | | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/wallace-joins-florida-race-as-democrat-wallace-enters-primary-in.html | Wallace Joins Florida Race as Democrat | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/in-accra-workers-cheer.html | In Accra, Workers Cheer | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/griese-wins-hickok-poll.html | Griese Wins Hickok Poll | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/lindsay-in-bay-state-test-terming-it-most-crucial.html | Lindsay in Bay State Test, Terming It â€šÃ„Ã²Most Crucialâ€šÃ„Ã´ | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/-canali-on-mars.html | â€šÃ„Ã²Canaliâ€šÃ„Ã´ on Mars | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/boy-11-to-sing-at-met.html | Boy, 11, to Sing at Met | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/hearing-on-the-fiscal-side-of-divorce.html | Hearing on the Fiscal Side of Divorce | True | By Lesley Oelsner | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/harpsichordists-turn-the-tables-miss-marlowe-and-cooper-use-piano.html | HARPSICHORDISTS TURN THE TABLES | True | By Donal Henahan | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/wcbstv-names-cohost-of-newscast.html | WCBSâ€šÃ„Ã´TV Names Coâ€šÃ„Ã´Host of Newscast | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/sadat-terms-aid-to-israel-peril-to-us-oil-interests-reprisals-on.html | Sadat Terms Aid to Israel Peril to U.S. Oil Interests | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bank-of-new-york-posts-dip-in-profit.html | BANK OF NEW YORK POSTS DIP IN PROFIT | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/us-is-seeking-to-play-down-2-incidents-involving-moscow.html | U. S. Is Seeking to Play Down 2 Incidents Involving Moscow | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/gi-with-a-phd-planted-9-bank-bombs-fbi-says-awol-private-with-a-ph.html | G.I. With a Ph.D. Planted 9 Bank Bombs, F.B.I. Says | True | By John Corry | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/king-rehired-as-pilot.html | king Rehired as Pilot | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/drop-follows-economic-moves-in-paris-bank-oi-france-lowers-the.html | Drop Follows Economic Moves in Paris | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/stockholm-conference-in-danger.html | Stockholm Conference in Danger | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/canadiens-win-71.html | Canadiens Win, 7â€šÃ„Ã´1 | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/networks-disagree-on-limiting-ads-during-childrens-shows.html | Networks Disagree on Limiting Ads During Children's Shows | True | By Jack Gould | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/high-court-curbs-contempt-power-upsets-gropp-is-conviction-by.html | HIGH COURT CURBS CONTEMPT POWER | | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/many-restaurants-in-the-city-report-gains-city-restaurants-report.html | Many Restaurants in the City Report Gains | | By John T. McQuiston | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/britains-trade-gains-1971-surplus-a-record-british-surplus-a-record.html | Britain's Trade Gains | | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/pennsylvania-key-to-humphrey-bid.html | Pennsylvania Key To Humphrey Bid | | By B. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/us-reports-five-deaths-in-war-activity-last-week.html | U.S. Reports Five Deaths In War Activity Last Week | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/beniamin-labor-industrialist-who-was-philanthropist-dies.html | Benjamin Labov, Industrialist Who Was Philanthropist, Dies | | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/bridge-restaurant-in-village-joins-trend-toward-morning-games.html | Bridge: Restaurant in â€šÃ„Ã²Villageâ€šÃ„Ã´ Joins Trend Toward Morning Game | True | By Alan Truscott | 2000-01-21 | RE0000817230 | B00000721674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/realpolitik-in-sports.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/upstate-track-chief-quits.html | Upstate Track Chief Quits | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/fernandez-stops-thomas.html | Fernandez Stops Thomas | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/why-so-many-leaks.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/knicks-attempt-tonight-to-stop-winning-streak-of-the-warriors.html | Knicks Attempt Tonight to Stop Winning Streak of the Warriors | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/ginny-may-gains-seen.html | Ginny May Gains Seen | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/pope-bids-agencies-coordinate-on-aid.html | POPE BIDS AGENCIES COORDINATE ON AID | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/education-and-choice.html | Letters to the Editor | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/the-proceedings-in-the-un-today-jan-14-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/hughes-files-suit-here-to-block-publication-of-autobiography.html | Hughes Files Suit Here to Block Publication of â€šÃ„Â"Autobiographyâ€šÃ„Â" | True | By Douglas Robinson | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/banker-points-up-cost-of-clean-air-reduction-in-conveniences-is.html | BANKER POINTS UP COST OF CLEAN AIR | True | By Laurie Johnston | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/biggest-health-agency-is-for-sale.html | Advertising | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/violence-flares-in-malta-capital-mintoff-foes-son-attacked.html | VIOLENCE FLARES IN MALTA CAPITAL | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/lawmakers-tour-a-third-hospital-modern-metropolitan-too-found-to.html | LAWMAKERS TOUR A THIRD HOSPITAL | True | By John Sibley | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/maurice-chevaliers-bequest.html | Notes on People | True | <B>Albin Krebs</B> | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/dr-philip-e-mosely-scholar-of-soviet-affairs-dead-at-66.html | Dr. Philip E. Mosely, Scholar Of Soviet Affairs, Dead at 66 | True | By Israel Shenker | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/ludwig-lewis-dies-insurance__e-flrr__am-aide-i.html | LUDWIG LEWIS DIES; INSURANCE FIRM AIDE | True | | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-14 | 1972-01-14 | https://www.nytimes.com/1972/01/14/archives/federal-housing-sets-record-here-but-report-on-71-building-cites.html | FEDERAL HOUSING SETS RECORD HERE | True | By Edith Evans Asbury | 2000-01-21 | RE0000817230 | B00000721674 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/frederik-of-denmark-dies-margrethe-to-be-queen-frederik-of-denmark.html | Frederik of Denmark Dies; Margrethe to Be Queen | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/chief-resigning-at-white-motor-president-58-is-planning-an-early.html | CHIEF RESIGNING AT WHITE MOTOR | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/threat-to-berlin-accord-seen-in-escapes-from-east-germany.html | Threat to Berlin Accord Seen In Escapes From Eást Germany | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/protests-flare-anew-as-so-africa-is-reinstated-by-davis-cup-leaders.html | Protests Flare Anew as So. Africa Is Reinstated by Davis Cup Leaders | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/lindsay-reports-gains-in-housing-but-mayor-says-lag-in-us-funds.html | LINDSAY REPORTS GAINS IN HOUSING | True | By Edith Evans Asbury | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/rhodesian-african-council-denies-link-to-disorders.html | Rhodesian African Council Denies Link to Disorders | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/soviet-arrest-of-ukrainian-nationalists-reported.html | Soviet Arrest of Ukrainian Nationalists Reported | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/obrien-says-vote-for-wallace-is-vote-for-the-republican-ticket.html | O'Brien Says Vote for Wallace Is Vote for the Republican Ticket | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/curtain-going-up.html | Curtain Going Up | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/nyquist-overrules-local-school-unit.html | Nyquist Overrules Local School Unit | True | By Leonard Buder | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/telephone-strikers-demonstrate-against-management-workers.html | Telephone Strikers Demonstrate Against Management Workers | True | By Damon Stetson | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/mrs-king-visits-2000-inmates-on-rikers-island.html | Mrs. King Visits 2,000 Inmates on Rikers Island | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/graebner-reaches-final.html | Graebner Reaches Final | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817231 | B00000721675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/miss-norell-shines-in-harpsichord-solo.html | MISS NORELL SHINES IN HARPSICHORD SOLO | True | Allen Hughes | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/german-symphony-for-king.html | German Symphony for King | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/maurice-tollerman.html | MAURICE STOLLERMAN | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/east-germany-eases-czechoslovakia-visits.html | East Germany Eases Czechoslovakia Visits | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/antiques-clock-display-stresses-european-forms.html | Antiques: Clock Display Stresses European Forms | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/catholics-to-hear-anglican-primate-archbishop-of-canterbury-to.html | CATHOLICS TO HEAR ANGLICAN PRIMATE | True | By George Dugan | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/insurance-units-merge.html | Insurance Units Merge | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/grayson-chides-officials-for-talking-of-decontrol-price-chief.html | Grayson Chides Officials For Talking of Decontrol | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/george-t-minasian.html | GEORGE T. MINASIAN | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/lebanese-on-alert.html | Lebanese on Alert | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/girl-charged-with-trying-to-shoot-2-city-patrolmen.html | Girl Charged With Trying To Shoot 2 City Patrolmen | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/frank-e-jamrozy.html | FRANK E. JAMROZY | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/denmarks-new-queen-a-linguist-and-athlete.html | Denmark's New Queen, A Linguist and Athlete | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/hungarians-are-realizing-reforms-but-slowly.html | Hungarians Are Realizing Reforms, but Slowly | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/canada-inflow-76million-in-quarter-on-securities.html | Canada Inflow $76áêŠÃ‚Ã°Million In Quarter on Securities | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/brazils-old-college-try-600000-fighting-to-enter.html | Brazil's Old College Try : 600,000 Fighting to Enter | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/december-margin-debt-up.html | December Margin Debt Up | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/wells-out-of-prison-told-to-sell-cadillac.html | Wells, Out of Prison, Told to Sell Cadillac | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/general-dynamics-planning-layoffs.html | GENERAL DYNAMICS PLANNING LAYOFFS | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/settlement-accord-in-tsai-case-is-set.html | SETTLEMENT ACCORD IN TSAI CASE IS SET | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/cisco-piketale-of-hasbeen-rock-star-opens-at-forum.html | ' Cisco Pike':Tale of Has-Been Rock Star Opens at Forum | True | By Vincent Canby | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/the-super-weekend.html | The Super Weekend | True | Dave Anderson | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/brandts-accords-in-east-gain-in-bonn.html | BRANDT'S ACCORDS IN EAST GAIN IN BONN | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/capital-punishment-no-deterrent.html | Capital Punishment: No Deterrer | True | By George Harsh | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/judge-in-bay-state-resigns-under-fire.html | JUDGE IN BAY STATE RESIGNS UNDER FIRE | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/making-foreign-policy.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/un-names-relief-aide.html | U.N. Names Relief Aide | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/legislator-on-the-go-james-haas-scheuer.html | Legislator on the Go James Haas Scheuer | True | By Paul L. Montgomery | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/savings-rate-cut-to-4-by-city-bank-new-level-effective-feb-1-is.html | SAVINGS RATE CUT TO 4% BY CITY BANK | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/oil-gelled-to-cut-spillage-from-tankers-patents-gelling-of-oil.html | Oil Gelled to Cut Spillage From Tankers | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/lottery-tickets-recycled.html | Lottery Tickets Recycled | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/30year-term-in-heroin-sale-of-173-oz.html | 30áêŠÃ‚Ã°Year Term in Heroin Sale of 1/73 Oz. | True | By Robert D. McFadden | 2000-01-21 | RE0000817231 | B00000721675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/art-downtown-constructionist-shifts.html | Art Downtown: Constructionist Shifts | True | By David L Shirey | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/us-to-increase-sugar-supplies-but-the-impact-on-prices-of-futures.html | U.S. TO INCREASE SUGAR SUPPLIES | True | By Thomas W. Ennis | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/adelphi-graduate-student-held-in-alleged-bomb-plot.html | Adelphi Graduate Student Held in Alleged Bomb Plot | True | By Alfred E. Clark | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/olmsted-will-be-honored-around-country-olmsteds-150th-anniversary.html | Olmsted Will Be Honored Around Country | True | By Laurie Johnston | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/keino-wins-national-invitation-mile-in-speedy-3594-keino-wins-mile.html | Keino Wins National Invitation Mile in Speedy 3:59.4 | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/joeys-byrd-wins-pace-at-westbury-gains-third-victory-in-row-with.html | JOEYS BYRD WINS PACE AT WESTBURY | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/humphrey-charges-into-florida-drive.html | Humphrey Charges Into Florida Drive | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/longrunning-feud-erupts-at-krupp-vogelsang-will-resign-post-rift.html | Longâ€šÃ„Â®Running Feud Erupts at Krupp | True | By Hans J. Stueck Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/accords-with-market-set-norway-and-ireland-to-join.html | Accords With Market Set; Norway and Ireland to Join | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/learning-filmmaking-and-much-more.html | Learning Filmmakingâ€šÃ„Â®and Much More | True | By Lisa Hammel | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/kurt-waldheim-as-united-nations-secretary-general.html | Letters to the Editor | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/new-chief-named-at-space-center-kraft-gets-gilruths-job-at-houston.html | NEW CHIEF NAMED AT SPACE CENTER | True | By Richard Witkin | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/her-wrap-dresses-resemble-kimono.html | Her Wrap Dresses Resemble Kimono | True | By Bernadine Morris | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/us-reacts-in-a-low-key-to-expulsion-of-scheuer.html | U.S. Reacts in a Low Key To Expulsion of Scheuer | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/silver-and-copper.html | SILVER AND COPPER | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/moscow-expels-scheuer-cites-improper-activities-scheuer-ordered-to.html | Moscow Expels Scheuer; Cites â€šÃ„Â®Improper Activitiesâ€šÃ„Â´ | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/thomas-to-lead-the-boston.html | Thomas to Lead the Boston | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/pentagon-papers-coverage-wins-award-for-the-times.html | Pentagon Papers Coverage Wins Award for The Times | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/time-to-ring-off.html | Time to Ring Off | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/-naive-painting-shown-at-modern-art.html | â€šÃ„Â®Naive Paintingâ€šÃ„Â´ Shown at Modern Art | True | BY Grace Glueck | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/swedes-are-angry.html | Swedes Are Angry | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/6-reported-injured-in-chilean-election-violence.html | 6 Reported Injured in Chilean Election Violence | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/mrs-king-gains-in-coast-tennis-two-aussies-a-briton-also-move-into.html | MRS. KING GAINS IN COAST TENNIS | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/a-new-government-is-formed-in-croatia-judiciary-is-purged.html | A New Government Is Formed in Croatia; judiciary Is Purged | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/nixon-makes-no-bones-about-accepting-award.html | Nixon Makes No Bones About Accepting Award | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/peking-asks-un-to-halt-taiwan-aid.html | Peking Asks U.N to Halt Taiwan Aid | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/stocks-inch-up-on-a-late-rally-glamour-gold-and-airline-issues.html | STOCKS INCH UP ON A LATE RALLY | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/bridge-tristate-regional-players-escape-from-normal-duties.html | Bridge: Triâ€šÃ„Â®State Regional Players Escape From Normal Duties | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/ballet-shifts-premieres.html | Ballet Shifts Premieres | True | | 2000-01-21 | RE0000817231 | B00000721675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/a-tv-reporter-shot-in-newark-author-of-book-on-67-riot-is-hit-in.html | A TV REPORTER SHOT IN NEWARK | | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/minimum-wage-in-state-now-due-household-help-states-minimum-wage-is.html | Minimum Wage in State Now Due Household Help | | By Will Lissner | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/us-reports-attache-was-beaten-in-latvia.html | U.S. Reports Attache Was Beaten in Latvia | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/nashville-paper-sold-to-gannett-14million-paid-by-chain-for.html | NASHVILLE PAPER SOLD TO GANNETT | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/happy-woman-umpire-eager-to-cry-play-ball.html | Happy Woman Umpire Eager to Cry, â€šÃ„Â'Play Ballâ€šÃ„Â' | | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/packard-opposed-kissinger-on-india-exdefense-aide-questioned-steps.html | PACKARD OPPOSED KISSINGER ON INDIA | | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/2-held-as-leaders-of-international-ring-counterfeiting-150-to-2500.html | 2 Held as Leaders of International Ring Counterfeiting $150 to $2,500 Watches | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/forgotten-men-in-vietnam.html | Letters to the Editor | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/willard-s-irle-specialist-at-stock-exchange-here.html | Willard S. Irle, Specialist At Stock Exchange Here | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/rapidtransit-study-is-begun-in-newark.html | Rapidâ€šÃ„Â'Transit Study Is Begun in Newark | | By Robert Hanley | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/singing-and-playing-by-buzzy-linhart-show-versatility.html | Singing and Playing By Buzzy Linhart Show Versatility | | By Don Heckman | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/new-bbc-series-dissects-empire-debut-gets-mixed-reviews-and-stirs.html | NEW B.B.C. SERIES DISSECTS EMPIRE | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/israel-raids-lebanon-3d-time-in-week.html | Israel Raids Lebanon 3d Time in Week | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/jacklin-and-nicklaus-set-golf-pace-by-shot-at-140-jacklin-nicklaus.html | Jacklin and Nicklaus Set Golf Pace by Shot at 140 | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/a-queens-car-gang-that-sold-to-order-is-smashed-in-raid.html | A Queens Car Gang That Sold to Order Is Smashed in Raid | | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/71-was-big-year-for-horse-shows-association-report-states-959.html | '71 WAS BIG YEAR FOR HORSE SHOWS | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/record-budget-set-by-chicago-utility.html | RECORD BUDGET SET BY CHICAGO UTILITY | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/suns-halt-cavaliers.html | Suns Halt Cavaliers | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/frazierdaniels-just-preliminary-main-event-is-tomorrow-but-first.html | FRAZIERâ€šÃ„Â'DANIELS JUST PRELIMINARY | | By Red Smith Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/cougars-down-floridians.html | Cougars Down Floridians | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/the-laos-danger.html | The Laos Danger | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/cavenham-seeks-a-grocery-chain-210million-bid-is-made-for-retailer.html | CAVENHAM SEEKS A GROCERY CHAIN | True | By Alexander R. Hammer | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/celtics-triumph-as-cowens-stars-center-gets-28-rebounds-and-26.html | CELTICS TRIUMPH AS Cowens STARS | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/bank-profit-drop-listed-for-quarter-by-manufacturers-manufacturers.html | Bank Profit Drop Listed for Quarter By Manufacturers | | By Douglas W. Cray | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/leaders-of-coup-tighten-their-control-on-ghana.html | Leaders of Coup Tighten Their Control on Ghana | | By William Borders Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/aec-to-build-a-reactor-creating-power-and-fuel-aec-to-build-nuclear.html | A.E.C. to Build a Reactor Creating Power and Fuel | | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/sea-disposal-of-sewage-restrained.html | Sea Disposal Of Sewage Restrained | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/mechanical-failure-cuts-power-in-most-of-israel.html | Mechanical Failure Cuts Power in Most of Israel | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/text-of-memo-on-indianpakistan-war.html | Text of Memo on Indianâ€šÃ„Â'Pakistan War | True | | 2000-01-21 | RE0000817231 | B00000721675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/community-relations-of-minority-police-discussed.html | Community Relations of Minority Police Discussed | True | By Charlayne Hunter | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/music-a-counterpoint-italian-avant-gardist-leads-old-program.html | Music: A Counterpoint | True | By Harold C. Schonberg | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/connecticut-cuts-its-jobless-rate-unemployment-in-december-lowest.html | CONNECTICUT CUTS ITS JOBLESS RATE | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/carolina-power-light.html | Carolina Power & Light | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/accountants-find-confusion-persists-on-phase-2-details-phase-2.html | Accountants Find Confusion Persists On Phase 2 Details | True | By Michael C. Jensen | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/market-place-reep-reflects-on-specialists.html | Market Place: ExiéšÂ‚Â°Rep Reflects On Specialists | True | By Robert Metz | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/january-the-time-of-fire.html | January, the Time of Fire | True | By Larry van Goethem | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/ibm-increases-profits-for-20th-consecutive-year.html | I.B.M. Increases Profits For 20th Consecutive Year | True | By William D. Smith | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/motorcycle-gang-held-in-burglary-13-seized-in-queens-in-theft-of.html | MOTORCYCLE GANG HELD IN BURGLARY | True | By Morris Kaplan | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/aetna-chooses-new-chief-in-executive-revamping.html | Aetna Chooses New Chief In Executive Revamping | True | By Robert J. Cole | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/senator-buckley-in-manila.html | Senator Buckley in Manila | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/teamster-merger-with-ilwu-seen-2-unions-reportedly-have-signed.html | TEAMSTER MERGER WITH I.L W.U. SEEN | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/record-corn-crop-listed-for-year-figures-revised-peak-corn-crop.html | Record Corn Crop Listed for Year; Figures Revised | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/selfsearching-on-the-high-seas.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/schranz-first-in-austrian-downhill-three-americans-finish-in-top-10.html | Schranz First in Austrian Downhill; Three Americans Finish in Top 10 | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/murphy-reports-decrease-of-62-in-serious-crime.html | Murphy Reports Decrease of 6.2% In Serious Crime | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/pennsy-would-drop-some-leased-lines-pennsy-asks-end-to-some-leases.html | Pennsy Would Drop Some Leased Lines | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/decline-of-dollar-continues-abroad-new-low-hit-against-mark-us-and.html | DECLINE OF DOLLAR CONTINUES ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/study-doubts-that-smoking-causes-smaller-babies.html | Study Doubts That Smoking Causes Smaller Babies | True | By Sandra Blakeslee Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/petrie-saves-blazers.html | Petrie Saves Blazers | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/raytheon-given-contracts.html | Raytheon Given Contracts | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/oil-nations-ask-an-857-rise-in-payments-at-geneva-talks.html | Oil Nations Ask an 8.57% Rise In Payments at Geneva Talks | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/women-in-hew-seek-higher-status.html | Women in H.E.W. Seek Higher Status | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/squires-top-nets-4th-straight-time-triumph-114104-as-scott-and.html | SQUIRES TOP NETS 4TH STRAIGHT TIME | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/hanging-of-blacks-flag-in-jersey-schools-argued.html | Hanging of BlackséšÂ‚Â´ Flag in Jersey Schools Argued | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/fleet-cabs-seek-twoway-radios-taxi-industry-files-suit-for-right-to.html | FLEET CABS SEEK TWOéšÂ‚Â°WAY RADIOS | True | By Edward Hudson | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/construction-work-at-forest-hills-site-results-in-flooding.html | Construction Work At Forest Hills Site Results in Flooding | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/un-council-will-meet-in-ethiopia-jan-28feb-4.html | U.N. Council Will Meet In Ethiopia Jan. 28éšÂ‚Â°Feb. 4 | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/bucks-w-germany-win-in-european-ice-dancing.html | Bucks, W. Germany, Win In European Ice Dancing | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/neighbors-back-writer-of-hughes-book.html | Neighbors Back Writer of Hughes Book | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/long-tieng-reported-circled.html | Long Tieng Reported Circled | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/williams-takes-kemers-case.html | Notes on People | True | Albin Krebs | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/mujib-resentful-of-nixons-policy-but-thanks-people-of-us-for.html | MUJIB RESENTFUL OF NIXON'S POLICY | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/rodgers-undergoes-surgery.html | Rodgers Undergoes Surgery | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/state-warns-pharmacies-to-comply-on-price-posting.html | State Warns Pharmacies To Comply on Price Posting | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/slaying-of-2-city-policemen-laid-to-at-least-5-persons-slaying-of-2.html | Slaying of 2 City Policemen Laid to at Least 5 Persons | True | By Lacey Fosburgh | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/half-of-new-yorks-votes-in-the-house-back-nixon.html | Notes on Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/more-muskie-support.html | More Muskie Support | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/murphy-denounces-civil-service-civil-service-denounced-by-murphy.html | Murphy Denounces Civil Service | True | By Deirdre Carmody | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/nilands-attack-all-holds-barred-cowboy-has-a-super-bowl-game-plan.html | NILAND'S ATTACK: ALL HOLDS BARRED | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/baton-rouge-schools-shut.html | Baton Rouge Schools Shut | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/helping-the-private-colleges.html | Letters to the Editor | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/welcome-to-miss-furtseva.html | Welcome to Miss Furtseva | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/lacey-sparks-royals.html | Lacey Sparks Royals | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/the-violent-strain.html | The Violent Strain | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/butz-expects-gain-by-farmers-and-smaller-food-price-rises.html | Butz Expects Gain By Farmers And Smaller Food Price Rises | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/oklahoma-disaster-area.html | Oklahoma Disaster Area | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/why-cant-they-be-like-us.html | Why Can't They Be Like Us? | True | By Eric Weiss | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/amex-and-otc-up-in-active-trading.html | Amex and OíëSÃ‚„Ã°TáëSÃ‚„Ã°C Up in Active Trading | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/3-types-of-cancers-in-humans-linked-to-animal-cancer-virus-human.html | 3 Types of Cancers in Humans Linked to Animal Cancer Virus | True | BY Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/gift-to-neediest-cites-slain-police-22829-added-to-the-fund-by-493.html | GIFT TO NEEDIEST CITES SLAIN POLICE | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/mayor-evers-backs-lindsay.html | Mayor Evers Backs Lindsay | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/striking-british-miners-picket-power-stations.html | Striking British Miners Picket Power Stations | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/suffolk-gets-aid-for-jobless.html | Suffolk Gets Aid for Jobless | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/pros-set-mark-but-bow.html | Pros Set Mark, But Bow | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/2-seek-to-avoid-grand-jury-in-pentagon-papers-inquiry.html | 2 Seek to Avoid Grand Jury In Pentagon Papers Inquiry | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/amnesty-justified.html | Letters to the Editor | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/judy-schwomeyer-and-sladky-hold-ice-dancing-lead.html | Judy Schwomeyer And Sladky Hold Ice Dancing Lead | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/lakers-rally-to-win.html | Lakers Rally to Win | True | | 2000-01-21 | RE0000817231 | B00000721675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/amc-cut-lowers-weekly-car-output.html | A.M.C. CUT LOWERS WEEKLY CAR OUTPUT | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/a-day-in-the-life-of-nonstop-housewife.html | A Day in the Life of Nonstop Housewife | True | By Ralph Blumenthal | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/bucks-wallop-bulls.html | Bucks Wallop Bulls | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/thin-veneer-over-british-miners-anger.html | The Talk of Edlington | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/vca-corporation-ibm-registers-its-20th-consecutive-year-with.html | VCA Corporation | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/-victimless-crimes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/a-quota-on-traffic-tickets-is-assailed-by-pba-head.html | A Quota on Traffic Tickets Is Assailed by P.B.A Head | True | By David Burnham | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/wholesale-index-of-prices-surged-during-december-stein-says-08-rise.html | WHOLESALE INDEX OF PRICES SURGED DURING DECEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/rhythm-instrumental-trio-is-heard-at-maisonette.html | Rhythm, Instrumental Trio, Is Heard at Maisonette | True | John S. Wilson | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/state-court-prohibits-magazine-from-publishing-hughes-data.html | State Court Prohibits Magazine From Publishing Hughes Data | True | By Douglas Robinson | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/art-the-classical-essence-of-a-loner-drawings-by-anderson-shown-at.html | Art: The Classical Essence of a Loner | True | By John Canaday | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/lindsay-in-arizona-seeks-a-share-of-25-delegates.html | Lindsay, in Arizona, Seeks A Share of 25 Delegates | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/brooklyn-no-place-for-minnesota-child.html | Brooklyn: â€šÃ„Ã²No Place For Minnesota Childâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/managing-editor-named.html | â€šÃ„Ã²Managing Editor Named | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/the-idea-is-to-save-the-housing-that-is-there.html | The Idea Is to Save the Housing That Is There | True | By Frank S. Kristof | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/valuetax-fraud-curbed-in-france-valuetax-fraud-curbed-in-france.html | Valueâ€šÃ„Ã¶Tax Fraud Curbed in France | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/warriors-defeat-knicks-for-8th-in-row-115111-warriors-defeat-knicks.html | Warriors Defeat Knicks For 8th in Row, 115â€šÃ„Ã¶111 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/japanese-ship-carrying-oil-goes-aground-off-cape-may.html | Japanese Ship Carrying Oil Goes Aground Off Cape May | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/a-kingdom-in-the-clouds-for-children.html | A 'Kingdom in the Clouds' for Children | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/dance-fille-mal-gardee.html | Dance:â€šÃ„Ã²'Fille Mal Gardeeâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/british-leyland-motor.html | British Leyland Motor | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/us-jet-apparently-destroys-missile-unit-just-north-of-dmz.html | U.S. Jet Apparently Destroys Missile Unit Just North of DMZ | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/virginia-to-appeal-on-schools.html | Virginia to Appeal on Schools | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/32yearold-man-shot-to-death-in-a-restaurant-on-42d-street.html | 32â€šÃ„Ã¶Yearâ€šÃ„Ã¶Old Man Shot to Death In a Restaurant on 42d Street | True | | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/new-era-dawning-in-florida-racing-gulfstream-not-hialeah-to-open.html | NEW ERA DAWNING IN FLORIDA RACING | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/hawaii-u-uses-satellite-system-for-pacific-education-network.html | Hawaii U. Uses Satellite System For Pacific Education Network | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/w-h-grimes-exwall-st-journal-editor-dies.html | W. H. Grimes, Exâ€šÃ„Ã¶Wall St. Journal Editor, Dies | True | William H. Grimes | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-15 | 1972-01-15 | https://www.nytimes.com/1972/01/15/archives/new-malta-talks-are-opened-in-rome.html | New Malta Talks Are Opened in Rome | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817231 | B00000721675 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/by-bus-across-desert-tracks-to-meet-a-moroccan-artisan-by-bus.html | By Bus Across Desert Tracks To Meet a Moroccan Artisan | True | By Michael Wolfert | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/canucks-top-seals-43.html | Canucks Top Seals, 4â€šÃ„Ã¶3 | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/students-clash-on-cyprus.html | Students Clash on Cyprus | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/two-ships-crash-off-odessa.html | Two Ships Crash Off Odessa | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/kurds-fighting-in-iraq.html | Kurds Fighting in Iraq | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/democratic-unit-in-massachusetts-backs-mcgovern.html | Democratic Unit In Massachusetts Backs McGovern | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/r-l-cullen-jr-ismarried-here-to-miss-byrnes.html | R. L. Cullen Jr. Is Married Here To Miss Byrnes | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/momas-boy-bows-out.html | Art Notes | True | By Grace Glueck | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/when-is-a-farce-also-a-love-story.html | Movies | True | By Chris Chase | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/only-dollar-returns-680-in-sprint-at-narragansett.html | Only Dollar Returns $6.80 In Sprint at Narragansett | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/helen-brown-wedingapitai.html | Helen Brown Wed in Capital | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/giants-and-tokyo-team-make-2player-trade.html | Giants and Tokyo Team Make 2â€šÃ„Â²Player Trade | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/an-ellsberg-on-the-ellsberg.html | Letters | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ullstrad-vs-polk-the-cupcake-incident.html | Ullstrad vs. Polk: The Cupcake Incident | True | By William Zinsser | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/survey-of-ecac-members-indicates-a-veto-of-new-rule.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/scriabin-his-message-is-just-beginning-to-be-clear.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/-you-may-not-like-what-i-do-but-you-cant-say-im-dull-you-may-not.html | Music | True | By William Murray | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/phone-company-seeking-revenue-upgrading-directory-aid-hoping-to.html | PHONE COMPANY SEEKING REVENUE | True | By David Bird | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mrs-rees-weds-otis-t-bradley-a-stockbroker.html | Mrs. Rees Weds Otis T. Bradley, A Stockbroker | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/tax-parley-called-feb-6.html | Tax Parley Called Feb. 6 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hrs-nelson-has-child.html | Mrs. Nelson Has Child | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hercules-and-beaunit-in-venture.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/lay-down-my-sword-and-shield-by-james-lee-burke-266-pp-new-york.html | Reader's Report | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/want-to-murder-the-vivian-beaumont-heres-how.html | Want to Murder the Vivian Beaumont? Here's How | True | &#8212;Walter Kerr | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/kremlin-strategy.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/henley-hill-dead-editor-at-tribune.html | HENLEY HILL DEAD; EDITOR AT TRIBUNE | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/us-horses-face-3nation-boycott-england-france-ireland-said-to-plan.html | U.S. HORSES FACE 3â€šÃ„Â²NATION BOYCOTT | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/frothy.html | Movie Mailbag | True | Samuel Brody Los Angeles, Calif. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ban-bomb-issues.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/list-560-triumphant-in-super-bowl-handicap.html | List, $5.60, Triumphant In Super Bowl Handicap | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-french-hangup.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-texas-decision.html | POINT OF VIEW | True | &#8212;Paul Heffernan | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/new-york-man-claims-world-kiteflying-mark.html | New York Man Claims World Kiteâ€šÃ„Â²Flying Mark | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-war-wards-are-emptying-war-wards-emptying.html | The War Wards Are Emptying | True | By Murray Schumach | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hodgess-indiana-home-names-bridge-for-him.html | Hodges's Indiana Home Names Bridge for Him | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/warming-up-for-wagner-warming-up-for-wagner.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-1-no-title.html | Article 1 â€š Â¹â€š Â° No Title | | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/albright-excels-in-organ-recital-plays-his-organbook-11-and-bolcoms.html | ALBRIGHT EXCELS IN ORGAN RECITAL | True | Peter G. Davis. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/shells-move-two-years-and-35million-later-shells-move-two-years-and.html | Shell's Move Two Years and $35â€š Â°Million Later | True | By Marylin Bender | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/governor-offers-a-197273-budget-to-hold-the-line-legislature-will.html | GOVERNOR OFFERS A 1972â€š Â¹73 BUDGET TO â€š Â°HOLD THE LINEâ€š Â´ | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/judge-cuts-temporary-rise-in-thirdclass-mail-rates.html | Judge Cuts Temporary Rise In Thirdâ€š Â°Class Mail Rates | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cavorting-over-the-coral-with-some-scaly-friends-cavorting-over-the.html | Cavorting Over the Coral With Some Scaly Friends | True | By Peter Wood | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/van-nostrand-gains-final.html | Van Nostrand Gains Final | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/even-the-elevator-has-a-chandelier.html | Even the Elevator Has a Chandelier | True | By Alex Palmer | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/son-to-mrs-schecter.html | Son to Mrs. Schecter | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/of-love-remembered-by-ethel-delston-245-pp-new-york-the-delacorte.html | Reader's Report | True | By Martin Levin | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/legislators-laud-cumberland-hospital.html | Legislators Laud Cumberland Hospital | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/brave-of-the-year-aaron.html | Brave of the Year: Aaron | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/dory-a-minority-of-one.html | Recordings | True | By Don Heckman | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/israel-honors-einstein.html | Israel Honors Einstein | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/an-md-reviews-dr-welby-of-tv-dr-welby-of-tv.html | An M.D. Reviews Dr. Welby of TV | True | By Michael J. Halberstam | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bicentennial-commercialism-scored.html | Bicentennial â€š Â°Commercialismâ€š Â´ Scored | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/photography.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/catholic-faith-and-fiction-catholic-faith-and-fiction.html | Catholic Faith and Fiction | True | By Garry Wills | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/some-that-owe-me.html | Movie Mailbag | True | Tom Cleary Summit, N. J. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/city-unit-to-seek-funds-on-outside-consumer-head-says-aid-is-needed.html | CITY UNIT TO SEEK FUNDS ON OUTSIDE | True | By Grace Lichtenstein | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/spokesman-for-the-street.html | MAN IN BUSINESS | True | By Terry Robards | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/would-an-airline-dare-carry-a-bumpee-off-the-plane.html | Letters: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-great-money-game-take-an-imaginary-100million-and-see-how-high.html | THE GREAT MONEY GAME | True | By Murray Teigh Bloom | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/museum-names-assistant.html | Museum Names Assistant | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/76ers-defeat-pistons.html | 76ers Defeat Pistons | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/whos-against-the-war-most-democrats.html | The Nation | True | &#8212;R. W. Apple Jr. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-point-behind-all-those-maneuvers-indian-ocean.html | The World | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/soo-locks-may-extend-season-beyond-jan-31.html | Soo Locks May Extend Season Beyond Jan. 31 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/d-harold-oliver.html | D. HAROLD OLIVER | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mailing-of-rentrise-notices-put-off-to-week-of-jan-24.html | Mailing of Rentâ€š Â°Rise Notices Put Off to Week of Jan. 24 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-robbery-suspect-dies-trying-to-flee-hospital.html | A Robbery Suspect Dies Trying to Flee Hospital | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/lynn-nightingale-wins-title-in-canadian-junior-skating.html | Lynn Nightingale Wins Title In Canadian Junior Skating | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/list-of-potential-challengers-for-americas-cup-is-reduced-to-three.html | List of Potential Challengers for America's Cup Is Reduced to Three Nations | True | By Parton Keese | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nbc-air-marshals-at-work-backstage.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/tips-lady-nip-captures-bird-dog-of-year-trophy.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/margrethe-proclaimed-queen-of-denmark-in-brief-ceremony-at-palace.html | Margrethe Proclaimed Queen of Denmark in Brief Ceremony at Palace | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/priscilla-ann-griffiths-affianced.html | Priscilla Ann Griffiths Affianced | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/white-house-set-policy-on-asylum-intervened-in-departmental-dispute.html | WHITE HOUSE SET POLICY ON ASYLUM | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bible-class-in-kearny-sends-donation-to-fund-for-neediest.html | Bible Class in Kearny Sends Donation to Fund for Neediest | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cartoonists-will-honor-paige-at-dinner-jan-25.html | Cartoonists Will Honor Paige at Dinner Jan. 25 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/italys-government-quits-will-stay-as-caretaker.html | Italy's Government Quits, Will Stay as Caretaker | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/andrew-stewart-of-lawrence-u-fiance-of-alison-weston-magee.html | Andrew Stewart of Lawrence U. Fiance of Alison Weston Magee | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/in-goes-money-out-comes-concrete-highway-fund.html | The Nation | True | &#8212;Wade Greene | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/study-shows-that-increases-in-the-states-taxes-are-following-a.html | Study Shows That Increases in the State's Taxes Are Following a Trend Seen Throughout the Nation | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/enemy-advances-sam-launchers-close-to-border-new-missile-sites.html | ENEMY ADVANCES SAM LAUNCHERS CLOSE TO BORDER | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/how-eddie-marcia-and-i-smuggled-pickled-frogs-through-guatemala-and.html | How Eddie, Marcia and I Smuggled Pickled Frogs Through Guatemalaâ€šÃ„Â® And Lived to Tell All | True | By William Allen | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/williams-breaking-barriers-in-bowling.html | Williams Breaking Barriers in Bowling | True | By Al Harvin | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-police-advanced-the-blacks-waited-race-relations.html | The Nation | True | &#8212;Ton Nordheimer | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pricing-flexibility-for-squibb-us-panels-new-plan-reduces-paperwork.html | Pricing Flexibility for Squibb | True | By Michael C. Jensen | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-decision-that-may-be-a-real-blockbuster-busing.html | The Nation | True | &#8212;Ben A. Franklin | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/slur-on-pakistan.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-ghana-general-and-2-arrested-plotted-to-reinstate-busia-coup.html | A GHANA GENERAL AND 2 ARRESTED | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/muskie-raises-150000-a-record-at-maine-dinner.html | Muskie Raises $150,000, A Record, at Maine Dinner | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fellow-student-weds-susan-jane-mcdonald.html | Fellow Student Weds Susan Jane McDonald | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-peaceable-kingdom-an-american-saga-by-jan-de-hartog-677-pp-new.html | The Peaceable Kingdom | True | By Martin Tucker | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/what-he-thought-was-funny-was-funny-why-he-makes-us-laugh.html | What He Thought Was Funny Was Funny | True | By Walter Kerr | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/30year-sentence-strongly-criticized-by-vanden-heuvel.html | 30 â€šÃ„Â¹ Year Sentence Strongly Criticized By vanden Heuvel | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/penguins-down-flyers-42.html | Penguins Down Flyers, 4â€šÃ„Â¹2 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/campaign-opened.html | Campaign Opened | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/jonathan-p-matson-marries-miss-laura-bishop-in-mr-kisco.html | Jonathan P. Matson Marries Miss Laura Bishop in Mt. Kisco | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cambodians-charge-plot-by-17-to-aid-foe.html | CAMBODIANS CHARGE PLOT BY 17 TO AID FOE | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/state-study-deplores-system-of-justice.html | State Study Deplores System of Justice | True | By Robert D. McFadden | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/they-all-have-their-ten-best.html | Movie Mailbag | True | Tracey Walter New York City | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/many-airline-pilots-commute-from-west-coast-as-layoffs-alter.html | Many Airline Pilots Commute From West Coast as Layoffs Alter Schedules | True | By Robert Lindsey | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/study-finds-editorials-stress-the-environment.html | Study Finds Editorials Stress the Environment | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/gop-picks-delegates.html | G.O.P. Picks Delegates | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/chinas-leaders-welcome-delegates-returning-from-un.html | China's Leaders Welcome Delegates Returning From U.N. | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/visitor-finds-hanoi-cautious-on-pow-data.html | Visitor Finds Hanoi Cautious on P.O.W Data | True | By Henry M. Aronson | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/st-johns-swimmers-beat-fordham-on-disqualification.html | St. John's Swimmers Beat Fordham on Disqualification | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/trouble-on-the-line.html | The Nation | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bouquet-for-blues.html | Letters: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/maurice-chevalier-18881972.html | Maurice Chevalier 1888â€¯Â¬Â¬1972 | True | By Rouben Mamoulian | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/southern-intellectuals-parley-scorns-north-as-guide.html | Southern Intellectuals' Parley Scorns North as Guide | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/relocation-hotel.html | Relocation Hotel | True | By Ralph Blumenthal | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/misses-lynn-holmes-murray-picked-for-us-figure-skating-team-trio-to.html | Misses Lynn, Holmes, Murray Picked for U.S. Figure Skating Team | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/gen-john-w-persons-72-was-32-years-in-air-force.html | Gen. John W. Persons, 72; Was 32 Years in Air Force | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/four-knock-downs-fight-is-stopped-with-challenger-draped-over-ring.html | FOUR KNOCKDOWNS | True | By Red Smith Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/police-report-they-know-slayer-in-colombo-case-alleged-killer-of.html | Police Report They Know Slayer in Colombo Case | True | By Eric Pace | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/virginia-tech-7060-victor.html | Virginia Tech 70â€¯Â¬Â¬60 Victor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/eisendraths-have-son.html | Eisendraths Have Son | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bank-aide-fiance-of-mym-e-thayer.html | Bank Aide Fiance Of Mym E. Thayer | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/track-meet-starts-friday.html | Track Meet Starts Friday | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/arbitration-is-proposed-in-jewish-centers-strike.html | Arbitration Is Proposed In Jewish Centers' Strike | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/goodrich-lakers-other-guard-is-an-allstar-too.html | Goodrich, Lakers' Other Guard, Is an Allâ€¯Â¬Â¬Star, Too | True | By Sam Goldaper | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/us-move-foreseen.html | U.S. Move Foreseen | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/profit-hazard.html | Profit Hazard | True | By Alexander R. Hammer | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/gibraltars-first-decimal-coin.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-devil-in-the-fire-retrospective-essays-on-american-literature.html | Critiques of two critics | True | By Guy Davenport | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/philip-s-wood.html | PHILIP S. WOOD | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-diary-of-anais-nin-vol-iv-19441947-edited-and-with-a-preface-by.html | The Diary of Anaïâ€¯Â¬Â¬s Nin | True | By Anna Balakian | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/preserve-planned.html | Letters To the Editor | True | R. Brian Hunt President, Animal Manage&#173;ment Services, Inc. Southfield, Mich. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/real-cleveland-indian-assails-club-symbol.html | Real Cleveland Indian Assails Club Symbol | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/book-review.html | Book Review | True | Leonard Koppett. | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-alicia-zintl-is-betrothed.html | Miss Alicia Zintl Is Betrothed | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-winter-birds.html | The Winter Birds | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/imagination-and-power-a-study-of-poetry-on-public-themes-by-thomas.html | Critiques of two critics | True | By Morris Dickstein | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/serena-welles-fiancee-of-ambler-h-moss-it.html | Serena Welles Fiancee Of Ambler H. Moss Jr. | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/guess-who-may-be-standing-at-the-bar-clubs.html | Law | True | &#8212;Fred P. Graham | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/morton-acts-to-end-coyote-poisonings.html | MORTON ACTS TO END COYOTE POISONINGS | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bridge-swinging-with-the-score.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/integration-is-rising-in-southern-cities.html | Integration Is Rising in Southern Cities | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/challenge-over-tuition-residency.html | Education | True | &#8212;Gene I. Maeroff | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/boat-show-will-open-nineday-run-on-saturday.html | Boat Show Will Open Nineâ€šÃ„Â´Day Run on Saturday | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/top-ecac-coaches-players-to-be-cited.html | TOP E.C.A.C. COACHES, PLAYERS TO BE CITED | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/new-orleans-role-as-super-host-is-a-big-act.html | New Orleans' Role as â€šÃ„Â¨Superâ€šÃ„Â´ Host Is a Big Act | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/what-made-murrow-so-special.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/is-there-a-right-not-to-go-to-school-school-attendance.html | Education | True | &#8212;Fred M. Hechinger | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/surprises-expected-in-choices-for-us-olympic-ski-squads.html | Surprises Expected in Choices For U.S. Olympic Ski Squads | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/leonard-dove.html | LEONARD DOVE | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/philip-n-youtz-is-dead-at-76-museum-director-and-inventor.html | Philip N. Youtz Is Dead at 76; Museum Director and Inventor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fr-groppi-wins.html | Law | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/stanley-heller.html | STANLEY HELLER | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/crunchy-knucklebreaking-knucklebreaking.html | Recordings | True | By Howard Klein | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-tree-falls-but-who-hears-hunt-study-produces-almost-no-reaction-a.html | A Tree Falls, but Who Hears? | True | By H. Erich Heinemann | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/george-a-round-82-dies-an-automotive-engineer.html | George A. Round, 82, Dies; An Automotive Engineer | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/karl-vilamaa-to-wed-annemarie-montera.html | Kari Vilamaa to Wed Annemarie Montera | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cuts-in-services-loom-in-detroit-mayor-orders-reduction-as-fund.html | CUTS IN SERVICES LOOM IN DETROIT | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/georgia-a-toomey-is-engaged-to-wed.html | Georgia A. Toomey Is Engaged to Wed | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/warrior-inside-man-beats-knicks-on-his-long-shots.html | Warrior Inside Man Beats Knicks on His Long Shots | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/skimping-on-nutrition.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/notre-dame-five-tops-tulane-8778.html | NOTRE DAME FIVE TOPS TULANE, 87â€šÃ„Â·78 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/in-step-with-art-on-the-sidewalks-of-portugal.html | In Step With Art On the Sidewalks Of Portugal | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ucla-wallops-california-8243-walton-sparks-the-bruins-to-27th.html | U.C.L.A. WALLOPS CALIFORNIA, 82â€šÃ„Â·43 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/an-alleged-top-communist-gets-21-years-in-madrid.html | An Alleged Top Communist Gets 21 Years in Madrid | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-head-coaches.html | Bob Griese, left, and Don Shula | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pacers-sink-pros-117106.html | Pacers Sink Pros, 117â€šÃ„Â·106 | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/auto-makers-backed-on-pollutionact-plea.html | Auto Makers Backed On Pollutionâ€‹Â¬Â°Act Plea | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/has-movie-violence-gone-too-far-has-film-violence-gone-too-far.html | Has Movie Violence Gone Too Far? | True | By Vincent Canby | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/meeting-planned-on-environment.html | Meeting Planned On Environment | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cities-and-states-mark-dr-kings-43d-birthday.html | Cities and States Mark Dr. King's 43d Birthday | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/eating-his-way-onto-the-olympic-team.html | Eating His Way Onto the Olympic Team | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/will-they-love-this-parade-shaffers-parade.html | News of the Rialto | True | By Lewis Funke | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/exit-one-russian-diplomacy.html | The Nation | True | &#8212;James M. Markham | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/new-york-bar-group-urgs-us-inquiry-on-war.html | New York Bar Group Urges U.S. Inquiry on War | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/they-like-to-find-fault-with-their-bosses.html | They Like to Find Fault With Their Bosses | True | By Bernadine Morris | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nixonsato-talks-disappoint-japan-commentators-see-little-gain-in.html | NIXONâ€‹Â°SATO TALKS DISAPPOINT JAPAN | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mansfield-to-oppose-nixon-on-space-shuttle-program.html | Mansfield to Oppose Nixon On Space Shuttle Program | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/how-to-remain-an-anonymous-billionaire-hughes.html | The Nation | True | &#8212;J. Anthony Lukas | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/camera-world.html | Photography | True | Bernard Gladstone | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/metreveli-gains-final.html | Metreveli Gains Final | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/for-egyptianisraeli-detente.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/after-tito-who-can-keep-together-the-serbs-croats-slovenes.html | After Titoâ€‹Â°Who Can Keep Together The Serbs, Croats, Slovenes, Macedonians, Bosnian Moslems, Albanians, Hungarians and Montenegrins? | True | By Anatole Shub | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/wood-field-and-stream-duck-farewell-final-day-of-season-far-from.html | Wood, Field and Stream: Duck Farewell | True | By Nelson Bryant | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-cipex-anniversary-from-switzerland.html | Stamps | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-flc.html | LETTERS | True | Janet Stebins New York | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/transfer-of-90-west-side-police-asked-on-grounds-of-efficiency.html | Transfer of 90 West Side Police Asked on Grounds of Efficiency | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/jane-williams-1varried-here.html | Jane Williams Married Here | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/10million-for-new-orleans.html | U.S. BUSINESS ROUNDâ€‹Â°UP | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/and-now-pop-art-phase-ii.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/egypt-expects-to-reorient-the-home-front-for-war.html | Egypt Expects to Reorient the Home Front for War | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-kathleen-louise-joyce-bride.html | Miss Kathleen Louise Joyce Bride | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/stock-fund-sought-to-aid-puerto-rico.html | Stock Fund Sought to Aid Puerto Rico | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/psc-is-pessimistic-on-plans-to-raise-power-output-in-state.html | P.S.C. Is Pessimistic on Plans To Raise Power Output in State | True | By Robert E. Tomasson | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/toyota-gets-chinese-order.html | Toyota Gets Chinese Order | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/senate-outtalks-house-record-of-1971-shows.html | Senate Outtalks House, Record of 1971 Shows | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/once-more-into-the-breach-school-aid.html | Religion | True | &#8212;William E. Farrell | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/us-orthodox-rabbis-planning-pastoral-work-in-israel-to-promote.html | U.S. Orthodox Rabbis Planning Pastoral Work in Israel to Promote â€‹Â°Religious Relevanceâ€‹Â°Â¬ in Daily Life | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/levitt-scores-city-on-relief-cheats-claims-lax-controls-cost-it.html | LEVITT SCORES CITY ON RELIEF CHEATS | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/classes-in-boating-to-begin-tomorrow.html | Classes in Boating To Begin Tomorrow | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ronald-rabbit-is-a-dirty-old-man-by-lawrence-block-179-pp-new-york.html | Reader's Report | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/columbia-reports-gifts-and-bequests-rose-by-2million.html | Columbia Reports Gifts and Bequests Rose by $2â€šÃ„Â*Million | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/neighborhoods-changing-inwood-middle-class.html | Neighborhoods: Changing Inwood Middle Class | True | By John Corry | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/restraint-lifted-against-magazine-judge-rescinds-own-order-blocking.html | RESTRAINT LIFTED AGAINST MAGAZINE | True | By Paul L. Montgomery | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/disconcerting.html | Movie Mailbag | True | Gabriel P. Weisberg, Associate Professor or Art History, University of Cincinnati Cincinnati, Ohio | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ford-franklin-help-purdue-pin-8574-loss-on-illinois.html | Ford, Franklin Help Purdue Pin 85â€šÃ„Â*74 Loss on Illinois | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/russian-defects-in-canaries.html | Russian Defects in Canaries | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/portable-units-clean-indoor-air.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/boe-ready-to-gather-his-sports-clan-under-permanent-roof-on-long.html | Boe Ready to Gather His Sports Clan Under Permanent Roof on Long Island | True | By Gerald Eskenazi | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/scribner-asks-revamping-of-posts-at-school-board-scribner-urges.html | Scribner Asks Revamping Of Posts at School Board | True | By Leonard Buder | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/jim-bostwick-beats-scott.html | Jim Bostwick Beats Scott | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nixon-cites-blood-donors.html | Nixon Cites Blood Donors | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-nkomo-wed-to-dr-edwin-moyo.html | Miss Nkomo Wed to Dr. Edwin Moyo | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/worthy-matchup-65-million-expected-to-see-it-dallas-has-won-nine.html | WORTHY MATCHUP | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/new-delay-hinted-for-angela-davis-judge-schedules-meeting-defense.html | NEW DELAY HINTED FOR ANGELA DAVIS | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/insurance-council-appointed-by-state.html | INSURANCE COUNCIL APPOINTED BY STATE | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/malta-after-new-talks-cancels-ouster-of-british-malta-calls-off.html | Malta, After New Talks, Cancels Ouster of British | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/follmer-joins-woods-racing-lineup.html | Follmer Joins Wood's Racing Lineâ€šÃ„Â*Up | True | John S. Radosta | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/italys-mineral-water-is-given-low-marks.html | Italy's Mineral Water Is Given Low Marks | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/wald-of-harvard-in-peking.html | Wald of Harvard in Peking | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/can-paolo-soleri-save-us.html | The Last Word | True | By Roger Jellinek | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/kfar-tov-victor-in-coast-stakes-favorite-rallies-in-stretch-cordero.html | KFAR TOV VICTOR IN COAST STAKES | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/15-vietnam-mourners-killed.html | 15 Vietnam Mourners Killed | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-school-tax-issue.html | POINT OF VIEW | True | By Paul Hefferan | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pullout-on-controls.html | Pullout on Controls? | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ohio-state-downs-michigan-by-8473.html | OHIO STATE DOWNS MICHIGAN BY 84â€šÃ„Â*73 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/debtridden-chile-is-reported-to-get-soviet-offer-of-50million-in.html | Debtâ€šÃ„Â*Ridden Chile Is Reported to Get Soviet Offer of $50â€šÃ„Â*Million in Credits | True | By Benjamin Welles Special to The New York Times. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/alfred-e-mcmillan-71-executive-of-carl-byoir.html | Alfred E. McMillan, 71, Executive of Carl Byoir | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/san-diego-fears-hard-stand-by-gop-on-protests.html | San Diego Fears Hard Stand by G.O.P. on Protests | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/christine-rockhill-is-wed-to-student.html | Christine Rockhill Is Wed to Student | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-troublesome-weed-or-vital-vegetation.html | Gardens | True | By Peggy Hopkins | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-watch-on-the-loch-for-the-shy-warty-slimy-nessie.html | A Watch on the Loch For the Shy, Warty, Slimy â€šÃ„Ã´Nessieâ€šÃ„Ã´ | True | By Martin Kasindorf | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/connors-upsets-graebner.html | Connors Upsets Graebner | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nassaus-otb-should-be-out-of-starting-gate-soon.html | Nassau's OTB Should Be Out of Starting Gate Soon | True | By Roy R. Silver | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/4-of-5-big-bread-companies-adopt-a-5delivery-week.html | 4 of 5 Big Bread Companies Adopt a 5â€šÃ„Ã´Delivery Week | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/facts-on-super-bowl-contest.html | Facts on Super Bowl Contest | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-miranda-has-nupffals.html | Miss Miranda Has Nuptials | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-victory-of-vittorio-de-sica-the-victory-of-de-sica.html | The Victory Of Vittorio De Sica | True | By Guy Flatley | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/immortal-diners.html | Letters: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/asian-countries-fear-a-rice-glut-miracle-crops-a-factor-in.html | ASIAN COUNTRIES FEAR A RICE GLUT | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/its-called-lavender-cotton.html | Gardens | True | By Ruth Tirrell | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/syracuse-wins-8472.html | Syracuse Wins, 84â€šÃ„Â°72 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/lastminute-goal-tops-rangers-43-keon-tallies-on-breakaway-with-23.html | LASTâ€šÃ„Ã´MINUTE GOAL TOPS RANGERS, 4â€šÃ„Â°3 | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/letter-to-the-editor-2-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/d-h-lawrence-in-taos-by-joseph-foster-illustrated-344-pp.html | A book so bad it was impossible to put down | True | By Mark Schorer | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/travel-notes-european-trains-improve-service-london-transit-fares.html | Travel Notes: European Trains Improve Service; London Transit Fares Increase | True | â€”Jonathan B. Segal | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/taxpayers-warned-of-bills-higher-than-witholdings.html | Taxpayers Warned of Bills Higher than Witholdings | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/lebanese-troops-told-to-resist-any-attack-by-israel.html | Lebanese Troops Told to Resist Any Attack by Israel | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/rockets-halt-cavaliers.html | Rockets Halt Cavaliers | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/giants-future-on-the-field-must-be-decided-in-next-two-weeks.html | Giants' Future (on the Field) Must Be Decided in Next Two Weeks | True | Leonard Koppett | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/car-ferrying.html | Letters: | True | Car Ferrying | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-judith-moynahan-affianced.html | Miss Judith Moynahan Affianced | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/youth-of-arizona-wooed-by-lindsay-he-asks-those-18-to-20-to-play-a.html | YOUTH OF ARIZONA WOOED BY LINDSAY | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-secretary-of-pattems.html | Dave Anderson | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-gould-sets-british-record-wins-200meter-medley-in-2244-in.html | MISS GOULD SETS BRITISH RECORD | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/rae-downes-bride-0u-charles-koshetz.html | Rae Downes Bride Of Charles Koshetz | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/heart-attack-a-peril-of-super-bowl-fan-heart-attack-is-a-peril-for.html | Heart Attack a Peril of Super Bowl Fan | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/sing-a-lusty-chantey-for-x-seamen.html | Sing a Lusty Chantey for X Seamen | True | By John S. Wilson | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/canadiens-triumph-62.html | Canadiens Triumph, 6â€šÃ„Â²2 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/core-opposes-order-merging-virginia-school.html | CORE Opposes Order Merging Virginia School | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pave-the-wetlands-or-let-them-be-connecticut-wetlands.html | Pave the Wetlands Or Let Them Be? | True | By Stephen Davenport Jr. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-way-to-the-sun-by-robert-beylen-translated-by-len-ortzen-256-pp.html | Reader's Report | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/recruiting-military-for-industry-recruiting.html | Recruiting Military for Industry | True | By Leonard Sloane | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/in-the-swim-with-dolphins.html | In the Swim With Dolphins | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/straight-from-marrakesh.html | Straight from Marrakesh | True | By Jean Hewitt | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/price-rule-eased-for-small-stores-they-need-not-post-lists-but-must.html | PRICE RULE EASED FOR SMALL STORES | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/paula-youns-plans-nuptials.html | Paula Youngs Plans Nuptials | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/antinixon-drive-is-gaining-among-conservatives-in-california.html | Antiâ€šÃ„Â"Nixon Drive Is Gaining Among Conservatives in California | True | By Everett R. Holles Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/navys-rally-downs-air-force-55-to-53.html | NAVY'S RALLY DOWNS AIR FORCE, 55 TO 53 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/columbia-downs-cornell-by-8774-jones-kelly-pace-attack-as-lions-end.html | COLUMBIA DOWNS CORNELL BY 87â€šÃ„Â"74 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/virginia-suffers-first-loss-8579-n-carolina-five-wins-with-a-194.html | VIRGINIA SUFFERS FIRST LOSS, 85â€šÃ„Â"79 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-no-1-sport-its-now-football-gallup-poll-turns-up-football-as.html | The No. 1 Sport? It's Now Football | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/women-an-issue-at-harvard-club-facility-here-will-decide-on.html | WOMEN AN ISSUE AT HARVARD CLUB | True | By Farnsworth Fowle | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/football-on-tv-in-a-minor-key-special-to-show-life-on-farm-in.html | FOOTBALL ON TV IN A MINOR KEY | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/letter-to-the-editor-5-no-title.html | Letters: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-touch-of-springtime-for-wintry-january.html | Gardens | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/under-the-deadline-of-the-visit-to-moscow-arms-talks.html | The World | True | &#8212;Hedrick Smith | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/james-captures-pace-series-race-insko-also-scores-driving-joses.html | JAMES CAPTURES PACE SERIES RACE | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/opera-modern-touch.html | Opera: Modern Touch | True | By Allen Hughes Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-cloud-over-nixons-reelection-prospects-unemployment.html | The Nation | True | &#8212;Edwin L Dale Jr. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/major-surgery.html | Major surgery | True | By Norma Skurka | 2000-01-21 | RE0000817227 | B00000721670 |