Exhibit E60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/growing-time.html | Lots of fanciful animals and lots of youthful problems | True | By Dorothy M. Broderick | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/six-nations-agree-to-reduce-1972-tuna-catch-in-pacific.html | Six Nations Agree to Reduce 1972 Tuna Catch in Pacific | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bruhn-a-great-dancer-retires-dance-a-great-dancer-retires.html | Bruhn â€šÃ„Â® A Great Dancer Retires | True | By Clive Barnes | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/kennedy-urges-us-halt-nuclear-tests.html | KENNEDY URGES U.S. HALT NUCLEAR TESTS | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/sudden-death-will-settle-super-bowl-tie.html | Sudden Death Will Settle Super Bowl Tie | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/why-the-ship-rolls-over-ship-stability.html | Medicine/Science | True | Walter Sullivan | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/who-pushed-paula.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/peace-group-prepares.html | Pearce Group Prepares | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/states-code-on-uniform-credit-scored-by-consumer-advocates.html | State's Code on Uniform Credit Scored by Consumer Advocates | True | By Will Lissner | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/kgb-said-to-raid-homes-in-moscow-of-eight-dissidents.html | K.G.B. Said to Raid Homes in Moscow Of Eight Dissidents | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/to-him-bad-taste-can-be-good-taste.html | To Him Bad Taste Can Be Good Taste | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-world.html | The World | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/these-mothers-of-families-take-law-school-in-their-stride.html | These Mothers of Families Take Law School in Their Stride | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/national-western-stock-show-is-a-popular-event-in-denver.html | Horse Show News | True | By Ed Corrigan Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/st-johns-routs-sophomorestudded-st-francis-11255-as-chaess-stars.html | St. John's Routs Sophomoreâ€šÃ„Â²Studded St. Francis, 112â€šÃ„Â²55, as Chaess Stars | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/for-english-it-must-be-muskie.html | For English, It Must Be Muskie | True | By Richard L. Madden | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/army-wins-on-goal-with-026-left-76.html | ARMY WINS ON GOAL WITH 0:26 LEFT, 7â€šÃ„Â²6 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/maids-are-joining-union-on-long-island-maids-are-joining-union-on.html | Maids Are Joining Union on Long Island | True | By Alice Murray | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/neely-takes-net-title.html | Neely Takes Net Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/can-anyone-play.html | The Nation | True | &#8212;Terry Robards | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/aspiring-actor-is-given-hope.html | Aspiring Actor Is Given Hope | True | By Robert Hanley | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bhutto-willing-to-arrest-more-if-he-is-asked-by-sheik-mujib.html | Bhutto Willing to Arrest More If He Is Asked by Sheik Mujib | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/juror-wastage-to-be-discussed-judges-session-here-aims-to-cut-time.html | JUROR WASTAGE TO BE DISCUSSED | True | By Lesley Oelsner | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-winter-of-man.html | The Winter Of Man | True | By Loren Eiseley | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/coast-dock-talks-are-resumed-in-the-face-of-a-strike-deadline.html | Coast Dock Talks Are Resumed in the Face of a Strike Deadline | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ian-smith-to-meet-with-black-mp-s-on-rhodesia-issue.html | Ian Smith to Meet With Black M.P.'s On Rhodesia Issue | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/trials-sought-in-east.html | Trials Sought in East | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hughesnixon-ties-described-in-book-alleged-autobiography-said-to.html | HUGHESâ€šÃ„Â²NIXON TIES DESCRIBED IN BOOK | True | By Wallace Turner | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hope-for-a-defense-against-a-babykiller-hyalines-disease.html | Medicine/Science | True | &#8212;David Zimmerman | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-critical-phase-for-his-vietnam-strategy-president.html | The Nation | True | &#8212;Neil Sheehan | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/obituary-1-no-title.html | Anniversaries Births Engagements Marriages | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/peabody-in-delegate-race.html | Peabody in Delegate Race | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pro-bidder-captures-second-straight-stakes-at-bowie-and-returns-840.html | Pro Bidder Captures Second Straight Stakes at Bowie and Returns $8.40 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mrs-albert-smiley.html | MRS. ALBERT SMILEY | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/lew-williams-driving-for-a-first.html | Lew Williams Driving For a â€šÃ„Â²Firstâ€šÃ„Â´ | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/janes-major-companies-of-europe-seventh-edition-mcgrawhill-50.html | Books: | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/rural-crime-spreads-fear-and-distrust-increasing-rural-crime.html | Rural Crime Spreads Fear and Distrust | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/classified-information.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/janet-visconti-plans-nuptials.html | Janet Visconti Plans Nuptials | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/big-craft-scarce-in-fleet-of-1300-only-18-are-over-32-feet-21.html | BIG CRAFT SCARCE IN FLEET OF 1,300 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/letter-to-the-editor-6-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/11-u-s-track-stars-are-in-olympic-limbo.html | 11 U.S. Track Stars in Olympic Limbo | True | By Neil Amdur | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/south-vietnam-division-chief-is-reported-being-replaced.html | South Vietnam Division Chief Is Reported Being Replaced | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/friday-night-fights.html | Friday Night Fights | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nixon-works-on-messages-plans-super-bowl-time-out.html | Nixon Works on Messages; Plans Super Bowl Time Out | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/medals-mark-okinawa-shift.html | Medals Mark Okinawa Shift | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/tennessee-judge-seeks-to-overrule-busing-order.html | Tennessee Judge Seeks To Overrule Busing Order | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/some-typical-country-inns.html | Some Typical Country Inns | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/education-trust-is-proposed-here-plan-would-assist-students-in-the.html | EDUCATION TRUST IS PROPOSED HERE | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fight-tickets-tomorrow.html | Fight Tickets Tomorrow | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/alas-poor-doug-i-knew-him-well.html | Alas, Poor Doug! I Knew Him Well | True | By Philip H. Dougherty | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/blues-halt-stars-72.html | Blues Halt Stars, 7â€šÃ„Ã´2 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/home-for-the-wedding-by-elizabeth-cadell-223-pp-new-york-william.html | Reader's Report | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/tragedy-in-north-ireland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/junket-to-africa.html | Junket to Africa | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pssst-here-come-the-superspies-the-superspies.html | Pssstâ€šÃ„Ã¶Here Come the Superspies | True | By A. H. Weiler | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/congress-returning-tuesday-faces-a-heavy-complex-workload.html | Congress, Returning, Tuesday, Faces a Heavy, Complex Workload | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cathy-gelfand-engaged.html | Cathy Gelfand Engaged | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/how-to-get-the-people-to-take-a-chance-lotteries.html | New York | True | &#8212;Maurice Carroll | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/can-buckminster-fuller-save-us.html | Can Buckminster Fuller Save Us? | True | By Hugh Kenner | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/money-managers-list-top-10-for-1972.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/belgian-mercy-killer-freed.html | Belgian Mercy Killer Freed | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/coliseums-the-game-is-profits-stadiums-must-make-enough-to-service.html | U.S. BUSINESS ROUNDâ€šÃ„Ã´UP | True | By William N. Wallace | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hosick-is-winner-in-ski-jump-again-tokle-next-nicolaysen-3d-at-bear.html | HOSICK IS WINNER IN SKI JUMP AGAIN | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-quarterbacks.html | The Quarterbacks | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bangladesh-picks-its-anthem-my-golden-bengal-by-tagore.html | Bangladesh Picks Its Anthem: â€šÃ„Ã²My Golden Bengalâ€šÃ„Ã´ by Tagore | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/playing-of-dixie-backed-by-court-ruling-rejects-an-appeal-by-black.html | PLAYING OF â€šÃ„Ã²DIXIEâ€šÃ„Ã´ BACKED BY COURT | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cut-in-bank-interest-rates-announced-by-south-korea.html | Cut in Bank Interest Rates Announced by South Korea | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nancy-reynolds-to-be-the-bride-of-m-j-whelan.html | Nancy Reynolds To Be the Bride Of M. J. Whelan | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/letter-to-the-editor-4-no-title.html | Letters: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nets-turn-back-cougars-10998-as-baum-scores-16-points-in-fourth.html | Nets Turn Back Cougars, 109â€šÃ„Ã¶98, as Baum Scores 16 Points in Fourth Quarter | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/washington-panel-adopts-plan-to-disperse-lowcost-housing-in-suburbs.html | Washington Panel Adopts Plan to Disperse Lowâ€šÃ„Ã´Cost Housing in Suburbs | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-sherry-beth-gottesmann-affianced.html | Miss Sherry Beth Gottesmann Affianced | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/squires-down-rockets.html | Squires Down Rockets | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/maine-gop-aides-concerned-about-mrs-smiths-senate-seat.html | Maine G.O.P. Aides Concerned About Mrs. Smith's Senate Seat | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/resignation-requested.html | Resignation Requested | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/scheuer-decries-ouster-by-soviet-bronx-democrat-calls-move.html | SCHEUER DECRIES OUSTER BY SOVIET | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/vietnam-liquor-vs-dope.html | Letters | True | John D. Froelich. Portland, Me. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-jungle-by-charity-blackstock-270-pp-new-york-coward-mccann.html | Reader's Report | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/delay-suggested-on-pension-bills-panel-urges-close-study-of-new.html | DELAY SUGGESTED ON PENSION BILLS | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/alan-delsman-weds-barbara-edwards.html | Alan Delsman Weds Barbara Edwards | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/herder-firm-sold-to-mgrawhill-publishing-house-here-had-specialized.html | HERDER FIRM SOLD TO M'GRAWâ€šÃ„Ã´HILL | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/laird-captures-walk.html | Laird Captures Walk | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/dollar-erosion.html | LETTERS | True | Paul M. O'Leary Ithaca, N. Y. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-victoria-a-chanski-is-bride.html | Miss Victoria A. Chanski Is Bride | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/plane-puffer.html | Letters To the Editor | True | Myron K. Schoen New York | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/he-sings-he-dances-he-plays-piano-about-jack-lemmon.html | Television | True | By Robert Berkvist | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/chi-ld-to-the-schoenfelds.html | Child to the Schoenfelds | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/council-weighs-disclosure-of-city-contract-terms.html | Council Weighs Disclosure of City Contract Terms | True | By Maurice Carroll | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bruins-top-hawks-42-on-late-esposito-goals-boston-ace-gets-both-on.html | Bruins Top Hawks, 4â€šÃ„Ã´2 on Late Esposito Goals | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/temperatures-plummet-bringing-a-bit-of-snow.html | Temperatures Plummet, Bringing a Bit of Snow | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/2-boys-relay-teams-set-meet-marks-2-others-foul-out-sherril-jeter.html | 2 Boys Relay Teams Set Meet Marks; 2 Others Foul Out | True | By William J. Miller | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/siege-reported-broken.html | Siege Reported Broken | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/colonels-subdue-condors-123115-notch-10th-victory-in-row-with.html | COLONELS SUBDUE CONDORS, 123â€šÃ„Ã´115 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-regulated-consumer-by-mary-bennett-peterson-nash-publishing-los.html | Books: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-source-of-future-grandmasters.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/praising-every-caesar.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-big-bag-of-problems-for-mujib.html | Bangladesh: | True | &#8208;Fox Butterfield | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fassbender-advances.html | Fassbender Advances | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pay-unit-member-hopes-controls-wiil-ease-soon.html | Pay Unit Member Hopes Controls Will Ease Soon | True | By Michael C. Jensen | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/what-code-of-values-can-we-teach-our-children-now-what-values-for.html | What Code of Values Can We Teach Our Children Now? | True | By William V. Shannon | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/princess-tdward-de-lobkowicz-wed-o-john-grisvold-broker.html | Princess Edward de Lobkowicz Wed to John GrisYold, Broker | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/sally-edwards-plans-nuptials.html | Sally Edwards Plans Nuptials | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/charles-i-mguffie.html | CHARLES I. M'GUFFIE | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mrs-king-and-miss-melville-gain-final-in-17000-british-motors.html | Mrs. King and Miss Melville Gain Final in $ 17,000 British Motors Tennis | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/uniform-traffic-controls.html | Uniform Traffic Controls | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/essenator-smothers-rewed.html | Exâ€šÃ„Â²Senator Smothers Rewed | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/beautiful.html | Movie Mailbag | True | Gusta Frvdman New York City | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/singer-faces-jail-term.html | Singer Faces Jail Term | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/aruegps-art.html | Lots of fanciful animals and lots of youthful problems | True | By Barbara Novak | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/masters-thesis-given-as-concert-thousands-of-days-by-joel-brickman.html | MASTER'S THESIS GIVEN AS CONCERT | True | By Raymond Ericson | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/huge-atom-smasher-sought-on-li.html | Huge Atom Smasher Sought on L.I. | True | By David A. Andelman | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/traffic-housing-headaches-of-munich-olympics.html | Traffic, Housing Headaches of Munich Olympics | True | Joseph Durso. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/keller-equals-top-time-in-swiss-speed-skating.html | Keller Equals Top Time In Swiss Speed Skating | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hindu-refugees-back-in-dacca-find-themselves-without-homes-or-the.html | Hindu Refugees Back in Dacca Find Themselves Without Homes or the Means of Earning a Living | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/schranz-first-in-downhill-again-schranz-victor-in-downhill-race.html | Schranz First in Downhill Again | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/marist-quintet-wins-7662.html | Marist Quintet Wins, 76â€šÃ„Â²62 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-3-no-title.html | Article 3 â€šÃ„â€šÃ„Â³ No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/kent-state-study-scores-michener-says-his-book-on-slayings-contains.html | KENT STATE STUDY SCORES MICHENER | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/uranium-bad-times.html | Uranium: Bad Times | True | By Gene Smith | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/master-plan-is-assailed-at-meeting-in-brooklyn.html | Master Plan Is Assailed At Meeting In Brooklyn | True | By Francis B. Stankus | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fears-of-a-great-unraveling-us-and-japan.html | The World | True | â€Richard Halloran | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/love-sparks-bulls.html | Love Sparks Bulls | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/country-inns-a-quiet-revival-the-renaissance-in-country-inns.html | Country Inns: A Quiet Revival | True | By Donald Johnston | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-enemy-shows-a-lot-of-muscle-fighting.html | The Nation | True | â€”Tillman Durdin | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/new-medical-specialty-urged-to-help-one-die-with-dignity.html | New Medical Specialty Urged To Help One â€šÃ„Â²Die With Dignityâ€šÃ„Â´ | True | By Jane E. Brody | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/iran-ousts-kuwait-in-soccer.html | Iran Ousts Kuwait in Soccer | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fairfield-tops-st-peters.html | Fairfield Tops St. Peter's | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/clement-moore-2d-weds-miss-yinkey.html | Clement Moore 2d Weds Miss Yinkey | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nabokov-vs-wilson.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/dance-city-ballet-gives-printemps-disservice-to-debussy-and-others.html | Dance: City Ballet Gives â€šÃ„Â²Printempsâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/buchwald-out-of-this-world-.html | Letters | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/asthma-sufferers-are-finding-relief-in-a-sanatorium-700-feet-down.html | Asthma Sufferers Are Finding Relief in a Sanatorium 700 Feet Down in a Salt Mine | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/charlotte-is-awarded-2d-minor-league-nine.html | Charlotte Is Awarded 2d Minor League Nine | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-cornucopia-in-forest-hills.html | FOOD TALK | True | By Jean Hewitt | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-2-no-title.html | Article 2 â€šÃ„â€šÃ„Â³ No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/temple-subdues-fordham-7560-newman-leads-comeback-by-owls-in-second.html | TEMPLE SUBDUES FORDHAM, 75â€šÃ„Â²60 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ruling-on-noise-questioned.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hamilton-says-state-is-ruining-city-u.html | Hamilton Says State Is Ruining City U. | True | By Peter Kihss | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hunter-stops-ccny-7466.html | Hunter Stops C.C.N.Y., 74â€šÃ„Â²66 | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/student-who-won-850000-after-pool-accident-is-dead.html | Student Who Won $850,000 After Pool Accident Is Dead | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/individuality-marks-repertory-of-songs-by-joe-hickerson.html | Individuality Marks Repertory of Songs By Joe Hickerson | True | John S. Wilson. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/two-women-attack-and-rob-jerseyan-outside-hotel-here.html | Two Women Attack And Rob Jerseyan Outside Hotel Here | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/commerce-agency-cites-state-gains-203million-in-new-taxes-generated.html | COMMERCE AGENCY CITES STATE GAINS | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/richard-hunneweel-marries-mrs-ulie-desloe-haarfy.html | Richard Hunneweel Marries Mrs. Julie Desloge Haggerty | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/modular-financing.html | Modular Financing | True | By Robert A. Wright | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/review-1-no-title.html | Review 1 â€šÃ‚Â¹â€šÃ‚Âº No Title | True | By Paul Shepard | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/ted-shawn-18911972.html | Ted Shawn 1891â€šÃ‚Â¬1972 | True | â€”Clive Barnes | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/seaton-hall-defeats-iona.html | Seaton Hall Defeats Iona | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/rioting-shatters-nancy-prison-sixth-french-outburst-in-week.html | Rioting Shatters Nancy Prison, Sixth French Outburst in Week | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/revenge-of-the-lawn-stories-19621970-by-richard-brautigan-174-pp.html | A distaste for permissiveness, a taste for cool | True | By Josephine Hendin | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/lets-hear-it-for-the-stone-age-folks-say-hello-to-ogg.html | Television | True | By Maxwell E. Siegel | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/usbritish-dory-race-slated-here-tuesday.html | U.S.â€šÃ‚Â¹British Dory Race Slated Here Tuesday | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/hold-it-hubert.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/queens-comes-of-middle-age.html | Queens Comes of Middle Age | True | By Edward C. Burks | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-savannah-is-stationed-at-home-port-in-new-role.html | The Savannah Is Stationed At Home Port in New Role | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/restaurant-guard-off-times-square-is-held-in-slaying.html | Restaurant Guard Off Times Square Is Held in Slaying | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-ihnken-eigaged.html | Miss Ihnken Engaged | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/public-hearings-slated-by-albany-committees.html | Public Hearings Slated By Albany Committees | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/jersey-link-eases-plight-of-drivers.html | Jersey Link Eases Plight Of Drivers | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/floridians-110105-victors.html | Floridians 110â€šÃ‚Â¹105 Victors | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mrs-behrens-has-son.html | Mrs. Behrens Has Son | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-bethanne-lhormedieu-betrothed.html | Miss Bethanne L'Hormedieu Betrothed | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/fifty-years-of-insulin.html | Fifty Years of Insulin | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/celtics-trounce-hawks-122-to-106-havlicek-hits-his-season-high-with.html | CELTICS TROUNCE HAWKS, 122 TO 106 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/stock-rise-stalled-by-profit-taking-the-week-in-finance.html | THIS WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/more-ecology.html | Books: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/johnson-takes-denver-bowling-akron-star-tops-petraglia-for-first.html | JOHNSON TAKES DENVER BOWLING | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/letter-to-the-editor-1-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/charge-against-9-blacks-in-baton-rouge-called-false.html | Charge Against 9 Blacks In Baton Rouge Called False | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/even-if-you-dont-light-up-smoking.html | Medicine/Science | True | Earl Ubell | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/uaw-unit-opposes-backing-muskie-now.html | U.A.W. UNIT OPPOSES BACKING MUSKIE NOW | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/letter-to-the-editor-3-no-title.html | Letters: | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mrs-eva-sanderson-child-aide-at-friendship-house.html | Mrs. Eva Sanderson Child, Aide at Friendship House | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/too-normal.html | Movie Mailbag | True | Edgar Dannenberg New York City | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/dear-womens-libbers.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/petty-captures-topdriver-award-and-7500-prize.html | Petty Captures Topâ€šÃ„Â²Driver Award And $7,500 Prize | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/trade-not-aid.html | LETTERS | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/pay-board-speaks.html | The Nation | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/paula-sperber-best-bowler.html | Paula Sperber Best Bowler | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/not-quite-roughing-it-on-the-gold-coast-not-quite-roughing-it-on.html | Not Quite Roughing It on the Gold Coast | True | By Beatrice Oppenheim | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/to-aid-the-nation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/british-abortions-double.html | British Abortions Double | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/manhattan-tops-army-trackmen-jaspers-colon-takes-mile-and-sets.html | MANHATTAN TOPS ARMY TRACKMEN | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/us-meetings-with-ecuador-on-tuna-are-inconclusive.html | U.S. Meetings With Ecuador On Tuna Are Inconclusive | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/castellans-where-all-the-houses-bear-one-mans-imprint-castellans.html | Castellans â€šÃ„Â® Where All the Houses Bear One Man's Imprint | True | By Robert Littell | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/picnics-northern-journeys-and-sundry-other-pleasures.html | Art | True | By John Canaday | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/rules-about-money.html | Letters To the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/george-gee-hockey-player-on-black-hawks-red-wings.html | George Gee, Hockey Player On Black Hawks, Red Wings | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/scramble-expected-among-aspirants-for-brooklyn-seat-on-school-board.html | Scramble Expected Among Aspirants for Brooklyn Seat on School Board | True | By Leonard Buder | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/business-index-rises.html | Business Index Rises | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/zaire-to-liberate-pygmies.html | Zaire to â€šÃ„Â²Liberateâ€šÃ„Â´ Pygmies | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/storm-over-courts-reinstatement-of-south-africa-and-feud-between-2.html | Storm Over Courts | True | Neil Amdur. | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/princeton-votes-to-revive-rotc-it-will-return-to-campus-as.html | PRINCETON VOTES TO REVIVE R.O.T.C. | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/housing-curb-in-carolina.html | Housing Curb in Carolina | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/sled-heat-won-in-bitter-cold.html | Sled Heat Won in Bitter Cold | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/school-peril-seen-for-handicapped-many-fear-decentralization-may.html | SCHOOL PERIL SEEN FOR HANDICAPPED | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/wings-defeat-kings-74.html | Wings Defeat Kings, 7â€šÃ„Â²4 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/second-printing-comes-first.html | Stamps | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/tennessee-beats-georgia.html | Tennessee Beats Georgia | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miller-with-210-takes-shot-lead-californian-moves-ahead-of-jacklin.html | MILLER, WITH 210, TAKES SHOT LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/overseas-air-fares-due-to-rise-by-7-under-devaluation-air-fares-to.html | Overseas Air Fares Due to Rise by 7% Under Devaluation | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/strange-loves-the-human-aspects-of-sexual-deviation-by-dr-eustace.html | Thanks, on behalf of a generation of fearful virgins | True | By Dan Greenburg | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/inability-to-stem-drug-traffic-in-panama-vexes-us-officials.html | Inability to Stem Drug Traffic In Panama Vexes U.S. Officials | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/real-note-880-wins-by-neck-in-germantown-at-liberty-bell.html | Real Note, $8.80, Wins by Neck In Germantown at Liberty Bell | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/prize-is-not-prized.html | Prize Is Not â€šÃ„Â²Prizedâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/court-holds-to-letter-of-the-law-law.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/defects-found-in-chevrolets-by-wisconsin-auto-bureau.html | Defects Found in Chevrolets By Wisconsin Auto Bureau | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/mintoff-cheered-on-return.html | Mintoff Cheered on Return | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/courses-and-lectures.html | Courses and Lectures | True | | 2000-01-21 | RE0000817227 | B00000721670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/johnson-bowler-of-year-petraglia-in-second-place.html | Johnson Bowler of Year; Petraglia in Second Place | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-resumption-of-publication-by-newark-news-being-pressed.html | The Resumption of Publication By Newark News Being Pressed | True | By Damon Stetson Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/italys-judiciary-divided-on-role-of-judges-in-politics.html | Italy's Judiciary Divided on Role of Judges in Politics | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/faa-is-training-dogs-to-help-find-explosives.html | F.A.A. Is Training Dogs To Help Find Explosives | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/a-slightly-obstructed-view-of-the-nightclubs-of-paree-a-slightly.html | A Slightly Obstructed View Of the Nightclubs Of Paree | True | By Mort Gerberg | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/girl-20-by-kingsley-amis-253-pp-new-york-harcourt-brace-jovanovich.html | A distaste for permissiveness, a taste for cool | True | By R. V. Cassill | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/bonn-contributes-to-un.html | Bonn Contributes to U.N. | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/soldiers-attacked-by-mobs-in-belfast.html | SOLDIERS ATTACKED BY MOBS IN BELFAST | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/cairo-is-said-to-assure-peking-on-riads-visit.html | Cairo Is Said to Assure Peking on Raid's Visit | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/six-dodgers-sign-for-72.html | Six Dodgers Sign for '72 | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/nature-served-them-both-well.html | Art | True | By James R. Mellow | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/circus-leopard-has-twins.html | Circus Leopard Has Twins | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/selling-computers-to-soviet.html | Selling Computers to Soviet | True | By William D. Smith | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/the-truman-doctrine-and-the-origins-of-mccarthyism-foreign-policy.html | The Truman Doctrine and The Origins of McCarthyism | True | By William V. Shannon | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/beaukins-scores-in-tropical-race-entry-finishes-12-and-pays-360-as.html | BEAUKINS SCORES IN TROPICAL RACE | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/quid-pro-quo.html | The Nation | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/miss-titova-soviet-union-wins-in-500meter-skating.html | Miss Titova, Soviet Union, Wins in 500-Meter Skating | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/us-in-the-quagmire.html | Letters to the Editor | True | | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-16 | 1972-01-16 | https://www.nytimes.com/1972/01/16/archives/humphrey-plans-to-enter-8-primaries.html | Humphrey Plans to Enter 8 Primaries | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817227 | B00000721670 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/coast-dock-talks-continue-with-strike-set-for-today.html | Coast Dock Talks Continue With Strike Set for Today | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/us-nurse-is-slain-in-guerrilla-attack-israeli-army-says.html | U.S. Nurse Is Slain In Guerrilla Attack, Israeli Army Says | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/15-killed-in-greece-as-2-trains-collide.html | 15 KILLED IN GREECE AS 2 TRAINS COLLIDE | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/jersey-ski-title-goes-to-goodwin-maine-star-jumps-146-155-feet-at.html | JERSEY SKI TITLE GOES TO GOODWIN | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/21-million-to-get-full-restoration-of-food-stamp-aid-administration.html | 2.1 MILLION TO GET FULL RESTORATION OF FOOD STAMP AID | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/council-impasse-reported-broken-deal-on-2-chairmanships-is-headed.html | COUNCIL IMPASSE REPORTED BROKEN | True | By Maurice Carroll | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/ryoyster-bay-span-apparently-still-alive.html | Ryéâ€‹â€™Oyster Ray Span Apparently Still Alive | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/bridget-triumphs-at-ox-ridge-show.html | BRIDGET TRIUMPHS AT OX RIDGE SHOW | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/frederiks-buril-on-jan-24.html | Frederik's Burial on Jan. 24 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/tucker-wayne-looking-afield.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/stage-equity-library-theater-scores-with-3-old-revue-hits.html | Stage: Equity Library Theater Scores With 3 Old Revue Hits | True | By Howard Thompson | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/community-groups-assail-messages-of-necessity.html | Community Groups Assail â€‹â€™Messages of Necessityâ€‹â€™ | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mixed-feelings-about-a-detergent-ban.html | Mixed Feelings About a Detergent Ban | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/electronic-fingerprints-track-down-air-pollutant.html | Electronic â€‹â€™Fingerprintsâ€‹â€™ Track Down Air Pollutant | True | By David Bird | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/the-penn-central-inquest.html | The Penn Central Inquest | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/prohibitive-day-care.html | Prohibitive Day Care | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/yevtushenko-to-head-bill-of-bards-at-garden-jan-28.html | Yevtushenko to Head Bill of Bards at Garden Jan. | True | By McCandlish Phillips | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/shah-of-iran-warns-outsiders-against-gulf-military-positions.html | Shah of Iran Warns Outsiders Against Gulf Military Positions | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/census-reports-a-drop-in-median-age-to-279.html | Census Reports a Drop hi Median Age to 27.9 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/proposed-state-budget-distresses-city-officials.html | Proposed State Budget Distresses City Officials | True | By Alfonso A. Narvaez | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/if-girls-want-to-be-barbers-they-can-practice-on-balloons.html | If Girls Want to Be Barbers They Can Practice on Balloons | True | By Angela Taylor | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/nicklaus-takes-crosby-tourney-on-extra-hole-nicklaus-victor-in-golf.html | Nicklaus Takes Crosby Tourney On Extra Hole | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/shelley-takes-senior-figureskating.html | Shelley Takes Senior Figureâ€šÃ„Â¢Skating | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/church-of-ascension-names-pastor.html | Church of Ascension Names Pastor | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/ancient-glass-slippers-are-found-in-cologne.html | Ancient Glass Slippers Are Found in Cologne | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/sierra-club-report-seeks-an-agency-to-regulate-energy-policy.html | Sierra Club Report Seeks an Agency to Regulate Energy Policy | True | By Bayard Webster Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/life-and-politics.html | Life and Politics | True | By Anthony Lewis | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/temperatures-fall-and-area-residents-know-winters-here-low.html | Temperatures Fall And Area Residents Know Winter's Here | True | By Robert Hanley | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/clifford-is-named-in-hughes-dispute-exdefense-chief-asked-for-a.html | CLIFFORD IS NAMED IN HUGHES DISPUTE | True | By Wallace Turner | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/blues-edge-leafs.html | Blues Edge Leafs | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/military-tests-find-most-use-of-drug-is-by-vietnam-gis.html | Military Tests Find Most Use of Drugs Is by Vietnam G.I.'s | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/outofstate-primaries-to-decide-lindsays-role-in-party-here.html | City Hall Notes | True | By Martin Tolchin | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/governor-to-put-pressure-on-albany-to-save-budget-governor-to-use.html | Governor to Put Pressure On Albany to Save Budget | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/cbs-survey-puts-muskie-310-delegates-from-victory.html | C.B.S. Survey Puts Muskie 310 Delegates From Victory | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/anna-hellman-70-poet-and-lecturer.html | ANNA HELLMAN, 70, POET AND LECTURER | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/royals-on-top-128108.html | Royals on Top, 128â€šÃ„Â¢108 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/new-signal-system-aids-holland-tunnel-traffic.html | New Signal System Aids Holland Tunnel Traffic | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/new-era-choice-is-duck-dance-handicap-highlights-start-of.html | NEW ERA CHOICE IS DUCK DANCE | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/unsold-backlogs-slow-bond-sales-recent-advance-in-credit-markets.html | UNSOLD BACKLOGS SLOW BOND SALES | True | By John H. Allan | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/brandt-says-friendliness-in-the-us-impressed-him-americans-ways.html | Brandt Says Friendliness In the U.S. Impressed Him | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/students-aid-city-in-culture-tasks-they-earn-hunter-college-credits.html | STUDENTS AID CITY IN CULTURE TASKS | True | By Richard F. Shepard | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/religious-assembly-terms-vietnam-policy-immoral.html | Religious Assembly Terms Vietnam Policy Immoral | True | BY Edward B. Fiske Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/borden-is-reassigning-2-accounts-to-needham.html | Advertising | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/maltese-crowds-hail-victory-for-mintoff.html | Maltese Crowds Hail â€šÃ„Â²Victoryâ€šÃ„Â´ for Mintoff | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/bangkok-warned-by-hanoi-on-role-in-indochina-war.html | Bangkok Warned by Hanoi On Role in Indochina War | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/expert-likens-tax-system-to-a-fish-net-says-determined-evaders-swim.html | Expert Likens Tax System to a Fish Net | True | By Israel Shenker Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/tokyo-stocks-hit-high-despite-yen-investors-ignoring-adverse.html | TOKYO STOCKS HIT HIGH DESPITE YEN | True | By Join M. Lee Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/dallas-routs-miami-in-super-bowl-243-cowboys-strong-running-routs.html | Dallas Routs Miami in Super Bowl, 24â€šÃ„Â¢3 | True | By William N. WallaceSpecial to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/paula-brandi-bride-on-li.html | Paula Brandi Bride on L.I. | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/blumenthal-named-to-panel.html | Blumenthal Named to Panel | True | | 2000-01-21 | RE0000817225 | B00000721668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/newfoundland-retires-premier-of-22-years.html | Newfoundland Retires Premier of 22 Years | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mccarthy-is-undismayed-by-his-defeat-in-massachusetts-caucus.html | McCarthy Is Undismayed by His Defeat in Massachusetts Caucus | True | By It W. Apple Jr. Special to The New York Times | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/kleindienst-given-award.html | Kleindienst Given Award | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/this-is-the-new-india.html | Letters to the Editor | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/parks-director-says-rise-in-crime-has-been-curbed.html | Parks Director Says Rise in Crime Has Been Curbed | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/bucks-rout-blazers.html | Bucks Rout Blazers | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/lincoln-mac-veagh-dies-at-81-an-ambassador-tot-20-years-envoy-to.html | Lincoln MacVeagh Dies at 81; An Ambassador for 20 Years | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/state-fiscal-pinch-seen-squeezing-the-suburbs.html | State Fiscal Pinch Seen Squeezing the Suburbs | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mujib-says-that-bhutto-foiled-an-execution-order-by-yahya.html | Mujib Says That Bhutto Foiled An Execution Order by Yahya | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/us-says-its-jets-encountered-mig-over-north-laos-enemy-plane-is.html | U.S. SAYS ITS JETS ENCOUNTERED MIG OVER NORTH LAOS | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/excerpts-from-the-budget-message-sent-to-the-legislature-by-the.html | Excerpts From the Budget Message Sent to the Legislature by the Governor | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/oil-spill-mars-beaches-along-li-north-shore.html | Oil Spill Mars Beaches Along L.I. North Shore | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/governors-veto-of-expansion-plan-upsets-york-colleges-students-and.html | Governor's Veto of Expansion Plan Upsets York College's Students and Faculty | True | By Murray Scrumach | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/marins-tip-in-wins.html | Marin's Tipâ€šÃ„Â¹in Wins | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/sabres-halt-canadiens-42.html | Sabres Halt Canadiens, 4â€šÃ„Â¹2 | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/personal-finance-shortterm-trust-personal-finance.html | Personal Finance: Shortâ€šÃ„Â¹Term Trust | True | By Elizabeth M. Fowler | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/william-benswanger-exhead-of-pittsburgh-piratesdies-at-79.html | William Benswanger, Exâ€šÃ„Â¹Head Of Pittsburgh Pirates, Dies at 79 | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mrs-king-beats-miss-melville-in-final.html | Mrs. King Beats Miss Melville in Final | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/nepal-recognizes-bengalis.html | Nepal Recognizes Bengalis | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/welfare-role-of-industry-varies-widely-in-europe-welfare-action.html | Welfare Role of Industry Varies Widely in Europe | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/astronauts-in-warsaw.html | Astronauts in Warsaw | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/new-publishers-emphasize-social-concern-new-publishers-emphasize.html | New Publishers Emphasize Social Concern | True | By Marylin Bender | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/what-do-they-do-now-mr-president.html | Sports of The Times | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/chess-is-a-sacrifice-necessary-to-call-a-game-brilliant.html | Chess: Is a Sacrifice Necessary To Call a Game â€šÃ„Â¹Brilliantâ€šÃ„Â¹? | True | BY Al Horowitz | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/ulster-opens-second-camp-for-suspected-terrorists.html | Ulster Opens Second Camp For Suspected Terrorists | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/harlem-tenants-doing-owners-job.html | Harlem Tenants Doing Owner's Job | True | By Charlayne Hunter | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/knicks-turn-back-rockets-109108-snap-5game-losing-streak-on.html | KNICKS TURN BACK ROCKETS, 109â€šÃ„Â¹108 | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/anna-moffos-recital-marked-by-wide-range-of-vocal-works.html | Anna Moffo's Recital Marked By Wide Range of Vocal Works | True | By Donal Henahan | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/une-de-mai-wins-prix-de-bourgogne-in-photo-finish.html | Une de Mai Wins Prix de Bourgogne In Photo Finish | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/the-freedom-shouters.html | Letters to the Editor | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/frazier-prefers-to-give-foreman-next-shot-at-title.html | Frazier Prefers to Give Foreman Next Shot at Title | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/battle-in-southern-laos.html | Battle In Southern Laos | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/the-proceedings-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/rockefeller-delighted.html | Rockefeller â€šÃ„Â¹Delightedâ€šÃ„Â¹ | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/difficult-task-in-rhodesia.html | Difficult Task in Rhodesia | True | | 2000-01-21 | RE000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/defining-of-poor-is-a-phase-2-issue-cost-of-living-panel-faces.html | DEFINING OF POOR IS A PHASE 2 ISSUE | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE000817225 | B00000721668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/marketing-test-confronts-steel-demand-from-auto-makers-and-pricing.html | MARKETING TEST CONFRONTS STEEL | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/senators-in-contest-to-succeed-mansfield-as-the-majority-leader.html | Senators in Contest to Succeed Mansfield as the Majority Leader | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/henley-hill-dead-editor-at-tribune.html | HENLEY HILL DEAD; EDITOR AT TRIBUNE | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/in-command-of-ghana-ignatius-kutu-achearmpong.html | Man in the News | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/heads-heart-association.html | Heads Heart Association | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/11-from-congress-attending-conference-in-zambia-today.html | 11 From Congress Attending Conference in Zambia Today | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/exchiefs-assets-frozen-by-accra-new-leader-plans-to-meet-with.html | EXâ€šÃ‚Â´CHIEF'S ASSETS FROZEN BY ACCRA | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/hearing-planned-on-lirr-fares-session-today-is-first-of-3-scheduled.html | HEARING PLANNED ON L.I.R.R FARES | True | By Frank J. Prial | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/liberal-democrats-press-for-a-health-insurance-plank-in-platform.html | Liberal Democrats Press for a Health Insurance Plank in Platform | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/pakistan-to-run-11-more-concerns-takeover-part-of-plan-to-control.html | PAKISTAN TO RUN 11 MORE CONCERNS | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/lrving-gray-66-manager-of-berle-on-tv-16-years.html | Irving Gray, 66, Manager Of Berle on TV 16 Years | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/hawks-beat-stars-32.html | Hawk's Beat Stars, 3â€šÃ‚Â·2 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/the-washington-crime-story.html | The Washington Crime Story | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/4-dead-10-missing-in-blaze-in-hotel-fire-follows-explosion-in.html | 4 DEAD, 10 MISSING IN BLAZE IN HOTEL | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/kahan-70-makes-debut-on-mandolin-in-classical-recital.html | Kahan, 70, Makes Debut on Mandolin In Classical Recital | True | Robert Sherman. | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/british-strike-in-2d-week.html | British Strike in 2d Week | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/chilean-opposition-wins-2-elections-in-test-of-allendes-socialist.html | Chilean Opposition Wins 2 Elections in Test of Allende's Socialist Program | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/russians-prolong-syrian-port-call-warships-at-latakia-upset.html | RUSSIANS PROLONG SYRIAN PORT CALL | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/warfield-says-cowboys-closed-off-nixons-downandin-pass-foe-made.html | Warfield Says Cowboys Closed Off Nixon's Downâ€šÃ‚Â·andâ€šÃ‚Â·In Pass | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/jazz-fete-names-aides.html | Jazz Fete Names Aides | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/article-2-no-title.html | Article 2 â€šÃ‚Â·â€šÃ‚Â· No Title | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/twins-sign-tovar-blyleven.html | Twins Sign Tovar, Blyleven | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/hawks-belt-76ers-124816-as-maravich-gets-50-points.html | Hawks Belt 76ers, 124â€šÃ‚Â·116, As Maravich Gets 50 Points | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/marquette-led-by-allie-mguire.html | MARQUETTE LED BY ALLIE M'GUIRE | True | By Sam Goldaper | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/romes-bus-test-a-political-issue-communists-say-freeride-project.html | ROME'S BUS TEST A POLITICAL ISSUE | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/neighborhood-voice-in-city-rule-is-being-studied-by-state-panel.html | Neighborhood Voice in City Rule Is Being Studied by State Panel | True | By Ralph Blumenthal | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/lindsay-effort-in-arizona.html | Lindsay Effort in Arizona | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/bruins-trounce-red-wings-by-92-take-lead-by-2-points-after-scoring.html | BRUINS TROUNCE RED WINGS BY 9â€šÃ‚Â·2 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/tv-masses-its-resources-for-nixons-china-visit.html | TV Masses Its Resources for Nixon's China Visit | True | By Jack Gould | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/eric-acobs-weds-gayle-greenberk.html | Eric Jacobs Weds Gayle Greenberg | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/harry-t-immerman-engineer-who-led-the-moles-dies-at-81.html | Harry T. Immerman, Engineer Who Led The Moles, Dies at 81 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/as-mates-roar-thomas-stings-and-floats-as-cowboys-roar-inscrutable.html | As Mates Roar, Thomas Stings and Floats | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/exchange-joined-by-equitable-life-insurer-buys-a-philadelphia-board.html | EXCHANGE JOINED BY EQUITABLE LIFE | True | By Robert J. Cole | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/flyers-tie-kings-33.html | Flyers Tie Kings, 3â€šÃ‚Â·3 | True | | 2000-01-21 | RE0000817225 | B00000721668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mrs-attje-keulendeelstra-dutch-mother-takes-speed-skating-title.html | Mrs. Attje Keulenâ€šÃ„Â¸Deelstra, Dutch Mother, Takes Speed Skating Title | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/radosta-of-the-times-wins-motor-sports-writing-prize.html | Radosta of The Times Wins Motor Sports Writing Prize | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/0rd0nrand-54-presidentofolin-tax-law-specialist-diesserved-house.html | GORDON GRAND, 54, PRESIDENT OF OLIN | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/joblessness-up-in-europe-us-boom-is-hoped-for-joblessness-is-up-in.html | Joblessness Up in Europe; U.S. Boom Is Hoped For | True | By Clyde H. Farnsworth Special to The New York | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/city-cuts-red-tape-in-welfare-cases.html | City Cuts Red Tape in Welfare Cases | True | By Peter Kihss | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/chad-leiter-62-a-transit-attorney.html | MICHAEL LEITER, 62, A TRANSIT ATTORNEY | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/24-rules-changes-are-made-by-ncaa.html | 24 RULES CHANGES ARE MADE BY N.C.A.A. | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/albany-budget-proposals.html | Albany Budget Proposals | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/boeing-sells-iberia-airlines-16-planes-for-125million.html | Boeing Sells Iberia Airlines 16 Planes for $125â€šÃ„Â²Million | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/ellsberg-associate-proud-of-his-role.html | Associate Proud of His Role | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/sidky-is-named-to-head-a-militant-cairo-cabinet.html | Sidky Is Named to Head A Militant Cairo Cabinet | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/dance-les-sylphides-ballet-theater-presents-sallie-wilson-and-y.html | Dance: â€šÃ„Â¹Les Sylphidesâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/the-clouded-crystal-ball.html | The Clouded Crystal Ball | True | By Charles R. Baedecker Jr. | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/rev-matthewsmith-dead-episcopal-c___a_n_ol_l4d-75.html | Rev. Matthew Smith Dead; Episcopal Canon on L.I., 75 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/stars-bow-110102.html | Stars Bow, 110â€šÃ„Â¹02 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/czech-workers-urged-to-resist-rome-organ-prints-appeal-laid-to.html | CZECH WORKERS URGED TO RESIST | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/cutter-rockaway-is-leaving-memories-in-her-wake.html | Cutter Rockaway Is Leaving Memories in Her Wake | True | By Edward Hudson | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/federal-budget-and-jobs-studied-us-spending-found-to-rise-fast-with.html | FEDERAL BUDGET AND JOBS STUDIED | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mayors-meeting-scheduled.html | Mayors' Meeting Scheduled | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/clock-stops-at-old-church.html | Clock Stops at Old Church | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/do-toys-make-the-man.html | Letters to the Editor | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/a-33ship-maneuver-begun-at-points-along-east-coast.html | A 33â€šÃ„Â¹Ship Maneuver Begun At Points Along East Coast | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/big-heroin-ring-smashed-with-us-aid-french-say.html | Big Heroin Ring Smashed With U.S. Aid, French Say | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/muskies-candidacy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/carrington-gains-3d-round-in-tennis-qualifying-event.html | Carrington Gains 3d Round, In Tennis Qualifying Event | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/newsman-warned-in-soviet.html | Newsman Warned in Soviet | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/itt-plnsacquisition-.html | I.T.T. Plans Acquisition | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/keino-wins-mile-at-albuquerque-miss-gibbons-betters-mark-for-1000.html | KEINO WINS MILE AT ALBUQUERQUE | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/on-ethical-evasion.html | Letters to the Editor | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/augert-of-france-wins-cup-slalom-his-2-major-rivals-gustavo-thoeni.html | AUGERT OF FRANCE WINS CUP SLALOM | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/4-from-tanker-rescued.html | 4 From Tanker Rescued | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/andruss-captures-final.html | Andruss Captures Final | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/children-of-god-return-home-from-visits-to-rejected-past-children.html | Children of God Return Home From Visits to Rejected Past | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/doris-perkel-bride-of-jonathan-gordon.html | Doris Perkel Bride Of Jonathan Gordon | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/china-to-permit-visit-by-liners-passengers.html | China to Permit Visit By Liner's Passengers | True | | 2000-01-21 | RE0000817225 | B00000721668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/wests-thirst-for-water-is-questioned-the-wests-insatiable-thirst.html | West's Thirst for Water Is Questioned | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/hungary-makes-a-few-changes-as-economic-reform-hits-snag-hungarians.html | Hungary Makes a Few Changes As Economic Reform Hits Snag | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/w-s-knickarbocker.html | W. S. KNICKERBOCKER | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/mary-spinner-m-h-hess-3d-are-wed-here.html | Mary Spinner, M. H. Hess 3d Are Wed Here | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/hanoi-units-said-to-quit-cambodian-temple-city.html | Hanoi Units Said to Quit Cambodian Temple City | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/susan-anne-cameron-married-to-christopher-throp-barrow.html | Susan Anne Cameron Married To Christopher Throp Barrow | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/public-invited-to-phonein-in-democrats-reply-to-nixon.html | Public Invited to â€šÃ„Â²Phoneâ€šÃ„Â´Inâ€šÃ„Â´ In Democrats' Reply to Nixon | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/kennedy-center-board-is-assailed.html | Kennedy Center Board Is Assailed | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/copyright-protection.html | Letters to the Editor | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/ali-to-box-eight-rounds-in-white-plains-tonight.html | Ali To Box Eight Rounds In White Plains Tonight | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/winwood-dominates-rock-group-traffic.html | WINWOOD DOMINATES ROCK GROUP TRAFFIC | True | Don Heckman. | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/clue-for-soviet-writers-thrillers-need-message-soviet-authors-given.html | Clue for Soviet Writers: Thrillers Need Message | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/lipman-is-heard-in-piano-recital-hailed-in-55-as-promising-he-makes.html | LIPMAN IS HEARD IN PIANO RECITAL | True | Robert Sherman. | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/school-strike-set-in-port-chester.html | SCHOOL STRIKE SET IN PORT CHESTER | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/bridge-players-of-metropolitan-area-dominate-tristate-regionals.html | Bridge: Players of Metropolitan Area Dominate Triâ€šÃ„Â²State Regionals | True | BY Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/nets-are-beaten-by-pros-129123-lehmann-sinks-six-3point-goals-to.html | NETS ARE BEATEN BY PROS, 129â€šÃ„Â¹123 | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/canada-star-injured.html | Canada Star Injured | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/for-landry-frustration-runs-out-after-12-years.html | For Landry, Frustration Runs Out After 12 Years | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/back-from-the-dead.html | Back From the Dead | True | By John A. Hamilton | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/consumerisms-other-half.html | Consumerism's Other Half | True | By A. Edward Miller | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/great-stories-tedious-reading.html | Books of The Times | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/a-wall-made-of-orchids.html | Shop | True | By Lisa Hammel | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/enjoying-the-war.html | Letters to the Editor | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/strike-halts-el-al-flights.html | Strike Halts El Al Flights | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-17 | 1972-01-17 | https://www.nytimes.com/1972/01/17/archives/judith-cohen-bride-of-lawrence-klein.html | Judith Cohen Bride of Lawrence Klein | True | | 2000-01-21 | RE0000817225 | B00000721668 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/wha-franchise-is-tentatively-set-to-play-in-garden-wha-club-gets-a.html | W.H.A. Franchise Is Tentatively Set To Play in Garden | True | By Al Harvin | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/fino-urges-bench-to-aid-drug-fight-he-wants-stiffer-sentences-for.html | FINO URGES ?? TO AID DRUG FIGHT | True | By Robert D. McFadden | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/article-2-no-title-goldeson-is-chairman-rule-appointed-abc.html | Goldeson Is Chairman | True | By Jack Gould | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/keino-to-race-ryun.html | Keino to Race Ryun | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/zambian-president-assails-u-s-policy-in-southern-africa.html | Zambian President Assails U. S. Policy In Southern Africa | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/swaziland-to-ban-immoral-sex-between-races.html | Swaziland to Ban â€šÃ„Â²Immoral Sexâ€šÃ„Â´ Between Races | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/councilmen-wary-of-taxi-proposal-lazar-questioned-on-need-for.html | COUNCILMEN WARY OF TAXI PROPOSAL | True | By Edward Ranzal | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/the-stage-carmilla-leachs-gothic-musical-given-at-la-mama.html | The Stage: â€šÃ„Â²Carmillaâ€šÃ„Â´ | True | By Mel Gussow | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/yields-advance-in-credit-market-3month-bills-rise-to-328-reserve-on.html | YIELDS ADVANCE IN CREDIT MARKET | True | By John H. Allan | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/reserve-unit-voted-moderate-growth.html | RESERVE UNIT VOTED â€šÃ„Â²MODERATEâ€šÃ„Â´ GROWTH | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817232 | B00000721676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/koosman-a-victim-of-mets-phase-i-pay-is-reduced-by-5000-to-50000-in.html | KOOSMAN A VICTIM OF METS' PHASE I | True | By Joseph Durso | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/separate-trial-set-by-berrigan-judge.html | SEPARATE TRIAL SET BY BERRIGAN JUDGE | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/ddb-profit-declined-6-in-year-to-oct-31.html | Advertising | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/commitment-set-by-sugar-group-international-organization-to-enforce.html | COMMITMENT SET BY SUGAR GROUP | True | By Thomas W. Ennis | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/stevens-upholds-kennedy-center-denies-mismanagement-and-calls-it.html | STEVENS UPHOLDS KENNEDY CENTER | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/white-house-to-press-congress.html | White House to Press Congress | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/scientists-for-mcgovern.html | Scientists for McGovern | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/suspects-in-ulster-flee-prison-vessel.html | SUSPECTS IN ULSTER FLEE PRISON VESSEL | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/cabinet-in-israel-approves-record-4billion-budget.html | Cabinet in Israel Approves Record $4â€¦Â°Billion Budget | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/foes-supply-trail-in-laos-pounded-by-us-aircraft.html | Foe's Supply Trail in Laos Pounded by U.S. Aircraft | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/americas-family-farms-in-the-spotlight-on-capitol-hill.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/new-york-yes.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/kennedy-removes-name.html | Kennedy Removes Name | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/death-penalties-argued-in-court-justices-for-first-time-weigh-view.html | DEATH PENALTIES ARGUED IN COURT | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/presidents-and-politics.html | The Economic Future: II | True | By George E. Reedy | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/market-place-should-att-be-broken-up.html | Market Place: Should A.T.&T. Be Broken Up? | True | By Robert Metz | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/wood-field-and-stream-hunting-ground-for-scaup-is-found-in-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/state-of-the-what.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/us-sues-to-bar-wells-fargo-tie-asserts-that-acquisition-of-first.html | U.S. SUES TO BAR WELLS FARGO TIE | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/police-lay-slander-to-sartre.html | Notes on People | True | Albin Krebs. | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/treasury-bills-yields-rise-at-weekly-sale.html | Treasury Bills' Yields Rise at Weekly Sale | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/where-girls-go-to-leave-drugs-behind.html | Where Girls Go to Leave Drugs Behind | True | By Enid Nemy Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/he-tells-full-story-of-arrest-and-detention-sheik-mujib-describes.html | He Tells Full Story of Arrest and Detention | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/betty-smith-author-dies-at-75-wrote-tree-grows-in-brooklyn-in-1943.html | Betty Smith, Author, Dies at 75; Wrote â€¦Â°Tree Grows in Brooklynâ€¦Â° | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/a-c-pectorsky-playboy-aide-author-of-exurbanites-dead.html | A. C. Spectorsky, Playboy Aide, Author of â€¦Â°Exurbanitesâ€¦Â° Dead | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/adding-quiddity-to-oddity.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/landry-may-trade-thomas-stars-silence-stirs-tension.html | Landry May Trade Thomas; Star's Silence Stirs Tension | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/edward-thornley-of-smelting-firm.html | EDWARD THORNLEY OF SMELTING FIRM | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/a-phone-rate-rise-of-9-on-average-granted-in-state-psc-also-orders.html | A PHONE RATE RISE OF 9% ON AVERAGE GRANTED IN STATE | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/taiwan-girls-are-wearing-out-basket.html | Taiwan Girls Are Wearing Out Basket | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/equipment-failure-leads-bethlehem-to-lay-off-600.html | Equipment Failure Leads Bethlehem to Lay Off 600 | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/ralston-purina.html | Ralston Purina | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/times-receives-letter-warning-of-bombs-in-safe-deposit-boxes.html | Times Receives Letter Warning Of Bombs in Safe Deposit Boxes | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/peter-dalton-dead-sculptor-was-77.html | PETER DALTON DEAD; SCULPTOR WAS 77 | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/macys-sales-top-1billion-in-a-year-for-the-first-time.html | Macy's Sales Top $1â€¦Â°Â°Billion In a Year for the First Time | True | | 2000-01-21 | RE0000817232 | B00000721676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/theaters-pact-on-pay-extended-barr-says-limited-gross-plan-needs.html | THEATERS' PACT ON PAY EXTENDED | True | By Louis Calta | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/charles-k-dickson.html | CHARLES K. DICKSON | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/incumbent-nixon-still-faces-a-difficult-campaign-incumbent-nixon.html | Incumbent Nixon Still Faces a Difficult Campaign | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/egypt-criticizes-us-arms-accord-plan-to-help-israel-develop.html | EGYPT CRITICIZES U.S. ARMS ACCORD | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/30-rise-in-absenteeism-laid-to-flu-other-respiratory-ills.html | 30% Rise in Absenteeism Laid To Flu, Other Respiratory Ills | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/mccracken-a-director-at-kresge-intertype.html | McCracken a Director At Kresge, Intertype | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/basketball-poll-coaches-ratings.html | Basketball Poll COACHES' RATINGS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/witty-performance-by-todd-bolender-in-a-robbins-ballet.html | Witty Performance By Todd Bolender In a Robbins Ballet | True | Don McDonagh. | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/ivlinnie-obermeier-52-years-in-the-city-school-system.html | Minnie Obermeier, 52 Years In the City School System | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/sinyavsky-is-said-to-be-living-quietly-in-moscow.html | Sinyavsky Is Said to Be Living Quietly in Moscow | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/to-curb-corporate-power.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/6-draft-foes-assail-us-amnesty-plans.html | 6 DRAFT FOES ASSAIL U.S. AMNESTY PLANS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/insiders-give-trading-reports-on-kaiser-steel-canadian-unit.html | Insiders Give Trading Reports On Kaiser Steel Canadian Unit | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/edward-f-fisher-auto-bodymaker-last-of-the-brothers-who-built.html | EDWARD F. FISHER, AUTO BODY MAKER | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bengali-wives-raped-in-war-are-said-to-face-ostracism.html | Bengali Wives Raped in War Are Said to Face Ostracism | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/semifinal-pairings-set-for-davis-cup.html | SEMIFINAL PAIRINGS SET FOR DAVIS CUP | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bache-president-sees-record-net-forecast-indicates-industry-had-a.html | BACHE PRESIDENT SEES RECORD NET | True | By Terry Robards | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/irs-spot-checks-show-twothirds-of-stores-violate-priceposting-rules.html | I.R.S. Spot Checks Show TwoâˆšÃ‚Â¢ÃˆÃ‚Â°Thirds Of Stores Violate PriceâˆšÃ‚Â¢ÃˆÃ‚Â°Posting Rules | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/defense-in-harlem-slaying-trial-rests-after-calling-one-witness.html | Defense in Harlem Slaying Trial Rests After Calling One Witness | True | By Lacey Fosburgh | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/film-on-dr-king-to-be-offered-for-tv-in-april-as-a-memorial.html | Film on Dr. King to Be Offered For TV in April as a Memorial | True | By George Gent | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/first-it-was-mexico-now-the-world.html | Shop Talk | True | By Joan Cook | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bobby-allison-honored.html | Bobby Allison Honored | True | Bobby Allison Honored Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/us-declines-comment.html | U.S. Declines Comment | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/the-american-condition.html | The American Condition | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/air-controllers-strike-in-canada-all-fields-closed-international.html | AIR CONTROLLERS STRIKE IN CANADA; ALL FIELDS CLOSED | True | By Linda Charlton | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bankamerica-lifts-profit-quarter-rise-is-62-profit-is-raised-by.html | Bank America Lifts Profit; | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/hughes-aide-asks-us-tax-inquiry-650000-in-book-royalties-by.html | HUGHES AIDE ASKS U.S. TAX INQUIRY | True | By Wallace Turner | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/or-a-robinson-rutgers-chairman.html | DR. E. A. ROBINSON, RUTGERS CHAIRMAN | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/britain-and-market-reach-final-agreement-on-entry-market-accord.html | Britain and Market Reach Final Agreement on Entry | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/state-wont-fight-school-aid-decision.html | STATE WON'T FIGHT SCHOOL AID DECISION | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/election-cheers-foes-of-allende-chiles-antimarxists-hail-gains-in.html | ELECTION CHEERS FOES OF ALLENDE | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/iraq-in-oil-talks-says-3-companies-balk-at-demands.html | Iraq, in Oil Talks, Says 3 Companies Balk at Demands | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/furniture-prices-up-2-to-5-in-spring-line-furniture-prices-going-up.html | Furniture Prices Up 2 to 5% in Spring Line | True | By Isadore Barmash | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/chicago-plans-market-for-currency-trading.html | Chicago Plans Market For Currency Trading | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/uncertain-state-budget.html | Uncertain State Budget | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/olympic-champion-to-switch-events-james-eevillanova-runner-plans.html | OLYMPIC CHAMPION TO SWITCH EVENTS | True | | 2000-01-21 | RE0000817232 | B00000721676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/soviet-condemns-3-us-legislators-subversive-activities-during-study.html | SOVIET CONDEMNS 3 U.S. LEGISLATORS | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/allied-chemical-corp.html | Allied Chemical Corp. | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/coyote-hunters-lure-prey-by-whistling-like-a-dying-jackrabbit.html | Coyote Hunters Lure Prey by Whistling Like a Dying Jackrabbit | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/daisy-ashford-is-dead-at-90-wrote-young-visiters-at-9.html | Daisy Ashford Is Dead at 90; Wrote â€šÃ„Ã²Young Visitersâ€šÃ„Ã´ at 9 | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/state-asks-check-on-moneysworth-tells-court-its-subscription-offer.html | STATE ASKS CHECK ON MONEYSWORTH | True | By Grace Lichtenstein | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/u-s-l-t-a-to-ask-delay-on-s-africa-fears-harm-to-davis-cup-if.html | U.S.L.T.A. TO ASK DELAY ON S.AFRICA | True | By Neil Amdur | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/convicts-to-be-told-dates-for-release.html | CONVICTS TO BE TOLD DATES FOR RELEASE | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/open-admissions-are-revised-to-prevent-ghettoized-colleges.html | Open Admissions Are Revised To Prevent â€šÃ„Ã²Ghettoizedâ€šÃ„Ã´ Colleges | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/lawmakers-cool-to-albany-budget-but-lindsay-again-strongly-assails.html | LAWMAKERS COOL TO ALBANY BUDGET | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/muskie-wins-support-of-senator-hughes-of-iowa.html | Muskie Wins Support of Senator Hughes of Iowa | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/-square-staubach-gives-credit-to-spiritual-values.html | â€šÃ„Ã²Squareâ€šÃ„Ã´ Staubach Gives Credit to Spiritual Values | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/port-aide-to-resign.html | Port Aide to Resign | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/two-soviet-fishing-vessels-are-seized-by-coast-guard.html | Two Soviet Fishing Vessels Are Seized by Coast Guard | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/dockers-strike-resumes-on-coast-after-talks-fail-dock-strike-is.html | Dockers' Strike Resumes On Coast After Talks Fail | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/toolsteel-prices-to-rise.html | Toolâ€šÃ„Ã®Steel Prices to Rise | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/spock-plans-campaign.html | Spock Plans Campaign | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/reed-chambers-world-war-i-ace-hatinning-unit-head-dies-led-air.html | REED CHAMBERS, WORLD WAR I ACE | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/xerox-earnings-hit-peak-20th-record-notched-xerox-corp-registers.html | Xerox Earnings Hit Peak | True | By Clare M. Reckert | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/dolphins-cheered-in-miami.html | Dolphins Cheered in Miami | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/dollar-sets-new-lows-on-european-markets.html | Dollar Sets New Lows On European Markets | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/scheuer-denies-charges.html | Scheuer Denies Charges | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bridge-swiss-team-championship-won-by-altmanled-group.html | Bridge: Swiss Team Championship Won by Altmanâ€šÃ„Ã´Led Group | True | By Alan Truscott | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/23-accused-of-smuggling-1500-lbs-of-heroin-here-23-indicted-here-in.html | 23 Accused of Smuggling 1,500 Lbs. of Heroin Here | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/a-civic-leader-dies-at-queens-meeting.html | A CIVIC LEADER DIES AT QUEENS MEETING | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/shift-at-illinois-central-eli-lilly-elects-a-new-president.html | Shift at Illinois Central | True | By Gerd Wilcke | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/ghana-is-promised-eventual-elections.html | Ghana Is Promised Eventual Elections | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/injustice-in-fare-rise.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/representative-to-retire.html | Representative to Retire | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/baldridge-lobell-scores-by-a-nose-shiaway-frosty-2d-in-pace-at.html | BALDRIDGE LOBELL SCORES BY A NOSE | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/comrade-flintstone.html | Comrade Flintstone | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/state-begins-spot-checks-of-detergents-in-stores-summonses-are.html | State Begins Spot Checks of Detergents in Stores | True | By David Bird | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/donegan-to-retire-may-1-after-21-years-as-bishop.html | Donegan to Retire May 1 After 21 Years as Bishop | True | By George Dugan | 2000-01-21 | RE0000817232 | B00000721676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/battle-in-laos-said-to-continue.html | Battle in Laos Said to Continue | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/steel-production-up-by-74-in-week.html | STEEL PRODUCTION UP BY 7.4% IN WEEK | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/india-reports-return-of-3-million-refugees.html | India Reports Return Of 3 Million Refugees | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/landgrebe-gave-out-booklets.html | Landgrebe Gave Out Booklets | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/dance-fille-mal-gardee-charming-fracci-performance-follows-another.html | Dance: â€šÃ„Â²Fille mal Gardeeâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/subpoena-in-inquiry-on-pentagon-papers-withdrawn-by-us.html | Subpoena in Inquiry On Pentagon Papers Withdrawn by U.S. | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/justices-to-rule-on-busing-at-schools-outside-south.html | Justices to Rule on Busing at Schools Outside South | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/air-force-black-cadets-display-culture-whites-at-academy-exposed-to.html | Air Force Black Cadets Display Culture | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/methadone-poisonings-of-young-are-causing-doctors-concern.html | Methadone Poisonings of Young Are Causing Doctors Concern | True | By James M. Markham | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/methodists-urged-to-give-6million-to-black-colleges.html | Methodists Urged To Give $6â€šÃ„Â²Million To Black Colleges | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bhutto-offers-title-to-sheik.html | Bhutto Offers Title to Sheik | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/hearings-to-weigh-tv-violence-study.html | Hearings to Weigh TV Violence Study | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/big-board-rallies-as-dow-gains-444-key-average-down-at-noon-closes.html | BIG BOARD RALLIES AS DOW GAINS 4.44 | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/arthur-daley-hot-off-the-bench.html | Sports of The Times | True | Arthur Daley | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/2-held-without-bail-in-a-bribe-linked-to-east-harlem-slaying.html | 2 Held Without Bail in a Bribe Linked to East Harlem Slaying | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/100-protest-proposal-to-extend-dump-in-the-croton-point-park.html | 100 Protest Proposal to Extend Dump in the Croton Point Park | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/southern-railway-plans-acquisition-southern-road-plans-a-merger.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/won-instant-acclaim.html | Won Instant Acclaim | True | By Robert Hanley | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/9-of-38555-city-u-freshmen-are-getting-aid-from-welfare.html | 9% of 38,555 City U. Freshmen Are Getting Aid From Welfare | True | By Peter Kiess | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/rep-rosenthal-attacks-us-policy-on-madrid.html | Rep. Rosenthal Attacks U.S. Policy on Madrid | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/when-it-pays-to-drive.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/sec-to-get-views-of-6-stock-groups.html | S.E.C. TO GET VIEWS OF 6 STOCK GROUPS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/walled-rooms-do-not-a-school-make.html | Walled Rooms Do Not a School Make | True | By Gene I. Maeroff | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/fare-rise-plan-by-lirr-assailed-at-hearing-here.html | Fare Rise Plan by L.I.R.R. Assailed at Hearing Here | True | By Frank J. Prial | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/in-puerto-rican-artists-show-a-goal.html | In Puerto Rican Artistsâ€šÃ„Â´ Show, a Goal | True | By Grace Glueck | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/uruguayan-honors-mitrione.html | Uruguayan Honors Mitrione | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/students-clash-with-the-police-in-madrid.html | Students Clash With the Police in Madrid | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/gulfstream-opens-in-glory-that-once-was-hialeahs-gulfstream-gets.html | Gulfstream Opens in Glory That Once Was Hialeah's | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/phone-company-in-jersey-files-new-rate-schedule-with-puc.html | Phone Company in Jersey Files New Rate Schedule With P.U.C. | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/southern-company-sees-71-drop-in-net.html | SOUTHERN COMPANY SEES '71 DROP IN NET | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/350-soviet-jews-arrive-in-israel-on-el-al-747-jet.html | 350 Soviet Jews Arrive in Israel on El Al 747 Jet | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/death-penalty-statute-is-voided-by-61-vote-in-jersey-high-court.html | Death Penalty Statute Is Voided By 6â€šÃ„Â²1 Vote in Jersey High Court | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/amex-and-overthecounter-stocks-rise-in-price.html | Amex and Overâ€šÃ„Â²theâ€šÃ„Â²Counter Stocks Rise in Price | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/textile-importers-will-get-refunds.html | TEXTILE IMPORTERS WILL GET REFUNDS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/1000-cars-tagged-on-the-west-side-after-police-order.html | 1,000 Cars Tagged On the West Side After Police Order | True | | 2000-01-21 | RE0000817232 | B00000721676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/nixon-acts-to-end-security-leaks-bids-staff-halt-disclosures-from.html | NIXON ACTS TO END SECURITY LEAKS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/higher-tolls-counting-the-blessings.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/coast-guard-sleuth-traces-sea-polluters-sources-of-oil-spills-are.html | Coast Guard Sleuth Traces Sea Polluters | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/professor-defends-his-alabama-redistricting-plan.html | The Talk of New York | True | By Joseph Lelyveld | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/always-trouble-on-the-docks.html | Always Trouble on the Docks | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/lisbon-proposes-change-in-africa-to-alter-status-of-angola-and.html | LISBON PROPOSES CHANGE IN AFRICA | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/moscow-sharply-rebukes-leading-economic-institute.html | Moscow Sharply Rebukes Leading Economic Institute | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/vote-inquiry-hits-justice-agency-enforcement-in-mississippi-scored.html | VOTE INQUIRY HITS JUSTICE AGENCY | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/a-job-for-kheel.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/coconut-desiccators-celebrating-their-trade.html | Coconut Desiccators Celebrating Their Trade | True | By McCandlish Phillips | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/a-too-clearcut-decision.html | A Too Clearâ€š.Ã„.Â²Cut Decision | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/teachers-postpone-strike-threatened-for-port-chester.html | Teachers Postpone Strike Threatened For Port Chester | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/the-proceedings-in-the-un-today-jan-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/kennedy-says-president-has-failed-to-carry-out-promise-of-america.html | Kennedy Says President Has Failed To Carry Out â€šÃ„.Â²Promiseâ€šÃ„.Â´ of America | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/canadas-trade-surplus-off.html | Canada's Trade Surplus Off | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/us-health-bill-75billion-in-71-average-cost-per-person-358-for-the.html | U.S. HEALTH BILE $75â€šÃ„.Â²BILLION IN â€šÃ„.Â²71 | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/industry-output-up-in-december-but-years-rise-is-sluggish-use-of.html | INDUSTRY OUTPUT UP IN DECEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/italys-president-begins-tedious-hunt-for-premier.html | Italy's President Begins Tedious Hunt for Premier | True | By Paul Hoffman Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/book-sales-soar-for-a-fable-of-a-seagull.html | Book Sales Soar for a Fable of a Seagull | True | By Alden Whitman | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/bradford-boobis.html | BRADFORD BOOBIS | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/teachers-end-strike-threat.html | Teachers End Strike Threat | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/medical-agency-plans-a-unit.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/to-employers-bachelors-seem-more-eligible-these-days.html | To Employers, Bachelors Seem More Eligible These Days | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/white-house-contract-given-without-bidding.html | White House Contract Given Without Bidding | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/colgate-to-raise-tuition.html | Colgate to Raise Tuition | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/six-private-bus-concerns-in-city-to-raise-fares-from-25c-to-35c.html | Six Private Bus Concerns in City To Raise Fares From 25c to 35c | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/odetta-and-rochester-ensemble-join-in-carnegie-hall-program.html | Odetta and Rochester Ensemble Join in Carnegie Hall Program | True | By Don Heckman | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/columbias-navarro-receives-sheehan-award-as-easts-top-coach.html | Columbia's Navarro Receives Sheehan Award as East's Top Coach | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/construction-foreman-dies-in-manhole-blast-here.html | Construction Foreman Dies In Manhole Blast Here | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/library-division-reopens.html | Library Division Reopens | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/deltec-sees-profit-for-first-quarter.html | DELTEC SEES PROFIT FOR FIRST QUARTER | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/zayyat-sees-jarring.html | Zayyat Sees Jarring | True | Zayyat Sees Jarring Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/some-send-more-than-one-gift-to-the-neediest-cases-fund.html | Some Send More Than One Gift To The Neediest Cases Fund | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/savetheseals-wildlife-group-names-fur-industry-in-libel-suits.html | Siveâ€šÃ„.Â²theâ€šÃ„.Â²Seals Wildlife Group Names Fur Industry in Libel Suits | True | By Walter H. Waggoner | 2000-01-21 | RE0000817232 | B00000721676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/acts-to-halt-disorder-among-the-bengalis-mujib-tells-bengal.html | Acts to Halt Disorder Among the Bengalis | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/fiat-sales-increase.html | Fiat Sales Increase | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/dustoffs-will-be-in-vietnam-as-long-as-gis-are.html | Dustoffs Will Be in Vietnam as Long as G.I.'s Are | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/ionesco-talks-of-his-latest-macbett.html | Ionesco Talks of His Latest, â€šÃ„Â²Macbettâ€šÃ„Â´ | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/japan-welcomes-peking-trade-bids-china-is-said-to-seek-rail-data.html | JAPAN WELCOMES PEKING TRADE BIDS | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/west-five-picked-over-east-stars-chamberlain-abduljabbar-give.html | WEST FIVE PICKED OVER EAST STARS | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/1500-at-services-in-harlem-church-for-kings-birthday.html | 1,500 at Services In Harlem Church For King's Birthday | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/russians-may-be-building-a-carrier.html | Russians May Be Building a Carrier | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/some-longterm-projections.html | The Economic Future: II | True | By Charles R. Baedecker Jr. | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/2-officials-differ-over-civil-service.html | 2 OFFICIALS DIFFER OVER CIVIL SERVICE | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/heart-patients-and-aged-warned-on-climate-shift.html | Heart Patients and Aged Warned on Climate Shift | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/us-plywood.html | U.S. Plywood | True | | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-18 | 1972-01-18 | https://www.nytimes.com/1972/01/18/archives/ali-celebrates-birthday-in-ring-flabby-exchampion-boxes-6-rounds-at.html | ALI CELEBRATES BIRTHDAY IN RING | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817232 | B00000721676 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-gloves-are-off-but-gibes-by-governor-and-mayor-are-deplored-by.html | The Gloves Are Off | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/census-is-barred-by-queens-board-local-school-unit-refuses-to.html | CENSUS IS BARRED BY QUEENS BOARD | True | By Gene I. Maeroff | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/vanderbilt-downs-cornell-by-10180.html | VANDERBILT DOWNS CORNELL BY 101â€šÃ„Â*80 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/14-drivers-top-100000-in-71-earnings.html | 14 Drivers Top $100,000 in '71 Earnings | True | By John S. Radosta | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-craft-was-set-to-fire-to-halt-soviet-fishing-boat-coast-guard.html | U.S. Craft Was Set to Fire To Halt Soviet Fishing Boat | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-acts-to-block-amphetamines-from-mexico.html | U.S. Acts to Block Amphetamines From Mexico | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/sickle-cell-tests-begun-in-high-school-by-a-group-of-black-medical.html | Sickle Cell Tests Begun in High School By a Group of Black Medical Students | True | By Nancy Hicks | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/athens-says-former-leaders-will-not-be-allowed-to-return-to.html | Athens Says Former Leaders Will Not Be Allowed to Return to Politics, Even If Elections Are Held | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/arnold-von-borsig.html | ARNOLD von BORSIG | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/connally-is-linked-to-oil-aid-for-nixon.html | CONNALLY IS LINKED TO OIL AID FOR NIXON | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/jerry-wests-shot-with-second-to-go-downs-east-in-allstar-game.html | Jerry West's Shot With Second to Go Downs East in Allâ€šÃ„Â*Star Game, 112â€šÃ„Â*110 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/market-place-how-disclosure-can-slow-a-deal.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/71-housing-starts-7-above-50-high.html | '71 Housing Starts 7% Above '50 High | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/kennedy-asks-withdrawal.html | Kennedy Asks Withdrawal | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/hungarian-seeks-new-theatrical-forms.html | Hungarian Seeks New Theatrical Forms | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/loews-signs-a-contract-to-sell-hotels-ambassador-in-chicago.html | Loews Signs a Contract to Sell Hotels Ambassador in Chicago | True | By Alexander R. Hammer | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/financial-pressure-in-72-foreseen-by-economist.html | Financial Pressure in '72 Foreseen By Economist | True | By John J. Abele | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bridge-two-tall-partners-combine-skill-with-exceptional-height.html | Bridge: Two Tall Partners Combine Skill With Exceptional Height | True | By Alan Truscott | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-reports-mig-attack-on-jets-over-laos-failed.html | U.S. Reports MIG Attack on jets Over Laos Failed | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/dowdy-convicted-to-leave-politics.html | DOWDY, CONVICTED, TO LEAVE POLITICS | True | | 2000-01-21 | RE0000817228 | B00000721672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/nofault-insurance-crime-control-and-powersupply-rise-get-priority.html | Noâ€¦â€™Fault Insurance, Crime Control and Powerâ€¦â€™Supply Rise Get Priority | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/waldheim-to-see-nixon.html | Waldheim to See Nixon | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/police-scrutiny-of-radicals-rises-murphy-discloses-increase-in.html | POLICE SCRUTINY OF RADICALS RISES | True | By David Burnham | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/kennedy-bids-un-help-in-indochina-at-dinner-here-for-thant-he-calls.html | KENNEDY BIDS U.N. HELP IN INDOCHINA | True | By Henry Tanner | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/rhodesian-blacks-again-violently-protest-white-rule.html | Rhodesian Blacks Again Violently Protest White Rule | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/nine-killed-when-private-plane-hits-pole-in-fog.html | Nine Killed When Private Plane Hits Pole in Fog | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/improved-auto-bumpers-are-graded-low-in-tests.html | â€˜â€™Improvedâ€˜â€™ Auto Bumpers Are Graded Low in Tests | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/a-private-us-agency-to-aid-bengali-students.html | A Private U.S. Agency To Aid Bengali Students | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/north-stars-tied-by-golden-seals-vadnias-scores-on-power-play-for.html | NORTH STARS TIED BY GOLDEN SEALS | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/2-youths-charged-with-plot-to-poison-water-of-chicago.html | 2 Youths Charged With Plot to Poison Water of Chicago | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/curse-em-all-curse-all.html | Books of The Times | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/vornados-fourweek-sales-show-drop-from-70-period.html | Vornado's Fourâ€¦â€™Week Sales Show Drop From '70 Period | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/ulster-parades-banned-for-year-orange-day-march-included.html | ULSTER PARADES BANNED FOR YEAR | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/12-bodies-found-after-fire.html | 12 Bodies Found After Fire | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/tv-watching-thomas-to-astaire-to-hope-to-bunker.html | TV: Watching Thomas to Astaire to Hope to Bunker | True | By John J. O'Connor | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/a-new-governor-in-mississippi.html | Notes on People | True | Albin Krebs | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/texas-delays-oil-quota.html | Texas Delays Oil Quota | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-jury-in-chicago-indicts-suspect-in-bankbomb-pot.html | U.S. Jury in Chicago Indicts Suspect in Bankâ€¦â€™Bomb Plot | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/an-instant-mass-magazine.html | Advertising: | True | By Philip H. Dougherty | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/commissions-recall-asked.html | Commission's Recall Asked | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-cross-and-crux-of-malta.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/pros-win-in-last-second.html | Pros Win in Last Second | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/ge-aide-cautions-on-peril-to-power-ge-aide-cautions-on-power-perils.html | G.E. Aide Cautions On Peril to Power | True | By Gene Smith Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/text-of-mayors-statement-on-governor.html | Text of Mayor's Statement on Governor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/rockefellers-offer-38-homes-on-estate-for-sale-to-tenants.html | Rockefellers Offer 38 Homes On Estate for Sale to Tenants | True | By Frank Lynn Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/year-that-mountain-down.html | FOREIGN AFFAIRS | True | By Robert Lasch | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/superfecta-pays-record-13680-4-3-6-8-combination-sets-roosevelt.html | SUPERFECTA PAYS RECORD $13,680 | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/city-aides-let-kin-buy-tickets-to-aurelio-fete-to-avert-legal-ban.html | City Aides Let Kin Buy Tickets to Aurelio Fete to Avert Legal Ban | True | By David K. Shipler | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/french-will-supply-arms-to-lebanese-accord-due-friday.html | French Will Supply Arms to Lebanese; Accord Due Friday | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bruins-cheevers-stops-blues-20-goalie-extends-unbeaten-streak-to-14.html | BRUINS CHEEVERS STOPS BLUES, 2â€¦â€™0 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/gm-requests-a-delay-on-emission-standards.html | G.M. Requests a Delay On Emission Standards | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/ending-tax-credit.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/harold-mercer-cole-dies-at-66-was-a-dewey-aide-in-thirties.html | Harold Mercer Cole Dies at 66; Was a Dewey Aide in Thirties | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/marlborough-to-marry-mrs-canfield.html | Marlborough to Marry Mrs. Canfield | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/isaacs-named-sports-editor.html | Isaacs Named Sports Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/nets-win-123102-from-floridians-baum-18-taylor-15-paultz-15-pace.html | NETS WIN, 123â€¦â€™102, FROM FLORIDIANS | True | | 2000-01-21 | RE0000817228 | B00000721672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/court-halts-book-on-life-of-hughes.html | COURT HALTS BOOK ON LIFE OF HUGHES | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/mercy-flights-made.html | Mercy Flights Made | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-shadow-of-limited-wars.html | The Shadow of Limited Wars | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/2-bills-ask-funds-for-at-t-study-1million-urged-for-fcc.html | 2 BILLS ASK FUNDS FOR A.T. & T. STUDY | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/kennedy-criticized-for-attack-on-nixon.html | KENNEDY CRITICIZED FOR ATTACK ON NIXON | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/budd-sprinter-is-hospitalized-recordsetter-is-suffering-from-kidney.html | BUDD, SPRINTER, IS HOSPITALIZED | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/militant-dock-leader-harry-renton-bridges.html | Militant Dock Leader Harry Renton Bridges | True | By Damon Stetson | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/court-says-city-tenant-must-get-rid-of-dog.html | Court Says City Tenant Must Get Rid of Dog | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/exchanges-plan-national-system-agree-to-work-for-central-securities.html | EXCHANGES PLAN NATIONAL SYSTEM | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bhutto-a-whirlwind-on-mission-to-restore-a-shattered-pakistan.html | Bhutto a Whirlwind on Mission To Restore a Shattered Pakistan | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/waste-is-denied-on-rothko-estate-executors-reply-to-charges-by.html | â€šÃ„Ã²WASTEâ€šÃ„Ã´ IS DENIED ON ROTHKO ESTATE | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/warner-bros-and-filmation-plan-10-animated-features.html | Warner Bros and Filmation Plan 10 Animated Features | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/cigarette-ads-up-in-publications-but-total-outlays-for-year-dropped.html | CIGARETTE ADS UP IN PUBLICATIONS | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/maltese-will-get-nato-offer-today.html | MALTESE WILL GET NATO OFFER TODAY | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/3-skylab-crews-chosen-by-nasa-orbiting-workshop-of-earth-to-be.html | 3 SKYLAB CREWS CHOSEN BY NASA | True | By John Noble Wilford | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/crafts-museum-wanted-some-ideas-and-public-supplied-them.html | Crafts Museum Wanted Some Ideas, and Public Supplied Them | True | By Lisa Hammel | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/newark-will-cut-payrolls-by-379-city-layoffs-due-by-may-5-because.html | NEWARK WILL CUT PAYROLLS BY 379 | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/roosa-sees-gradual-currency-reflow-roosa-foresees-gradual-reflow.html | Roosa Sees Gradual Currency Reflow | True | By Gerd Wilcke | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/ddb-and-foote-cone-are-planning-acquisitions.html | Advertising | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/3-temporary-plant-closings-to-idle-19000-at-chrysler.html | 3 Temporary Plant Closings To Idle 19,000 at Chrysler | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/sadat-bids-cabinet-plan-war-economy.html | SADAT BIDS CABINET PLAN WAR ECONOMY | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bankamerica-proposes-2for1-stock-split-profits-for-4th-quarter-are.html | BankAmerica Proposes 2â€šÃ„Ã´forâ€šÃ„Ã´1 Stock Split | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-vietnam-trap.html | The Vietnam Trap | True | By James Reston | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/court-upholds-state-on-school-financing.html | Court Upholds State On School Financing | True | By M. A. Farber | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/cherchez-le-boxeur.html | Cherchez le Boxeur | True | Red Smith | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/selling-of-president-will-be-musical.html | â€šÃ„Ã²Selling of Presidentâ€šÃ„Ã´ Will Be Musical | True | By Louis Calta | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today Jan. 19, 1972 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/canada-bars-hunting-of-seals-by-plane-or-ship-in-72.html | Canada Bars Hunting of Seals by Plane or Ship in'72 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/harry-c-france-81-finance-columnist.html | HARRY C. FRANCE, 81, FINANCE COLUMNIST | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/effectiveness-of-flu-shots-now-discounted-by-expert-on-viruses.html | Effectiveness of Flu Shots Now Discounted by Expert on Viruses | True | By Edward C. Burks | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/and-sad-plan-for-colleges.html | â€šÃ„Ã¶ Sad Plan for Colleges | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/new-drug-agency-to-fight-pushers-on-lower-levels-nixon-to-announce.html | NEW DRUG AGENCY TO FIGHT PUSHERS ON LOWER LEVELS | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/judaic-status-of-women.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/earnings-down-10-at-caterpillar-tractor-caterpillar-1971-earnings.html | Earnings Down 10% at Caterpillar Tractor | True | By Clare M. Reckert | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/whither-us-economy-nixon-switch-to-wageprice-controls-raises.html | Whither U.S. Economy? | True | By Leonard Silk | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/chicago-exchange-elects.html | Chicago Exchange Elects | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/big-union-ready-to-back-muskie-warf-of-municipal-workers-to-endorse.html | BIG UNION READY TO BACK MUSKIE | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/rochelle-hudson-film-actress-in-1930s-and-40s-dead-at-57.html | Rochelle Hudson, Film Actress In 1930's and 40's, Dead at 57 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/nastase-richey-win.html | Nastase, Richey Win | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/pacers-top-condors-130116.html | Pacers Top Condors, 130â¦Ã¢Ã°116 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/key-proposals.html | Key Proposals | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/voters-support-urged-by-mrs-gandhis-party.html | Voters' Support Urged By Mrs. Gandhi's Party | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/clean-energy-or-a-choice-of-poisons.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/stanley-prager-diregtor-was-54-staged-blow-your-horn-reformer.html | STANLEY PRAGER, DIRECTOR, WAS 54 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/technicians-join-walkout-of-canada-air-controllers.html | Technicians Join Walkout Of Canada Air Controllers | True | By Frank J. Prial | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/concert-artists-guild-to-mark-its-20th-anniversary.html | Concert Artists Guild to Mark Its 20th Anniversary | True | By Donal Henahan | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/tighter-soviet-internal-security-is-seen.html | Tighter Soviet Internal Security Is Seen | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/irs-opens-drive-to-cite-violators-on-price-posting-agents-checking.html | I.R.S. OPENS DRIVE TO CITE VIOLATORS ON PRICE POSTING | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-plans-rescue-of-1billion-bank-trying-rare-tactic-to-avert.html | U.S. PLANS RESCUE OF $1â¦Ã¢Ã°BILLION BANK | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/ross-bagdasarian-i-actor-song-writer.html | ROSS BAGDASARIAN, ACTOR, SONG WRITER | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/buckley-lands-in-cambodia-for-2-days-of-fact-finding.html | Buckley Lands in Cambodia For 2 Days of Fact Finding | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/top-winners-named-for-final-1-lottery.html | Top Winners Named For Final $1 Lottery | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/legal-maneuvers-delay-gravelâ¦Ã¢Ã°ellsberg-inquiry-another-week.html | Legal Maneuvers Delay Gravelâ¦Ã¢Ã°Ellsberg Inquiry Another Week | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/remembrance-of-things-past.html | FOREIGN AFFAIRS | True | By Oswald Mosley | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/60000-truants-linked-to-crime-by-school-union.html | 60,000 Truants Linked to Crime by School Union | True | By Leonard Buder | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/inquiry-on-cancer-project.html | Inquiry on Cancer Project | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/work-on-waterfront-terminal-ahead-of-second-target-date.html | Work on Waterfront Terminal Ahead of Second Target Date | True | By Richard Phalon | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bishop-c-asapansaâ¦Ã¢Ã°johnson-of-bethel-church-on-si-81.html | Bishop C. Asapansaâ¦Ã¢Ã°Johnson Of Bethel Church on ?? 81 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/army-tightens-training-jogging-is-in-beer-is-out-army-is-tightening.html | Army Tightens Training, Jogging Is In, Beer Is Out | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bright-contrast-in-cello-recital-rose-and-sanders-pianist-make.html | BRIGHT CONTRAST IN CELLO RECITAL | True | Donal Henahan | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/rocco-g-scioscla.html | ROCCO G. SCIOSCIA | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/paint-poison-curb-sought.html | Paint Poison Curb Sought | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/lucas-upset-here-76-63.html | Lucas Upset Here, 7â¦Ã¢Ã°6, 6â¦Ã¢Ã°3 | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/medina-rebuts-hersh.html | Medina Rebuts Hersh | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/amex-listing-is-sought.html | Amex Listing Is Sought | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/article-2-no-title.html | Article 2 â¦Ã¢Ã°â¦Ã¢Ã° No Title | True | | 2000-01-21 | RE0000817228 | B00000721672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/drums-of-chemicals-washed-ashore-alarm-britons.html | Drums of Chemicals Washed Ashore Alarm Britons | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/governor-proposes-furloughs-for-some-prisoners-as-part-of-reform.html | Governor Proposes Furloughs for Some Prisoners as Part of Reform Program | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-dance-eccentrique-ballet-theater-mounts-new-work-by-feld.html | The Dance: â€šÃ„Â²Eccentriqueâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/sec-suit-accuses-investment-group.html | S.E.C. SUIT ACCUSES INVESTMENT GROUP | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/2billion-program-on-mortgages-slated.html | $2â€šÃ„Â²Billion Program On Mortgages Slated | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/koufax-reaches-new-milestone-eligible-for-baseball-hall-of-fame.html | KOUFAX REACHES NEW MILESTONE | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/jan-usiny-czech-aide-dies-jailed-by-fascists-and-reds.html | Jan Usiny, Czech Aide, Dies; Jailed by Fascists and Reds | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/rate-against-mark-advances-smartly-dollar-gains-against-the-mark.html | Rate Against Mark Advances Smartly | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/auschwitz-gas-chambers-designer-on-trial-in-vienna-the-designer-of.html | Auschwitz Gas Chambers' Designer on Trial in Vienna | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/newfoundland-chief-sworn.html | Newfoundland Chief Sworn | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/is-a-mans-word-his-bond.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/what-price-controls.html | What Price Controls? | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/thomas-misses-drill-pro-bowl-drops-him.html | Thomas Misses Drill; Pro Bowl Drops Him | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/knapp-unit-witness-indicted-for-perjury-knapp-panel-witness.html | Knapp Unit Witness Indicted for Perjury | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/sad-state-of-the-state.html | Sad State of the Stateâ€šÃ„Â¶ | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/laotian-defense-is-said-to-stiffen-enemy-is-reported-under-pressure.html | LAOTIAN DEFENSE IS SAID TO STIFFEN | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/leslie-jacobs-junger.html | LESLIE JACOBS JUNGER | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/clean-air-tennis-gets-a-top-field-smith-richey-join-30000-event.html | CLEAN AIR TENNIS GETS A TOP FIELD | True | By Neil Amdur | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-and-soviet-to-continue-talks-for-increased-trade.html | U.S. and Soviet to Continue Talks for Increased Trade | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/burroughs-sets-mark-sperry-net-slips-burroughss-net-for-71-sets.html | Burroughs Sets Mark â€šÃ„Â²Sperry Net Slips | True | By William D. Smith | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/article-3-no-title-cigarettes-said-to-aid-racketeers.html | Cigarettes Said to Aid Racketeers | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/de-zayas-features-lute-and-theorbo.html | DE ZAYAS FEATURES LUTE AND THEMORRO | True | Raymond Ericson | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/american-crew-registers-victory-over-britain-by-30-feet-in-boatshow.html | American Crew Registers Victory Over Britain by 30 Feet in Boatâ€šÃ„Â²Show Dory Race Here | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/the-rivers-of-england.html | The Rivers of England | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/ex-rep-harold-o-lovre-67-was-unseated-by-mcgovern.html | Exâ€šÃ„Â²Rep. Harold O. Lovre, 67; Was Unseated by McGovern | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/sugar-futures-fall-in-trading-dominated-by-stoploss-selling.html | Sugar Futures Fall in Trading Dominated by Stopâ€šÃ„Â²Loss Selling | True | By Thomas W. Ennis | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/golar-responds-to-project-foes-vows-a-careful-screening-of-forest.html | GOLAR RESPONDS TO PROJECT FOES | True | By Murray Schumach | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/cindy-nelson-injures-hip-in-downhill-and-loses-bid-to-compete-in.html | Cindy Nelson Injures Hip in Downhill And Loses Bid to Compete in Olympics | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/governor-assails-lindsay-regime-asks-state-to-take-over-city-u.html | GOVERNOR ASSAILS LINDSAY REGIME; ASKS STATE TO TAKE OVER CITY U.; MAYOR CALLS HIM A TOOL OF NIXON | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/gloria-swanson-stars-as-a-visitor.html | Gloria Swanson Stars as a Visitor | True | By Richard F. Shepard Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/congress-back-with-heavy-schedule-is-off-to-a-fast-start.html | Congress, Back With Heavy Schedule, Is Off to a Fast Start | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/volcker-unperturbed-by-money-trend-volcker-rejects-alarm-on-money.html | Volcker Unperturbed by Money Trend | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/willsey-resigns-his-post-as-california-head-coach.html | Willsey Resigns His Post As California Head Coach | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/us-stand-on-india.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/big-board-shows-a-broad-advance-glamour-bluechip-issues-move-higher.html | BIG BOARD SHOWS A BROAD ADVANCE | True | By Terry Robards | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/data-said-to-put-mylai-toll-at-347-massacre-figure-attributed-to.html | DATA SAID TO PUT MYLAI TOLL AT 347 | True | By Douglas Robinson | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/teachers-in-port-chester-go-on-strike.html | Teachers in Port Chester Go on Strike | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/soviet-art-boom-causes-a-crush-museums-found-overrun-and-exhibits.html | SOVIET ART BOOM CAUSES A CRUSH | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/faulk-neely-victors.html | Faulk, Neely Victors | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/coast-shipowners-to-bar-arms-cargo-at-struck-ports.html | Coast Shipowners to Bar Arms Cargo at Struck Ports | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/job-market-is-improving-for-the-college-graduate-graduates-seen-in.html | Job Market Is Improving For the College Graduate | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/taipei-assails-plan-to-end-aid-from-un.html | TAIPEI ASSAILS PLAN TO END AID FROM U.N. | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/city-in-california-72-black-looks-to-future-despite-woes.html | The Talk of Compton, Calif. | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/shoemaker-pineda-draw-suspensions-at-santa-anita.html | Shoemaker, Pineda Draw Suspensions at Santa Anita | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/excerpts-from-the-message-by-governor-rockefeller-on-the-state-of.html | Excerpts From the Message by Governor Rockefeller on the State of the State | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/gains-continue-on-amex-and-otc-trading-is-active-and-sets-a-new.html | GAINS CONTINUE ON AMEX AND Oâ€‹â€‹Tâ€‹C | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/grinnell-morris-84-investment-banker.html | GRINNELL MORRIS, 84, INVESTMENT BANKER | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/fresh-effort-on-malta.html | Fresh Effort on Malta | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/students-in-madrid-protest-for-2d-day.html | STUDENTS IN MADRID PROTEST FOR 2D DAY | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/8-indicted-by-city-in-loan-scandals-9300-extortion-and-fraud.html | 8 INDICTED BY CITY IN LOAN SCANDALS | True | By Edith Evans Asbury | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/italys-designers-decide-to-play-it-safe-and-send-those-wild-styles.html | Italy's Designers Decide to Play It Safe and Send Those Wild Styles to the Attic | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/zionists-divided-as-parley-opens.html | Zionists Divided as Parley Opens | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/wallace-gets-spot-on-florida-ballot-rep-mills-omitted.html | Wallace Gets Spot On Florida Ballot; Rep. Mills Omitted | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/bond-prices-dip-for-second-day-federal-reserve-extends-credit-to.html | BOND PRICES DIP FOR SECOND DAY | True | By John H. Allan | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/police-halt-2-protests-against-zionist-parley.html | Police Halt 2 Protests Against Zionist Parley | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/football-and-baseball-stars-limber-up-damaged-knees-for-30000-golf.html | Football and Baseball Stars Limber Up Damaged Knees for $30,000 Golf Event | True | By Joseph Durso | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/electronics-group-asks-freer-trade.html | Electronics Group Asks Freer Trade | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/smoke-in-your-eyes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/mujib-grants-amnesty-to-all-convicted-in-military-trials.html | Mujib Grants Amnesty to All Convicted in Military Trials | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/franklin-high-vs-rangel.html | Letters to the Editor | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/angered-lindsay-decries-false-unworthy-attack-angered-lindsay.html | Angered Lindsay Decries â€‹â€‹False, Unworthy Attackâ€‹â€‹ | True | By Martin Tolchin | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/500-attend-rites-for-edwin-weisl-political-adviser-is-called-best.html | 500 ATTEND RITES FOR EDWIN WEISL | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/price-rise-is-set-by-dow-chemical-increase-in-abs-plastics-is.html | PRICE RISE IS SET BY DOW CHEMICAL | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/virginians-cheer-plan-to-kill-starling-flock.html | Virginians Cheer Plan To Kill Starling Flock | True | | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-19 | 1972-01-19 | https://www.nytimes.com/1972/01/19/archives/in-the-soviet-union-shes-the-highest-ranking-woman.html | In the Soviet Union, She's the Highest Ranking Woman | True | By Enid Nemy | 2000-01-21 | RE0000817228 | B00000721672 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/pace-will-match-two-14yearolds-air-new-zealand-to-oppose-clan.html | PACE WILL MATCH TWO 14â€‹â€‹YEARâ€‹â€‹OLDS | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/up-from-the-ranks-benjamin-joseph-malcolm.html | Up From the Ranks | True | Benjamin Joseph Malcolm | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/u-s-says-2-soviet-fishing-boats-agree-to-be-taken-to-navy-base.html | U.S. Says 2 Soviet Fishing Boats Agree to Be Taken to Navy Base | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/who-expects-justice.html | â€‹â€‹Who Expects Justice?â€‹â€‹ | True | By John Chamberlain | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/kennedy-to-study-wiretaps.html | Kennedy to Study Wiretaps | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/canadiens-beat-maple-leafs-10-pete-mahovlich-scores-in-last-2.html | CANADIENS BEAT MAPLE LEAFS, 1â€¦Â"0 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/study-finds-li-industry-diversifying.html | Study Finds L.I. Industry Diversifying | True | By David A. Andelman Special to The New York | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/tv-world-of-lorraine-hansberry-to-be-young-gifted-black-is-on.html | TV: World of Lorraine Hansberry | True | By John J. O'Connor | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/alitalia-to-serve-washington.html | Alitalia to Serve Washington | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/city-widens-ban-on-bias-over-sex-bars-hotels-or-residences-for-men.html | CITY WIDENS BAN ON BIAS OVER SEX | True | By Linda Charlton | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/savings-association-elects.html | Savings Association Elects | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/imf-sets-standby-credit-in-special-drawing-rights.html | I.M.F. Sets Standby Credit In Special Drawing Rights | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/output-of-aluminum-fell-in-u-s-in-1971-us-output-in-71-off-in.html | Output of Aluminum Fell in U.S. in 1971 | True | By Gene Smith | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/state-to-extend-jobless-benefits-agreement-with-us-gives-13-extra.html | STATE TO EXTEND JOBLESS BENEFITS | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/prison-chief-bars-florida-convicts-cites-overcrowding-peril-in-move.html | PRISON CHIEF BARS FLORIDA CONVICTS | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/jurists-condemn-accord.html | Jurists Condemn Accord | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/trevino-is-named-athlete-of-year-clemente-and-torre-share-second.html | TREVINO IS NAMED ATHLETE OF YEAR | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/trevino-archer-in-tucson-golf-nicklaus-palmer-casper-are-notable.html | TREVINO, ARCHER IN TUCSON GOLF | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/theyre-having-a-pier-6-ball-in-new-rochelle.html | They're Having a Pier 6 Ball in New Rochelle | True | By Harry V. Forgeron Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/sluggish-recovery.html | Sluggish Recovery | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/amex-lets-trading-resume-in-3-issues.html | AMEX LETS TRADING RESUME IN 3 ISSUES | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/theater-zesty-wanted-epsteins-book-teams-with-carminess-music.html | Theater: Zesty â€˜Â"Wantedâ€™ | True | By Clive Barnes | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/bankamericard-to-chase-operating-net-is-off-33-chase-plans-shift-to.html | BankAmericard to Chase; Operating Net Is Off 3.3% | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/davis-trial-delayed-again.html | Davis Trial Delayed Again | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/ciaaided-laos-base-hit-hard-ciaaided-base-in-laos-hit-hard.html | C.I.A. â€¦Â"Aided Laos Base Hit Hard | True | By Craig R. Whitney Special to The New York | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/sadat-says-he-wont-bow-to-students.html | Sadat Says He Won't Bow to Students | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/2-sides-are-closer-in-oil-price-talks.html | 2 SIDES ARE CLOSER IN OIL PRICE TALKS | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/muskie-is-endorsed-by-gotham-lindsay-urged-to-give-up-race.html | Muskie Is Endorsed by Gotbaum; Lindsay Urged to Give Up Race | True | By Thomas P. Ronan | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/jersey-consumer-division-condemns-practices-of-highway-eyeglass.html | Jersey Consumer Division Condemns Practices of Highway Eyeglass Centers | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/actors-sail-to-block-island-without-a-rehearsal.html | Actors Sail to Block Island Without a Rehearsal | True | By Ron Pobuda | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/books-and-what-ails-them.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/treatment-of-children-in-state-facilities-is-decried.html | Treatment of Children in State Facilities Is Decried | True | By Robert E. Tomasson | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/plan-for-city-u-fee-and-state-control-is-reported-on-way-city-u-fee.html | Plan for City U. Fee And State Control Is Reported on Way | True | By M. A. Farber | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/french-cabinet-orders-a-series-of-prison-reforms.html | French Cabinet Orders a Series of Prison Reforms | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/catamaran-challenges-australia-for-a-cup-little-americas-cup-starts.html | Catamaran Challenges Australia For a Cup | True | By George W. Patterson | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/health-services-agency-names-22-places-with-code-violations.html | Health Services Agency Names 22 Places With Code Violations | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/beguiling-singing-from-a-soprano-anna-chomodolska-heard-with.html | BEGUILING SINGING FROM A SOPRANO | True | By Donal Henahan | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/stanton-proposes-debates-on-campuses-by-nominees.html | Stanton Proposes Debates On Campuses by Nominees | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/impact-of-television-violence.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/mrs-dewitt-millhauser-80-widow-of-rca-executive.html | Mrs. DeWitt Millhauser, 80, Widow of RCA Executive | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/personal-finance-if-driver-enters-a-nofault-state-what-about-his.html | Personal Finance | True | By Robert J. Cole | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/cougars-top-floridians.html | Cougars Top Floridians | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/happiness-at-the-coliseum-boats-people-and-smiles.html | Happiness at the Coliseum Boats, People and Smiles | True | By Parton Reese | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/is-pace-of-hydro-slowing.html | Is Pace Of Hydro Slowing? | True | By George E. van Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/3805-on-relief-at-work-under-new-law.html | 3,805 on Relief at Work Under New Law | True | By Peter Kihss | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/fire-at-con-ed-cuts-penn-station-power.html | FIRE AT CON ED CUTS PENN STATION POWER | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/protests-halt-un-meeting.html | Protests Halt U.N. Meeting | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/inquiry-set-on-liner-fire.html | Inquiry Set on Liner Fire | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/jarring-talks-with-tekoah.html | Jarring Talks with Tekoah | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/feminists-rate-democratic-vote-record-in-house-over-gops.html | Feminists Rate Democratic Vote Record in House Over G.O.P.'s | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/striving-to-keep-rome-in-fashion-game.html | Striving to Keep Rome in Fashion Game | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/-quota-precinct-writes-1294-tickets-in-day-1294-tickets-in-day-in.html | â€Šâ€¯Quotaâ€Šâ€¯ Precinct Writes 1,294 Tickets in Day | True | By Eric Pace | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/lockheedgeorgia-will-close-4-plants.html | Lockheedâ€Šâ€¯Georgia Will Close 4 Plants | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/george-mitchell-actor-dead-at-67.html | GEORGE MITCHELL, ACTOR, DEAD AT 67 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/charles-rehner-67-of-plumbac-firm.html | CHARLES REHNER, 67, OF PLUMBING FIRM | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/rangers-gain-51-victory-over-kings-as-fairbairn-registers-pair-of.html | Rangers Gain 5â€Šâ€¯1 Victory Over Kings As Fairbairn Registers Pair of Goals | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/peckinpahs-straw-dogs-starring-hoffman-arrives.html | Peckinpah's â€Šâ€¯Straw Dogsâ€Šâ€¯ Starring Hoffman Arrives | True | By Vincent Canby | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/art-dealer-reaching-50-flies-700-to-paris-party.html | Art Dealer, Reaching 50, Flies 700 to Paris Party | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/accident-toll.html | Accident Toll | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/us-says-jet-shot-down-mig-over-north-vietnam-us-says-navy-jet-shot.html | U.S. Says Jet Shot Down MIG Over North Vietnam | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/realtytax-financing-of-schools-in-jersey-ruled-unconstitutional.html | Realty â€Šâ€¯Tax Financing of Schools In Jersey Ruled Unconstitutional | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/petty-will-drive-for-granatelli-top-drivers-team-obtained-in.html | PETTY WILL DRIVE FOR GRANA TELLI | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/pravda-attacks-us-mideast-role-implies-israel-aid-weakens-new.html | PRAVDA ATTACKS U.S. MIDEAST ROLE | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/maine-democrat-to-quit.html | Maine Democrat to Quit | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/2-accused-of-robbing-taxi-by-impersonating-policeman.html | 2 Accused of Robbing Taxi By Impersonating Policemen | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/grinnell-martin-84-investment-banker.html | GRINNELL MARTIN, 84, INVESTMENT BANKER | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/squires-conquer-colonels-138132-scott-gets-46-kentuckys-10game.html | SQUIRES CONQUER COLONELS, 138â€Šâ€¯132 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/rhodesian-pact-in-jeopardy.html | Rhodesian Pact in Jeopardy | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/harry-stackell-88-bronx-county-judge.html | HARRY STACKELL, 88, BRONX COUNTY JUDGE | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/swedish-fancier-cautions-on-being-kennelblind.html | Swedish Fancier Cautions on Being â€Šâ€¯Kennelâ€Šâ€¯Blindâ€Šâ€¯ | True | By Walter R. Fletcher | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/daycare-truce-ends-sitin-at-lindsay-center-day-care-truce-ends.html | Day…Â€Â°Care Truce Ends Sit…Â€Â°In at Lindsay Center | True | BY Michael T. Kaufman | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/ogilvy-mather-gets-burpees-seed-account.html | Advertising | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/5-borough-presidents-seek-vote-in-november-on-decentralization.html | 5 Borough Presidents Seek Vote in November on Decentralization | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/3-cochrans-named-to-us-ski-team.html | 3 Cochrans Named to U.S. Ski Team | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/penn-sets-back-villanova-7464-wildcats-get-one-field-goal-in-almost.html | PENN SETS BACK VILLANOVA 74…Â°Â°64 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/pentagon-is-silent-on-mylai-charges.html | PENTAGON IS SILENT ON MYLAI CHARGES | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/kaufman-is-indicted-here-in-bomb-plot-on-3-banks.html | Kaufman Is Indicted Here In Bomb Plot on 3 Banks | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/panoramic-photo-of-mars-shows-a-300mile-canyon.html | Panoramic Photo of Mars Shows a 300…Â°Â°Mile Canyon | True | By John Noble Wilford | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/mafia-families-called-involved-in-cigarette-smuggling-racket.html | Mafia Families Called Involved In Cigarette Smuggling Racket | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/controls-lifted-for-most-stores-and-some-rentals-move-expents-15.html | CONTROLS LIFTED FOR MOST STORES AND SOME RENTALS | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/british-strike-talks-begin.html | British Strike Talks Begin | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/front-page-3-no-title.html | Front Page 3 …Â°Â°…Â° No Title | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/israeli-importishke-goes-to-war-opens-at-mayfair.html | Israeli Import:ishke Goes to War' Opens at Mayfair | True | By Roger Greenspun | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/klansman-hurt-in-a-march.html | Klansman Hurt in a March | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/barbara-cochran-third-her-best-showing-miss-lafforgue-wins-slalom.html | Barbara Cochran Third, Her Best Showing | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/bridge-olympiad-fundraising-game-set-for-tonight-at-121-centers.html | Olympiad Fund…Â°Â°Raising Game Bridge:Set for Tonight at 121 Centers | True | BY Alan Truscott | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/buckley-in-bangkok-for-talk.html | Buckley in Bangkok for Talk | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/fda-orders-salt-labels-to-say-if-iodide-is-inside.html | F.D.A. Orders Salt Labels To Say if Iodide Is Inside | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/dodger-pitcher-36-youngest-to-enter-shrine-koufax-berra-wynn-in.html | Dodger Pitcher, 36, Youngest to Enter Shrine | True | By Joseph Durso | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/continentalwilliams-deal.html | Continental…Â°Â°Williams Deal | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/sea-ray-boat-plants-growing-with-profits.html | Sea Ray Boat Plants Growing With Profits | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/nixons-visit-to-china-will-be-telecast-live.html | Nixon's Visit to China Will Be Telecast Live | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/4-americans-triumph.html | 4 Americans Triumph | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/prices-on-bonds-again-move-down-prospect-of-a-40billion-federal.html | PRICES ON BONDS AGAIN MOVE DOWN | True | By John H. Allan | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/stopping-defense-ships.html | Stopping Defense Ships | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/scheuer-meets-dublin-mps.html | Scheuer Meets Dublin M.P.'s | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/courts-prisons-and-crime.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/3-utilities-planning-700million-outlay.html | 3 UTILITIES PLANNING $700…Â°Â°MILLION OUTLAY | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/mcgovern-offers-a-plan-to-cut-defense-outlays.html | McGovern Offers a Plan To Cut Defense Outlays | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/11-senators-urge-a-pullout-deadline.html | 11 SENATORS URGE A PULLOUT DEADLINE | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/doyle-dane-in-canada-elects-first-president.html | Advertising | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/aime-j-forand-is-dead-at-76-served-22-years-in-the-house.html | Aime J. Forand Is Dead at 76; Served 22 Years in the House | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/lawyer-accused-of-bride-attempt-exprosecutor-in-brooklyn-indicted.html | LAWYER ACCUSED OF BRIBE ATTEMPT | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/waterbury-officials-planning-for-first-catv-city.html | Waterbury Officials Planning for First CATV City | True | By Jack Gould | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/horse-that-followed-kennedy-coffin-ages-friskily.html | Horse That Followed Kennedy Coffin Ages Friskily | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/forest-hills-collegian-winner-of-scholarship.html | Forest Hills Collegian Winner of Scholarship | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/court-orders-voting-in-districts-vetoed-by-reagan.html | Court Orders Voting in Districts Vetoed by Reagan | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/charterflight-battle-cab-plan-to-overhaul-rules-stirs-air-industry.html | Charterâ€¦Â„Â°Flight Battle | True | By Richard Witkin | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/the-new-army-grows-older.html | The â€¦Â„Â°Newâ€¦Â„Â´ Army Grows Older | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/eservoy-in-gop-race-for-new-hampshire-chief.html | Esâ€¦Â„Â°Envoy in G.O.P. Race For New Hampshire Chief | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/willie-wood-retires.html | Willie Wood Retires | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/chen-y-is-successor-as-foreign-minister-named.html | Chen Yi's Successor as Foreign Minister Named | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/movement-into-cambodia.html | Movement Into Cambodia | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/agreement-to-cover-3year-period-japanese-ready-to-curb-steel.html | Agreement to Cover 3â€¦Â„Â´Year Period | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/new-soviet-generator-seen-as-future-source-of-energy-is-hailed.html | New Soviet Generator, Seen as Future Source of Energy, Is Hailed | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/reluctant-ad-man-turns-to-chartering-business.html | Reluctant Ad Man Turns to Chartering Business | True | By James Tuite | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/at-long-last-a-gasturbine-boat-thats-quiet-clean-cheap-safe.html | At Long Last, a Gasâ€¦Â„Â°Turbine Boat That's Quiet, Clean, Cheap, Safe | True | By Peter Ryan | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/phone-service-disrupted.html | Phone Service Disrupted | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/stars-wallop-pros.html | Stars Wallop Pros | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/together-a-sex-documentary-arrives.html | Together,' a Sex Documentary, Arrives | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/if-you-crave-privacy-you-can-find-it-even-on-july-4.html | If You Crave Privacy, You Can Find It Even on July 4 | True | By Frances C. Courtsal | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/security-councils-meeting-in-africa-to-cost-139500.html | Security Council's Meeting In Africa to Cost $139,500 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/5cent-rise-in-cigarette-tax-approved-by-oregon-voters.html | 5â€¦Â„Â´Cent Rise in Cigarette Tax Approved by Oregon Voters | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/rhodesian-blacks-expand-protests-shops-are-looted-and-cars-stoned.html | RHODESIAN BLACKS EXPAND PROTESTS | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/wood-field-and-stream-eightweek-class-on-trout-fishing-to-begin-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/brooklyn-scatter-housing-stirs-a-clash-at-hearing.html | Brooklyn Scatter Housing Stirs a Clash at Hearing | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/allende-criticizing-nixon-says-chile-can-dictate-her-own-laws.html | Allende, Criticizing Nixon, Says Chile Can Dictate Her Own Laws | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/newburgh-city-manager-suspends-police-chief-2-others-on-force-also.html | Newburgh City Manager Suspends Police Chief | True | By John Darnton Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/shoe-industry-glum-on-hides.html | Shoe Industry Glum on Hides | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/annapolis-test-case.html | Notes on People | True | Albin Krebs | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/irving-weineh.html | IRVING WEINER | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/state-of-union-speech-to-be-on-tv-today.html | State of Union Speech To Be on TV Today | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/will-burtibi-63-exhibit-designer-artist-known-for-life-kodak.html | WILE BURTIN, 63, EXHIBIT DESIGNER | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/judge-denies-delay-on-richmond-order.html | JUDGE DENIES DELAY ON RICHMOND ORDER | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/atest-said-to-yield-useful-quake-data.html | Aâ€¦Â„Â´TEST SAID TO YIELD USEFUL QUAKE DATA | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/now-listen-to-a-firefighters-plea.html | Now Listen to a Firefighter's Plea | True | By Joseph E. Galvin | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/national-orchestra-of-belgium-makes-debut-here.html | National Orchestra of Belgium Makes Debut Here | True | By Harold C. Schonberg | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/market-place-wild-idea-men-emerging-again.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/schoonmaker-is-honored.html | Schoonmaker Is Honored | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/4-newspapers-in-florida-purchased-by-the-times.html | 4 Newspapers in Florida Purchased by The Times | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/w-k-hicks-of-jets-seized-in-harlem-on-gun-charge.html | W. K. Hicks of Jets Seized In Harlem on Gun Charge | True | | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/a-warmup-bout-lindsay-and-rockefeller-trade-blows-in-a-battle-with.html | A Warmâ€šÃ„Â¢Up Bout | True | By Frank Lynn | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/4th-quarter-a-record-utility-reports-record-earnings.html | 4th Quarter a Record | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/rockets-beat-chaps-11692.html | Rockets Beat Chaps, 116â€šÃ„Â¢92 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/skiers-arriving-by-air-at-french-alps-resort.html | Skiers Arriving by Air At French Alps Resort | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/college-hall-of-fame-building-near.html | College Sports Notes. | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/dear-mother-mom-old-girl.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/nixon-announces-tough-us-stand-on-expropriation-says-countries-that.html | NIXON ANNOUNCES TOUGH U.S. STAND ON EXPROPRIATION | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/goodrich-sets-iran-growth.html | Goodrich Sets Iran Growth | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/free-courses-given-by-power-squadron.html | Free Courses Given By Power Squadron | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/a-highly-satisfactory-election.html | A Highly Satisfactory Election | True | Arthur Daley | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/us-survey-reports-24-million-have-tried-smoking-marijuana.html | U.S. Survey Reports 24 Million Have Tried Smoking Marijuana | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/malcolm-a-black-named-correction-chief-by-may-or-a-black-is-named.html | Malcolm, a Black, Named Correction Chief by Mayor | True | By Martin Tolchin | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/newsmen-at-the-un.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/3-blasts-rock-beirut.html | 3 Blasts Rock Beirut | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/brahms-is-played-sumptuously-by-the-philadelphia-orchestra.html | Brahms Is Played Sumptuously By the Philadelphia Orchestra | True | By Raymond Ericson | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/diamond-futures-traded-in-west-contracts-first-in-history-of.html | DIAMOND FUTURES TRADED IN WEST | True | By Thomas W. Ennis | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/labor-department-to-fund-10-minority-worker-plans.html | Labor Department to Fund 10 Minority Worker Plans | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/white-house-said-to-delay-steps-to-spur-soviet-trade.html | White House Said to Delay Steps to Spur Soviet Trade | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/lirr-negotiations-pressed-to-avert-strike-today.html | L.I.R.R. Negotiations Pressed to Avert Strike Today | True | By Damon Stetson | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/gm-plea-denied-on-75-standards-ruckelshaus-refuses-move-on-emission.html | G.M. PLEA DENIED ON â€šÃ„Ã´75 STANDARDS | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/bolt-vivat-author-ponders-history.html | Bolt, â€šÃ„Â²Vivat!â€šÃ„Â´, Author, Ponders History | True | By Mel Gussow | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/washington-state-gets-more-aid-from-japan.html | Washington State Gets More Aid From Japan | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/trinidad-is-festive-despite-troubles.html | TRINIDAD IS FESTIVE DESPITE TROUBLES | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/prices-on-amex-are-mostly-down-exchanges-index-is-up-001-as-volume.html | PRICES ON AMEX ARE MOSTLY DOWN | True | By Alexander R. Hammer | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/state-u-suspends-150-projects-valued-at-total-of-215million.html | State U. Suspends 150 Projects Valued at Total of $215â€šÃ„Â¢Million | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/dance-sharing-a-wealth-of-talent-joint-program-offered-by-nikolais.html | Dance: Sharing a Wealth of Talent | True | By Anna Kisselgoff | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/some-government-policies-are-called-inflationary.html | Some Government Policies Are Called Inflationary | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/charges-trim-profit-santa-fe-industries-profit-off-reflecting.html | Charges Trim Profit | True | By Clare M. Reckert | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/mideast-bellicosity.html | Mideast Bellicosity | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/memphis-to-set-guidelines-for-use-of-police-weapons.html | Memphis to Set Guidelines For Use of Police Weapons | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/major-integration-test-confronts-us-in-1972-major-integration-test.html | Major Integration Test Confronts U.S. in 1972 | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/sandy-hook-90-booked-up-for-72.html | Sandy Hook: 90% Booked Up for â€šÃ„Â¢72 | True | By Jane S. White Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/legless-sailor-surmounts-handicap.html | Legless Sailor Surmounts Handicap | True | By Lisbeth Miner | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/archives/oslo-fisheries-aide-spurns-market-pact.html | OSLO FISHERIES AIDE SPURNS MARKET PACT | True | | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/new-municipalbond-fund-offers-50million-issue.html | New Municipalâ€šÃ„Â¢Bond Fund Offers \$50â€šÃ„Â¢Million Issue | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/east-pakistan-despite-its-problems-is-showing-strong-signs-of-new.html | East Pakistan, Despite Its Problems, Is Showing Strong Signs of New Life | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/illinois-primary-filings-close-3-democrats-vie-for-170-votes.html | Illinois Primary Filings Close; 3 Democrats Vie for 170 Votes | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/guild-and-ap-reach-a-tentative-accord.html | GUILD AND A.P. REACH A TENTATIVE ACCORD | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/graebner-gonzales-score-in-london.html | Graebner, Gonzales Score in London | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/taxexempt-city-salaries.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/chess-2-international-masters-tie-for-first-in-polish-tourney.html | Chess: 2 International Masters Tie For First in Polish Tourney | True | BY Al Horowitz | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/article-1-no-title-grayson-will-explain-the-phase-two-program-to.html | Grayson Will Explain the Phase Two Program to Varied Groups | True | By Michael C. Jensen | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/architects-deny-they-knew-auschwitz-camps-purpose.html | Architects Deny They Knew Auschwitz Camp's Purpose | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/ship-lines-reverse-ban-on-arms-cargo.html | SHIP LINES REVERSE BAN ON ARMS CARGO | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/symington-terms-some-aweapons-in-asia-insecure.html | Symington Terms Some Aâ€šÃ„Â¢Weapons In Asia Insecure | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/dimension-in-credibility.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/in-private-homes-of-new-orleans-the-best-of-creole-cooking.html | In Private Homes of New Orleans, the Best of Creole Cooking | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/murphy-in-test-assigns-patrolman-to-home-precinct-expands-concept.html | Murphy, in Test, Assigns Patrolman to Home Precinct | True | By John T. McQuiston | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/mrs-green-urged-for-post.html | Mrs. Green Urged for Post | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/campaign-spending-curb-is-sent-to-nixon-by-house-president-expected.html | Campaign Spending Curb Is Sent to Nixon by House | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/canadas-air-strike-makes-14000-idle.html | CANADA'S AIR STRIKE MAKES 14,000 IDLE | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/cats-and-rare-meat-are-linked-to-birth-defects.html | Cats and Rare Meat Are Linked to Birth Defects | True | By Jane E. Brody | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/national-guard-battalions-from-11-states-are-manning-27-missile.html | National Guard Battalions From 11 States Are Manning 27 Missile Sites in Air Defense System | True | By Drew Middleton Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/phone-union-chief-explains-rejection-of-company-offer.html | Phone Union Chief Explains Rejection of Company Offer | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/if-employers-paid-fares.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/football-player-with-a-business-to-fall-back-on.html | Football Player With a Business to Fall Back On | True | By Judy Klemesrud | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/hull-still-holding-out-in-hikingout-case-on-barnegat-bay-hull-still.html | Hull Still Holding Out in Hikingâ€šÃ„Â¢Out Case on Barnegat Bay | True | By Jack Badiner | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/enough-to-make-your-head-spin-enough-to-make-your-head-spin.html | Enough to Make Your Head Spin | True | By Judah Richards | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/stock-rally-cuts-dow-loss-to-226-index-finishes-at-91496-after.html | STOCK RALLY CUTS DOW LOSS T0 2.26 | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/hughes-aides-ask-a-hearing-to-show-hoax.html | Hughes Aides Ask a Hearing to Show â€šÃ„Â¢Hoaxâ€šÃ„Â¢ | True | By Douglas Robinson | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/reserves-member-banks-given-more-authority-for-operations.html | Reserve's Member Banks Given More Authority for Operations | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/restraint-urged-on-credit-rates-interest-panel-asks-lenders-to-pass.html | RESTRAINT URGED ON CREDIT RATES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/stars-clip-wings-41.html | Stars Clip Wings, 4â€šÃ„Â¢1 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/what-of-phase-three-business-leader-and-unionist-disagree-speakers.html | What of â€šÃ„Â¢Phase Three?â€šÃ„Â¢ Business Leader and Unionist Disagree | True | By Leonard Sloane | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/canucks-crush-penguins-61.html | Canucks Crush Penguins, 6â€šÃ„Â¢1 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/ira-command-broken-faulkner-says.html | I.R.A. Command Broken, Faulkner Says | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/john-chapman-7t-drama-critic-dies-reviewer-of-the-news-25-years.html | JOHN CHAPMAN, 71, DRAMA CRITIC, DIES | True | | 2000-01-21 | RE0000817241 | B00000724065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/hawks-sink-seals-20.html | Hawks Sink Seals, 2â€šÃ„Âª0 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/restoration-in-venice.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/of-pennies-and-watts.html | Letters to the Editor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/kennen-loses-the-big-orange.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/yevtushenko-arrives.html | Yevtushenko Arrives | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/city-unit-rejects-survey-on-refuse-epa-disputes-contention-on-cost.html | CITY UNIT REJECTS SURVEY ON REFUSE | True | By David K. Shipler | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/saul-reinfeld-68-a-liquor-importer.html | SAUL REINFELD, 68, A LIQUOR IMPORTER | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/newark-pressmen-reject-proposal.html | NEWARK PRESSMEN REJECT PROPOSAL | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/nixon-seeking-78million-arts-budget.html | Nixon Seeking $78â€šÃ„Âª Million Arts Budget | True | By Howard Taubman | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/schiller-asks-time-be-extended-to-us.html | SCHILLER ASKS TIME BE EXTENDED TO U.S. | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/london-sends-an-aide.html | London Sends an Aide | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/emil-froeschels-speech-expert-87-physician-known-for-vocal-s-i.html | EMIL FROESCHELS, SPEECH EXPERT, 87 | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/nina-means-the-world-to-two-li-families.html | Nina Means the World To Two L.I. Families | True | By Alex Yannis | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/link-set-by-german-and-dutch-mills-german-concern-sets-dutch-link.html | Link Set by German and Dutch Mills | True | By Hans J. Stueck Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/ohio-fire-kills-4-in-family.html | Ohio Fire Kills 4 in Family | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/british-explorer-group-unravels-yukons-mysteries.html | British Explorer Group Unravels Yukon's Mysteries | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/stanford-votes-on-ouster.html | Stanford Votes on Ouster | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/gains-reported-as-malta-talks-resume.html | Gains Reported as Malta Talks Resume | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/farm-subsidy-administrator-cleared-on-payment-charge.html | Farm Subsidy Administrator Cleared on Payment Charge | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/michigan-state-72-victor.html | Michigan State 7â€šÃ„Âª2 Victor | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/michael-rabin-violinist-dead-made-carnegie-hall-debut-at-13.html | Michael Rabin, Violinist, Dead; Made Carnegie Hall Debut at 13 | True | By William M. Freeman | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/fordham-sets-back-seton-hall-as-pirates-2dhalf-rally-fails.html | Fordham Sets Back Seton Hall As Piratesâ€šÃ„Â´ 2dâ€šÃ„Â´Half Rally Fails | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/yankees-get-callison-from-cubs-for-a-look.html | Yankees Get Callison From Cubs for a Look | True | | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-20 | 1972-01-20 | https://www.nytimes.com/1972/01/20/archives/foster-begins-a-recital-series-by-three-pianists-who-teach.html | Foster Begins a Recital Series By Three Pianists Who Teach | True | By Allen Hughes | 2000-01-21 | RE0000817241 | B00000724065 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/gateway-park-bill-gains-favor-of-house-members.html | Gateway Park Bill Gains Favor of House Members | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/east-bloc-complaint-us-curbs-on-trade.html | East Bloc Complaint: U.S. Curbs on Trade | True | By Frank Bailinson | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/m-govern-scores-lindsay-spending-says-mayor-is-resorting-to-a.html | Mâ€šÃ„Â´ GOVERN SCORES LINDSAY SPENDING | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/marinaro-is-cited-again.html | Marinaro Is Cited Again | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/internal-struggle-shakes-black-muslims-internal-struggle-shakes.html | Internal Struggle Shakes Black Muslims | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/chile-votes-for-democracy.html | Chile Votes for Democracy | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/legislators-urge-action-in-washington-on-day-care.html | Legislators Urge Action in Washington on pay Care | True | By Michael T. Kaufman | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/school-decision-hailed-in-jersey-constitutional-challenge-to.html | SCHOOL DECISION HAILED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/luxembourg-open-arms.html | Luxembourg: Open Arms | True | By Thomas J. Hamilton | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bertram-maxwell-history-professor.html | BERTRAM MAXWELL, HISTORY PROFESSOR | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/war-protest-at-capitol-barred-during-speech.html | War Protest at Capitol Barred During Speech | True | | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/us-lists-missing-men.html | U.S. Lists Missing Men | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixon-pledges-a-drive-for-womens-rights.html | Nixon Pledges a Drive For Women's Rights | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/for-east-germany-consumer-products.html | For East Germany, Consumer Products | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/met-stages-a-technological-production-of-pelleas.html | Met Stages a Technological Production of Telleasâ€šÃ„Â´ | True | By Harold C. Schonberg | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/richey-and-graebner-gain-semifinals.html | Richey and Graebner Gain Semifinals | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rites-for-rabin-sunday.html | Rites for Rabin Sunday | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/theater-vivat-regina-bolt-traces-the-history-of-heroine-queens.html | Theater: â€šÃ„Â²Vivat Regina!â€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/staubach-page-cocaptains.html | Staubach, Page Colâ€šÃ„Â²Captains | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/perfect-attendance-mark.html | Perfect Attendance Mark | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/governors-tenure.html | Letters to the Editor | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/asian-output-a-challenge-to-europe-too-asian-output-challenges.html | Asian Output A Challenge To Europe, Too | True | By Philip Shabecoff | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/faulk-and-fort-advance.html | Faulk and Fort Advance | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/gift-to-neediest-marks-wedding-couple-give-11-to-the-fund-on-11th.html | GIFT TO NEEDIEST MARKS WEDDING | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/an-examination-of-the-written-message.html | An Examination of the Written Message | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/ges-chief-impatient-with-economy-borch-impatient-on-the-economy.html | G.E.'s Chief â€šÃ„Â²Impatientâ€šÃ„Â´ With Economy | True | By Gene Smith | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/student-disorders-worsen-in-madrid.html | STUDENT DISORDERS WORSEN IN MADRID | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/5-americans-die-in-week.html | 5 Americans Die in Week | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/scheuer-says-us-official-backed-conduct-in-soviet.html | Scheuer Says U.S Official Backed Conduct in Soviet | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/reserve-issues-data-credit-expansion-gains-momentum.html | Reserve Issues Data | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/irish-cheddar-for-japan.html | Irish Cheddar for Japan | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/the-tempering-of-our-pride.html | The Tempering of Our Pride | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/coalition-calling-a-national-parley.html | COALITION CALLING A NATIONAL PARLEY | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/first-drawing-held-in-50â€šÃ„Â²cent-lottery-of-new-york-state.html | First Drawing Held In 50â€šÃ„Â²Cent Lottery Of New York State | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/sweep-by-10000-opened-by-saigon-drive-seeks-to-disrupt-any-enemy.html | SWEEP BY 10,1300 OPENED BY SAIGON | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/democratic-hopefuls-have-been-overlooking-michigan-which-will-have.html | Democratic Hopefuls Have Been Overlooking Michigan, Which Will Have 132 Votes at Convention | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/amex-and-otc-fall-for-second-day.html | Amex and Otâ€šÃ„Â²Tâ€šÃ„Â²C Fall for Second Day | True | By Alexander R. Hammer | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/505000-in-state-were-without-jobs-in-december-tally.html | 505,000 in State Were Without Jobs In December Tally | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/arms-found-in-camp-for-ira-suspects.html | ARMS FOUND IN CAMP FOR I.R.A. SUSPECTS | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/market-place-how-to-create-annual-reports.html | Place: How to Create Annual Reports | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/soviet-relief-reaches-dacca.html | Soviet Relief Reaches Dacca | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/with-the-swiss-boom-problems.html | With the Swiss Boomâ€šÃ„Â®Problems | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/brazilian-slaves-flee-in-ganga-zumba.html | Brazilian Slaves Flee in 'Ganga Zumba' | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/witnesses-assail-new-haven-fares-riders-and-officials-protest-rises.html | WITNESSES ASSAIL NEW HAVEN FARES | True | By Frank J. Prial | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/us-pollution-aide-urges-suit-over-dumping-in-lake-superior.html | U.S. Pollution Aide Urges Suit Over Dumping in Lake Superior | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/spill-on-hudson-river.html | Spill on Hudson River | True | | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rome-pants-everywhere.html | Rome: Pants Everywhere | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/growth-cheering-france.html | Growth Cheering France | True | By Henry Giniger | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/an-endangered-species-engineers.html | An Endangered Species: Engineers | True | By James J. Harford | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/warehousing-at-willowbrook.html | Letters to the Editor | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/u-s-fears-on-europe-misplaced.html | Point of View | True | By Geoffrey Rippon | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bonn-forecasts-crying-wolf.html | Bonn Forecasts Crying Wolf? | True | By David Binder | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/congress-seems-responsive-to-nixons-appeal-to-enact-his-legislative.html | Congress Seems Responsive to Nixon's Appeal to Enact His Legislative Program | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/miss-goolagong-gains.html | Miss Goolagong Gains | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/lets-buy-australia.html | Let's Buy Australia | True | By Derryn Hinch | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/history-from-a-great-height.html | Books of The Times | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/personal-income-climbed-89billion-in-december.html | Personal Income Climbed $8.9â€¦ Â°Billion in December | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/precinct-rescinds-its-ticket-quotas-24ths-commander-asserts-men.html | PRECINCT RESCINDS ITS TICKET QUOTAS | True | By Edward Hudson | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/owens-and-archer-share-tucson-golf-lead-on-65s-tucson-golf-led-by-.html | Owens and Archer Share Tucson Golf Lead on 65's | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/grim-realities-in-bangladesh.html | Grim Realities in Bangladesh | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/pollution-a-european-problem.html | Pollution, a European Problem | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/the-man-who-signed-that-midget.html | Sports of The Times | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/the-two-messages.html | The Two Messages | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/atheist-is-refused-listing-as-israeli-instead-of-jew.html | Atheist Is Refused Listing As Israeli Instead of Jew | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/austria-all-seems-well.html | Austria. All Seems Well | True | By Harald Brainin | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/cindy-is-given-ski-team-regalia.html | Cindy Is Given Ski Team Regalia | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/a-rhett-du-pont-64-of-brokerage-firm.html | A. RHETT DU PONT, 64, OF BROKERAGE FIRM | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/in-beirut-exiles-intrigue-and-money.html | In Beirut: Exiles, Intrigue and Money | True | By Ihsan A. Mjazi | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/volcanoes-on-the-moon.html | Volcanoes on the Moon? | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/laos-losses-spur-call-for-more-aid-americans-are-concerned-about.html | AIDING LAOTIAN DEFENDERS: An American plane dropping supplies to soldiers Skyline Ridge. It overlooks the military complex at Long Tieng, under attack by enemy. | True | By Craig R. Whitney | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/as-europe-grows-few-here-notice-with-europe-growing-few-here-take.html | As Europe Grows, Few Here Notice | True | By Max Frankel | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/malta-negotiators-run-into-new-snags.html | MALTA NEGOTIATORS RUN INTO NEW SNAGS | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/some-notes-for-the-record.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/sabres-top-canucks-10.html | Sabres Top Canucks, 1â€¦ Â°0 | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/hanoi-cable-to-times-discusses-pows.html | Hanoi Cable to Times Discusses P.O.W.'s | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/endorsed-by-williams.html | Endorsed by Williams | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/swiss-sled-takes-title.html | Swiss Sled Takes Title | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/cbs-slipping-from-long-daytime-tv-lead.html | C.B.S. Slipping From Long Daytime TV Lead | True | By George Gent | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/british-economic-theory-goes-awry.html | British Economic Theory Goes Awry | True | By Anthony Lewis | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bert-hanlon-composer-of-mississippi-is-dead.html | Bert Hanlon, Composer Of â€šÃ„Â¹Mississippiâ€šÃ„Â¹ Is Dead | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/turkey-a-crop-of-problems.html | Turkey: a Crop of Problems | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/envoy-to-bonn-named-to-no-2-pentagon-job.html | Envoy to Bonn Named To No. 2 Pentagon Job | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/racism-in-a-city-ad.html | Letters to the Editor | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/taxexempts-hit-prices-on-bonds-continue-to-drop.html | Taxâ€šÃ„Â¹Exempts Hit | True | By John H. Allan | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rangers-withhold-puck-from-all-the-kings-men.html | Rangers Withhold Puck From All the Kingsâ€šÃ„Â¹ Men | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/st-francis-five-wins.html | St. Francisâ€šÃ„Â¹ Five Wins | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixon-aide-attacks-the-fair-trade-bill-petersen-asserts-other.html | Nixon Aide Attacks the Fair Trade Bill | True | By Gerd Wilcke | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/allende-to-form-a-new-cabinet-old-one-resigns-in-wake-of-election.html | ALLENDE TO FORM A NEW CABINET | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bengali-seamen-marooned-here-by-fear-tell-of-west-pakistani.html | Bengali Seamen, Marooned Here by Fear, Tell of West Pakistani Cruelties Aboard Ship | True | By Kathleen Teltsch | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/boat-show-starts-stand-tomorrow-gasturbine-craft-selling-for-130000.html | BOAT SHOW STARTS STAND TOMORROW | True | By Parton Keese | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/usisraeli-pact-for-18-more-jets-is-reported-near-in-return-tel-aviv.html | U.S.â€šÃ„Â¹ISRAELI PACT FOR 18 MORE JETS IS REPORTED NEAR | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/a-second-look-at-no-fault-insurance.html | Letters to the Editor | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/75millionayear-bookie-ring-raided-in-luxury-flat-on-li.html | $75â€šÃ„Â¹Millionâ€šÃ„Â¹â€šÃ„Âª Year Bookie Ring Raided in Luxury Flat on L.I. | True | By Robert D. McFadden | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/42000-gallons-of-oil-spilled-into-the-arthur-kill.html | 42,000 Gallons of Oil Spilled Into the Arthur Kill | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/10th-head-of-johns-hopkins-elected.html | 10th Head of Johns Hopkins Elected | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/to-find-a-man-explores-todays-youth.html | ' To Find a Man' Explores Today's Youth | True | A. H. WEILER. | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/democrats-to-answer-nixon-on-tv-today.html | Democrats to Answer Nixon on TV Today | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/europe-improving-railroads.html | Europe Improving Railroads | True | By John L. Hess | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/muskie-calls-nixons-address-empty.html | Muskie Calls Nixon's Address â€šÃ„Â¹Empty | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/son-held-in-slaying-of-queens-woman.html | SON HELD IN SLAYING OF QUEENS WOMAN | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/wood-field-and-stream-battle-to-save-states-striped-bass-is-slated.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/canadian-lukens-elects.html | Canadian Lukens Elects | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rail-traffic-off-truck-tonnage-up.html | RAIL TRAFFIC OFF; TRUCK TONNAGE UP | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/who-is-to-run-public-colleges.html | News Analysis | True | By M. A. Farber | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/transcript-of-presidents-address-on-state-of-the-union-to-joint.html | Transcript of President's Address on State of the Union to Joint Session of Congress | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/who-says-st-bernard-has-to-like-skiing.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/new-stance-on-expropriation.html | New Stance on Expropriation | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/abel-urges-efforts-to-make-pay-board-a-success.html | Abel Urges Efforts to Make Pay Board a Success | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/alcoa-reynolds-decline-decline-in-profit-listed-by-alcoa.html | Alcoa, Reynolds Decline | True | By Clare M. Reckert | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/paypricejob-problems-in-europe-payprice-problems-in-europe.html | Payâ€šÃ„Â¹Priceâ€šÃ„Â¹Job Problems in Europe | True | By Linda Charlton | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixon-asks-nonpartisan-support-in-congress-on-pending-program.html | NIXON ASKS NONPARTISAN SUPPORT IN CONGRESS ON PENDING PROGRAM; PROPOSES HIGHER DEFENSE OUTLAY | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/weekend-recipes.html | Weekend Recipes | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/ruth-adams-head-of-wellesley-named-an-officer-of-dartmouth.html | Ruth Adams, Head of Wellesley, Named an Officer of Dartmouth | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/16-air-academy-cadets-guilty-in-cheating-inquiry-and-resign.html | 16 Air Academy Cadets Guilty in Cheating Inquiry and Resign | True | | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/curb-is-planned-in-welfare-bill-senate-unit-intends-to-drop.html | CURB IS PLANNED IN WELFARE BILL | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/miss-overton-posts-upset.html | Miss Overton Posts Upset | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/mines-are-being-closed-in-the-netherlands.html | Mines Are Being Closed in the Netherlands | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/comecons-aim-more-integration.html | Comecon's Aim: More Integration | True | By James Feron | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/lower-manhattan-master-plan-scored-by-local-planning-board.html | Lower Manhattan Master Plan Scored by Local Planning Board | True | By Thomas P. Ronan | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/12-die-in-colombian-truck.html | 12 Die in Colombian Truck | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/wide-technological-drive-planned-by-administration-nixon-plans-wide.html | Wide Technological Drive Planned by Administration | True | By Richard Within | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/us-steel-sees-more-1972-rises-planning-no-delay-for-price-increases.html | U.S. STEEL SEES MORE 1912 RISES | True | By Michael C. Jensen | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/young-derelict-for-example-depicts-boy-adrift-on-bowery.html | Screen: | True | By Roger Greenspun | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/us-accuses-airco-of-trust-violations.html | U.S. ACCUSES AIRCO OF TRUST VIOLATIONS | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/greece-lures-her-rich-sons-home.html | Greece Lures Her Rich Sons Home | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rattenni-acquitted-in-us-court-of-trying-to-bribe-its-agent-but-the.html | Rattenni Acquitted in U. S. Court Of Trying to Bribe I.R.S. Agent | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/philip-h-stroh.html | PHILIP H. STROH | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/fund-redemptions-creep-up-on-sales.html | Fund Redemptions Creep Up on Sales | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/transitpact-talk-resumed-in-berlin.html | TRANSITâ€šÃ„Â"PACT TALK RESUMED IN BERLIN | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/three-brooklyn-murderers-sentenced-for-70-crimes.html | Three Brooklyn Murderers Sentenced for â€šÃ„Â'70 Crimes | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/britons-join-trek-to-work-in-germany.html | Britons Join Trek To Work In Germany | True | By Lawrence Fellows | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/cougars-beaten-124122-after-strong-rally.html | Cougars Beaten, 124â€šÃ„Â¬122, After Strong Rally | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/with-russian-oil-marketing-skill.html | With Russian Oil, Marketing Skill | True | By Marshall I. Goldman | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/st-johns-downed-by-temple-7965-la-salle-beats-american-u-in-opener.html | ST. JOHN'S DOWNED BY TEMPLE, 79â€šÃ„Â'66 | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/in-middle-east-oil-pays-the-way-in-middle-east-oil-revenues-pay-the.html | In Middle East, Oil Pays the Way | True | By Marvine Howe | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/jersey-to-add-6-to-settlements-to-cut-insurancetrial-backlog-jersey.html | Jersey to Add 6% to Settlements To Cut Insuranceâ€šÃ„Â'Trial Backlog | True | By Lesley Oelsner | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/uns-exuberant-first-lady.html | UN's Exuberant First Lady | True | By Judy Klemesrud | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/beiruts-taxpayers-win-a-round.html | People in Europe and Mideast | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/grumman-reports-loss-on-navy-jets.html | GRUMMAN REPORTS LOSS ON NAVY JETS | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/italy-is-plagued-by-recession.html | Italy Is Plagued By Recession | True | By Paul Hofmann | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bridge-quality-of-field-is-a-factor-in-selecting-the-right-bid.html | Bridge: | True | By Alan Truscott | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/us-trade-balance-held-a-possibility-balance-in-trade-held-a.html | U.S. Trade Balance Held a Possibility | True | By Herbert Koshetz | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/drop-is-reported-in-short-interest-by-the-big-board-big-board.html | Drop Is Reported In Short Interest By the Big Board | True | By John J. Abele | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/dance-murray-louis-and-personnae-local-premiere-given-on-bill-with.html | Dance: Murray Louis and â€šÃ„Â'Personnaeâ€šÃ„Â' | True | By Anna Kisselgoff | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/aftermath-of-international-currency-upheavaleuropean-experts.html | Aftermath of International Currency Upheaval: | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/civil-strife-the-despair-of-ulster.html | Civil Strife, the Despair of Ulster | True | By Bernard Weinraub | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/theater-black-pageant-new-lafayette-stages-psychic-pretenders.html | Theater: Black Pageant | True | By Mel Gussow | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixons-peace-vow-scored-by-ellsberg.html | NIXON'S PEACE VOW SCORED BY ELLSBERG | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/why-magazines-thrive-in-europe.html | Why Magazines Thrive in Europe | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/city-tax-to-help-hospitals-asked-levy-on-pernicious-items-like.html | CITY TAX TO HELP HOSPITALS ASKED | True | | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/jersey-shortens-racing-meetings-at-atlantic-city-monmouth-adds-11.html | JERSEY SHORTENS RACING MEETINGS AT ATLANTIC CITY | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rockets-wallop-royals-104-to-87-cincinnati-is-scoreless-for-548-of.html | ROCKETS WALLOP ROYALS, 104 TO 87 | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/transformer-dumping-cited.html | Transformer Dumping Cited | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/w-mchenry-browne-dead-i-hearst-executive-32-years.html | W. McHenry Browne Dead; Hearst Executive 32 Years | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/9-injured-by-bombs.html | 9 Injured by Bombs | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/strike-halting-airlines-hits-the-canadians-hard-air-strike-hits.html | Strike Halting Airlines Hits the Canadians Hard | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/muskie-lining-up-support-in-the-state.html | Muskie Lining Up Support in the State | True | By Frank Lynn | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixon-frightened-the-bulls-away-from-the-bourses.html | Nixon Frightened the Bulls Away From the Bourses | True | By Gerd Wilcke | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/suit-against-tankers-dismissed-special-to-the-new-york-times.html | Suit Against Tankers Dismissed | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/ecuador-fines-us-boat.html | Ecuador Fines U.S. Boat | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/a-message-in-traditional-mold-nixon-says-national-interest-rules.html | A Message in Traditional Mold | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/connally-places-deficit-in-budget-at-40billion-asks-business-to.html | CONNALLY PLACES DEFICIT IN BUDGET AT $40â€‰BILLION | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/belgian-tax-rise-ahead.html | Belgian Tax Rise Ahead | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/blair-newest-17foot-vaulter-is-set-to-test-spectrum-roof.html | Blair, Newest 17â€‰Foot Vaulter, Is Set to Test Spectrum Roof | True | By Neil Amdur | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/floridians-top-condors.html | Floridians Top Condors | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/hijacker-of-jet-parachutes-in-colorado-and-is-seized-hijacker.html | Hijacker of Jet Parachutes In Colorado and Is Seized | True | By Anthony Ripley Special to The New York Tittles | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/review-board-extending-scope.html | Advertising | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/an-englishman-at-work-in-the-eec.html | Point of View | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/violent-crime-wave-stirs-debate-in-west-germany.html | Violent Crime Wave Stirs Debate in West Germany | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/appeal-is-made-to-allow-specialists-to-vie-on-floor-of-big-board.html | Appeal Is Made to Allow Specialists to Vie on Floor of Big Board | True | By Terry Robards | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/westchester-plan-on-rent-rejected-irs-refuses-to-exclude-25000.html | WESTCHESTER PLAN ON RENT REJECTED | True | By Max H. Seigel | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/unforgettable-lesson-of-history.html | Letters to the Editor | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bronx-job-project-funded.html | Bronx Job Project Funded | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/inquiry-on-swiss-account-holds-up-book-on-hughes-inquiry-on-swiss.html | Inquiry on Swiss Account Holds Up Book on Hughes | True | By Douglas Robinson | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/neikrug-cellist-plays-sons-work-composer-who-is-a-pianist-joins.html | NEIKRUG, CELLIST, PLAYS SON'S WORK | True | By Allen Hughes | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/as-israel-grows-her-economy-ails.html | As Israel Grows, Her Economy Ails | True | By Peter Grose | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/seeley-and-nieves-box-here-tonight.html | SEELEY AND NIEVES BOX HERE TONIGHT | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/berlin-in-search-for-identity-after-the-accords.html | Berlin in Search for Identity After the Accords | True | By Ellen Lentz | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/duquesne-triumphs-8479.html | Duquesne Triumphs, 84â€‰79 | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/buckley-arrives-in-laos.html | Buckley Arrives in Laos | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/flyers-nip-hawks-in-late-drive-332-upset-west-division-leaders-on.html | FLYERS NIP HAWKS IN LATE DRIVE, 3â€‰2 | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/inquiry-is-begun-on-city-services-panel-here-starts-before-its.html | INQUIRY IS BEGUN ON CITY SERVICES | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixon-bids-congress-drop-medicare-coverage-charge.html | Nixon Bids Congress Drop Medicare Coverage Charge | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/edwin-lockwood-strickland-of-architects-samples-corp.html | Edwin Lockwood Strickland of Architects Samples Corp. | True | | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/soviet-planners-go-west-to-shop.html | Soviet Planners Go West to Shop | True | By Hedrick Smith | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/phone-company-says-offer-for-pact-was-last-one.html | Phone Company Says Offer For Pact Was Last One | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/apprehension-felt-by-scandinavians.html | Apprehension Felt By Scandinavians | True | By David Jenkins | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/schoolbus-contract-revoked-after-investigation-of-carrier.html | Schoolâ€šÃ„Ã²Bus Contract Revoked After Investigation of Carrier | True | By Leonard Buder | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/prudential-cuts-kemper-auto-tie-to-end-joint-pact-in-june-and.html | PRUDENTIAL CUTS KEMPER AUTO TIE | True | By Robert J. Cole | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/pacer-rally-pays-off.html | Pacer Rally Pays Off | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/cuisine-was-haute-but-now-its-casual.html | Cuisine Was Haute, But Now It's Casual | True | By Jean Hewitt | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/nixon-ends-and-means.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/colonels-tie-record-streak.html | Colonels Tie Record Streak | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/spain-respects-her-elders.html | Spain Respects Her Elders | True | By Richard Eder | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/europe-the-long-view.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/black-opposition-imperiling-britishrhodesian-accord.html | Black Opposition Imperiling Britishâ€šÃ„Ã²Rhodesian Accord | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/william-wychoff-stoothoff-76-farmer-and-polo-player-dead.html | William Wyckoff Stoothoff, 76, Farmer and Polo Player, Dead | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/lambert-smith-kline-up-pharmaceuticalchemical-producers-list-profit.html | Lambert, Smith Kline Up | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/agency-rethinking-parts-of-report-on-markets-delay-possible-report.html | Agency Rethinking Parts of Report on Markets â€šÃ„Ã®Delay Possible | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/tocks-island-reservoir.html | Letters to the Editor | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/the-market-growth-and-discord.html | The Market: Growth and Discord | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/otb-nearly-pays-off-on-postrace-wagers.html | OTB Nearly Pays Off On Postrace Wagers | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/new-cabinet-in-belgium-is-formed-after-75-days.html | New Cabinet in Belgium Is Formed After 75 Days | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/student-demonstrations-continuing-in-egypt.html | Student Demonstrations Continuing in Egypt | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/gangs-invasion-of-house-in-riverdale-spurs-plans-for-security.html | Gang's Invasion of House in Riverdale Spurs Plans for Security | True | By Ralph Blumenthal | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/interior-department-calls-off-the-sale-of-offshore-leases.html | Interior Department Calls Off The Sale Of Offshore Leases | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/klemperer-bowing-out-as-conductor-at-87.html | Notes on People | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/sears-will-market-videotape-tv-units.html | SEARS WILL MARKET VIDEOTAPE TV UNITS | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/retail-sales-advance.html | Retail Sales Advance | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/monetary-cooperation-vital.html | Point of View | True | By Raymond Barre | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/philharmonic-encounter-is-shifted-to-new-school.html | Philharmonic â€šÃ„Ã²Encounterâ€šÃ„Ã´ Is Shifted to New School | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/french-charm-of-smic-smac-smoc.html | French Charm of 'Smic, Smac, Smoc' | True | By Vincent Canby | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/un-members-asked-for-cash-advance.html | U.N. Members Asked for Cash Advance | True | By Sam Pope Brewer Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/ortiz-stops-rondeau-in-4th.html | Ortiz Stops Rondeau in 4th | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/law-helps-sandy-hook-pilots-facing-technological-attrition.html | New York Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/brezhnev-is-urged-to-free-dissident.html | BREZHNEV IS URGED TO FREE DISSIDENT | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/late-drop-erases-early-stock-rise-is-ascribed-to-profit.html | LATE DROP ERASES EARLY STOCK RISE | True | By Vartanig G. Varian | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/european-nations-fight-inflation-too.html | European Nations Fight Inflation, Too | True | By Michael Jensen | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/croatian-communists-oust-700-as-inciters-of-regional-turmoil.html | Croatian Communists Oust 700 As Inciters of Regional Turmoil | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/trade-issues-stir-us-and-allies-usallied-task-rebuild-system-for.html | Trade Issues Stir U.S. and Allies | True | By Clyde H. Farnsworth | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/gop-head-lauds-newburgh-chief-but-citys-top-democrat-endorses.html | G.O.P. HEAD LAUDS NEWBURGH CHIEF | True | By Eric Pace Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/bias-against-jews-charged-on-election-to-poverty-boards.html | Bias Against Jews Charged on Election To Poverty Boards | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/arab-lands-win-oil-price-raise-six-nations-of-persian-gulf-sign.html | ARAB LANDS WIN OIL PRICE RAISE | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/miss-henning-wins-2-races-in-us-speed-skating-trial.html | Miss Henning Wins 2 Races In U.S. Speed Skating Trial | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/lirr-strike-is-put-off-for-10-days.html | L.I.R.R. Strike Is Put Off for 10 Days | True | By Damon Stetson | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/rogers-reportedly-planning-to-cut-intelligence-bureau-by-a-third.html | Rogers Reportedly Planning to Cut Intelligence Bureau by a Third | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/wagner-excerpt-is-led-by-johanos-shift-in-pittsburgh-concert-but.html | WAGNER EXCERPT IS LED BY JOHANOS | True | By Raymond Ericson | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/soybean-futures-higher-at-close-grains-also-move-ahead-in-wake-of.html | SOYBEAN FUTURES HIGHER AT CLOSE | True | By Thomas W. Ennis | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/cops-play-cops-in-robbers-and-guess-who-wins.html | Cops Play Cops â€šÃ„Ã¶â€šÃ„Ã¹ Robbersâ€šÃ„Ã¹and Guess Who Wins | True | By Murray Schumach | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/mrs-jerome-doyle.html | MRS. JEROME DOYLE | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/paradoxical-de-chirico-here-for-show.html | Paradoxical de Chirico Here for Show | True | By David L. Shirey | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/shettle-and-dunn-advance-in-court-tennis-doubles.html | Shettle and Dunn Advance In Court Tennis Doubles | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/hawkins-tallies-40-as-losers-never-lead-slumping-knicks-routed-by.html | Hawkins Tallies 40 as Losers Never Lead | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/black-woman-to-run.html | Black Woman to Run | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/catholics-in-ulster-refuse-to-pay-rent-in-growing-protest-over.html | Catholics in Ulster Refuse to Pay Rent In Growing Protest Over Internment | True | By Bernard Weinraub Special to The New York Than | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/trade-fairs-scheduled-worldwide-on-everything-from-aviation-to-toys.html | Trade Fairs Scheduled Worldwide on Everything From Aviation to Toys | True | | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/getting-in-the-swim-at-lebow.html | Advertising: | True | By Philip H. Dougherty | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-21 | 1972-01-21 | https://www.nytimes.com/1972/01/21/archives/-mr-x-tells-how-he-evaded-844775-in-cigarette-taxes.html | â€šÃ„Â²Mr. Xâ€šÃ„Â¹ Tells How He Evaded $844,775 in Cigarette Taxes | True | By George Goodman Jr. | 2000-01-21 | RE0000817245 | B00000724069 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/antiques-show-opens-at-armory-handsome-display-on-view-at-seventh.html | ANTIQUES SHOW OPENS AT ARMORY Handsome Display on View at Seventh Regiment | True | By Sanka Knox | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/flu-is-widespread-in-8-states-here-and-in-capital-area.html | Flu Is Widespread In 8 States, Here And in Capital Area | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/policy-of-attrition-reported-periling-14-bellevue-wards-citys.html | Policy of Attrition Reported Periling 14 Bellevue Wards | True | By John Sibley | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/us-indicts-71-here-in-theft-of-8million-in-luxury-autos-71-indicted.html | U.S. Indicts 71 Here in Theft Of $8â€šÃ„Â²Million in Luxury Autos | True | By Morris Kaplan | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/life-of-leonardo-da-vinci-scheduled-on-cbstv.html | â€šÃ„Â²Life of Leonardo da Vinciâ€šÃ„Â¹ Scheduled on C. B. S.â€šÃ„Â¹TV | True | By George Gent | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/archer-sets-golf-pace-on-136-5-players-trail-by-a-stroke-at-tucson.html | Archer Sets Golf Pace on 136 | True | By Lincoln A. Werden Special to The Now York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/invasion-by-aggressive-honeybees-is-feared.html | Invasion by Aggressive Honeybees Is Feared | True | By Boyce Rensberger | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/smith-calls-blacks-stupid-if-they-bar-rhodesia-pact.html | Smith Calls Blacks â€šÃ„Â²Stupidâ€šÃ„Â¹ If They Bar Rhodesia Pact | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/we-walked-through-hyde-park-at-midnight.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/tuition-increase-voted-in-jersey-4year-public-college-rate-to-be.html | TUITION INCREASE VOTED IN JERSEY | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/india-seeks-rise-in-refugee-funds-appeals-through-un-for-50million.html | INDIA SEEKS RISE IN REFUGEE FUNDS | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/british-aides-comment.html | British Aide's Comment | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/hughes-buys-land-by-las-vegas-strip.html | HUGHES BUYS LAND BY LAS VEGAS STRIP | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/panel-sets-360000-figure-as-indemnification-to-spurs.html | Panel Sets $360,000 Figure As Indemnification to Spurs | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/theme-in-a-louis-dance-couples-and-an-outsider.html | Theme in a Louis Dance: Couples and an Outsider | True | | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/city-bank-lowers-prime-rate-to-4-58-level-is-cut-to-4-34-by-most.html | CITY BANK LOWERS PRIME RATE TO 4â€š¬Â¬Ã¢Â¹ | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/indian-leader-sees-typical-snow-job-in-federal-efforts.html | Indian Leader Sees â€šÃ¬Â¬Ã¢"Typical Snow Jobâ€šÃ¬Â¬Ã¢Â´ In Federal Efforts | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/rare-honor-for-vietnam-veteran.html | Notes on People | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/dyce-runs-mile-in-4018-adelphi-sets-relay-mark-dyce-does-4018-in.html | Dyce Runs Mile in 4:01.8; Adelphi Sets Relay Mark | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/town-hall-begins-interludes-at-545-with-jazz-program.html | Town Hall Begins Interludes at 5:45 With Jazz Program | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/psc-backs-city-on-coaluse-curb-restriction-on-con-edisons-si.html | P.S.C. BACKS CITY ON COALâ€šÃ¬Â¬Ã¢"USE CURB | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/production-of-autos-fell-to-158985-units-in-week.html | Production of Autos Fell to 158,985 Units in Week | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/dance-gala-will-include-films-and-reminiscences.html | Dance Gala Will Include Films and Reminiscences | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/price-index-rose-04-in-december-led-by-food-items-bulge-in-first.html | PRICE INDEX ROSE 0.4% IN DECEMBER, LED BY FOOD ITEMS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/study-finds-us-aided-by-its-companies-abroad-study-calls-operations.html | Study Finds U.S. Aided By Its Companies Abroad | True | By Robert Reinhold Special to The New York Timet | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/first-kent-state-defendant-is-sentenced-to-6-months.html | First Kent State Defendant Is Sentenced to 6 Months | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/ask-the-taxpayer-laborer-consumer.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/takeover-is-foiled-dissidents-lose-chriscraft-bid.html | Takeâ€šÃ¬Â¬Ã¢"Over Is Foiled | True | By Isadore Barmash | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bargaining-may-resume.html | Bargaining May Resume | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/soldier-in-ulster-killed-near-border.html | SOLDIER IN ULSTER KILLED NEAR BORDER | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/i-was-thoroughly-appalled-and-angered.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/state-insurance-aide-quits.html | State Insurance Aide Quits | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/jean-casadesus-noted-pianist-dies-in-an-auto-collision-at-44.html | Jean Casadesus, Noted Pianist, Dies in an Auto Collision at 44 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/a-patrolman-is-slain-in-jersey-while-guarding-mental-patient.html | A Patrolman Is Slain in Jersey While Guarding Mental Patient | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/60000gallon-oil-spill-fouls-16-miles-of-the-hudson.html | 60,000â€šÃ¬Â¬Ã¢"Gallon Oil Spill Fouls 16 Miles of the Hudson | True | By David A. Andelman | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/the-democrats-reply.html | The Democratsâ€šÃ¬Â¬Ã¢´ Reply | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/top-scorer-quits-but-cornell-wins-columbia-is-beaten-7158-wright.html | Columbia Is Beaten, 71â€šÃ¬Â¬Ã¢*58 â€šÃ¬Â¬Ã¢®Wright Leaves Team a 2d Time, Assails Coach | True | By Al Harvin | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/valentino-styles-that-change-the-look-of-fashion.html | Valentino: Styles That Change the Look of Fashion | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/political-strategy-helps-shape-administrations-pesticide-bill.html | Political Strategy Helps Shape Administration's Pesticide Bill | True | By E.w. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/73-draft-lottery-to-be-held-feb-2.html | â€šÃ¬Â¬Ã¢"73 DRAFT LOTTERY TO BE HELD FEB. 2 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/virgil-c-pavia-dies-made-fine-bindings.html | VIRGIL C. PAVIA DIES; MADE FINE BINDINGS | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/lieder-offered-by-irene-gubrud-soprano-shows-exceptional-taste-in.html | LIEDER OFFERED BY IRENE GUBRUD | True | By Raymond Ericson | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bridge-required-highcard-points-key-clue-to-beginners-bid.html | Bridge: Required Highâ€šÃ¬Â¬Ã¢"Card Points Key Clue to Beginner's Bid | True | By Alan Truscott | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bonn-asks-betterrun-market-4-nations-join-today.html | Bonn Asks Betterâ€šÃ¬Â¬Ã¢"Run Market | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/jersey-and-the-prisoners-of-ignorance.html | Jersey and the Prisoners of Ignorance | True | By Kenneth Wooden | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/otb-takes-place-bets-for-bowie-on-monday.html | OTB Takes Place Bets For Bowie on Monday | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/picardy-counts-its-francs-and-blesses-the-market.html | The Talk of Rouvrel | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/cooper-wont-seek-reelection-served-20-years-in-the-senate.html | Cooper Won't Seek Reâ€šÃ¬Â¬Ã¢"election; Served 20 Years in the Senate | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/john-blandford-held-us-posts-exhousing-budget-and-tvaofficial.html | JOHN BURFORD; HELD U.S. POSTS | True | | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/tire-safety-aid-devised-in-case-of-flat-plastic-roller-permits-car.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/some-bengali-warriors-seem-reluctant-to-heed-the-call-to-peace.html | Some Bengali Warriors Seem Reluctant to Heed the Call to Peace | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/something-bigdean-martin-stars-in-caper-of-1870-west.html | 'Something Big':Dean Martin Stars in Caper of 1870 West | True | By Vincent Canby | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/mrs-green-shuns-senate.html | Mrs. Green Shuns Senate | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/finds-in-old-master-drawings.html | Art | True | By John Canaday | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/jan-spiescook72-writer-and-editor.html | JAN SPIESS COOK, 72, WRITER AND EDITOR | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/knicks-130-burst-helps-mold-upset-of-lakers-104101-monroe-meninger.html | KNICKS'â€‹Â‚Â´ 130â€‹Â‚Â'0 BURST HELPS MOLD UPSET OF LAKERS,104â€‹Â‚Â'101 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/tibet-uprising-reported.html | Tibet Uprising Reported | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/article-1-no-title.html | Article 1 â€‹Â‚Â´â€‹Â‚Â' No Title | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/miss-ravan-earthy-in-singing-the-blues.html | MISS RAVAN EARTHY IN SINGING THE BLUES | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/rand-will-close-its-elmira-plant-typewriter-company-will-drop-last.html | RAND WILL CLOSE ITS ELMIRA PLANT | True | By Edward C. Burks Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/postal-service-delays-plans-to-raise-3class-mail-24.html | Postal Service Delays Plans To Raise 3dâ€‹Â‚Â'Class Mail 24% | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/market-place-analog-seeking-wall-st-support.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/croatias-new-leaders-take-softer-line-after-crisis-there.html | Croatia's New Leaders Take Softer Line After Crisis There | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/hanoi-bolsters-defenses.html | Hanoi Bolsters Defenses | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/electing-an-elections-board.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/senate-gets-bill-to-repeal-campaign-tax-checkoff.html | Senate Gets Bill to Repeal Campaign Tax Checkoff | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/new-safety-rules-proposed-by-fda-on-electric-toys.html | New Safety Rules Proposed By F.D.A. on Electric Toys | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/transit-hikes-and-phase-2.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/no-place-for-sophistry.html | No Place for Sophistry | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/malta-talks-suspended-after-reaching-impasse.html | Malta Talks Suspended Alter Reaching Impasse | True | By Paul Hofmann Special to The Now York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/prison-head-shifted.html | Prison Head Shifted | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/sec-charges-9-on-insider-rules-trading-violations-alleged-in.html | S.E.C. CHARGES 9 ON INSIDER RULES | True | By Terry Robards | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/us-b52-strikes-continue.html | U.S. Bâ€‹Â‚Â'52 Strikes Continue | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/warriors-win-10th-in-row.html | Warriors Win 10th in Row | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/grunts-wonder-when-their-fighting-became-defensive.html | â€‹Â‚Â´Â'Guntsâ€‹Â‚Â´Â' Wonder When Their Fighting Became â€‹Â‚Â´Â'Defensiveâ€‹Â‚Â´Â' | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/swiss-link-woman-to-hughes-funds-woman-is-linked-to-hughes-fund.html | Swiss Link Woman To â€‹Â‚Â´Â'Hughesâ€‹Â‚Â´Â' Funds | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/portfolios-acquired-lomas-to-acquire-units-of-kardon.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/madrid-campus-quiet.html | Madrid Campus Quiet | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/suns-beat-supersonics.html | Suns Beat Supersonics | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/fallout-found-in-16-states-is-linked-to-china-atest.html | Fallout Found in 16 States Is Linked to China Aâ€‹Â‚Â'Test | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bhutto-said-to-set-china-trip.html | Bhutto Said to Set China Trip | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/ghana-coup-laid-to-officers-ire-a-loss-of-privileges-upset-them.html | GHANA COUP LAID TO OFFICERSâ€‹Â‚Â´Â' IRE | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/state-halts-its-processing-of-157-sewage-projects.html | State Halts Its Processing Of 157 Sewage Projects | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/judge-fines-chief-of-airport-union-assessed-75000-in-case-on.html | JUDGE FINES CHIEF OF AIRPORT UNION; Assessed $75,000 in Case on Restaurant Damage | True | By Robert E. Tomasson | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/county-studying-newark-shooting-prosecutor-enters-case-of-wounded.html | COUNTY STUDYING NEWARK SHOOTING | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/city-ad-rule-seeks-to-protect-public-from-deceptions.html | City Ad Rule Seeks To Protect. Public From Deceptions | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/javits-cosponsors-bill.html | Javits Coâ€šÃ‚ÂªSponsors Bill | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/stage-dont-let-it-go-to-your-head-gaines-play-opens-at-henry-street.html | Gaines Play Opens at Henry Street | True | By Mel Gussow | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/always-carry-money-in-your-shoe.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/it-has-been-snatched-it-is-breaking-my-heart.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/miss-melville-posts-upset.html | Miss Melville Posts Upset | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/consumer-price-increase-here-of-03-seen-within-us-limits.html | Consumer Price Increase Here Of 0.3% Seen Within U.S. Limits | True | By Damon Stetson | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/murphy-upgrades-8-in-department-deputy-chief-inspector-and-7-deputy.html | MURPHY UPGRADES 8 IN DEPARTMENT | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/coded-entry-in-diary-of-roosevelt-is-read.html | Coded Entry in Diary Of Roosevelt Is Read | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/designer-gets-5-years.html | Designer Gets 5 Years | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/more-than-a-dream.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/ticketing-deluge-called-a-tactic-union-aide-says-policemen-sought.html | TICKETING DELUGE CALLED A TACTIC | True | By Edward Hudson | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/fire-destroys-manilas-airport-building-killing-6.html | Fire Destroys Manila's Airport Building, Killing 6 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/uscanada-study-of-lake-planned-ecology-of-ontario-basin-to-be.html | U.Sâ€šÃ‚Â°CANADA STUDY OF LAKE PLANNED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/market-declines-as-trading-falls-drop-begun-in-last-hour-on.html | IMARKET DECLINES AS TRADING FALLS | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/jersey-paper-discontinues-jack-andersons-column.html | Jersey Paper Discontinues Jack Anderson's Column | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/sidney-polaner.html | SIDNEY POLANER | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/stock-prices-on-the-amex-show-a-slight-decline.html | Stock Prices on the Amex Show a Slight Decline | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/connally-opposes-a-bill-to-curb-imports-treasury-chief-asserts-us.html | Connally Opposes a Bill to Curb Imports | True | By Gerd Wilcke | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/miss-goolagong-voted-woman-athlete-of-year.html | Miss Goolagong Voted Woman Athlete of Year | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/democrats-score-nixons-message-in-rebuttal-on-tv-charge-president.html | DEMOCRATS SCORE NIXON'S MESSAGE IN REBUTTAL ON TV | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/the-fault-is-with-those-leeches-who-wont-work.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/airporttocity-fares.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/a-wonderful-place-etc-etc-etc-etc.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/japan-in-agreement-on-bond-financing-japan-in-accord-on-bond-issue.html | Japan in Agreement On Bond Financing | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/yevtushenko-criticizes-journalists-in-talk-here.html | Yevtushenko Criticizes Journalists in Talk Here | True | By Richard F. Shepard | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bucks-rout-cavs-12091.html | Bucks Rout Cavs, 120â€šÃ‚Â°91 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/excerpts-from-speech-by-connally-to-the-chamber-of-commerce.html | Excerpts From Speech by Connally to the Chamber of Commerce | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/a-widened-rea-role-asked-in-air-freight.html | A WIDENED REA ROLE ASKED IN AIR FREIGHT | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/africas-army-regimes-military-now-rule-third-of-population-with.html | News Analysis | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/show-of-sculpture-in-the-heroic-style.html | Show of Sculpture in the Heroic Style | True | By Hilton Kramer | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/commitment-without-clout.html | â€šÃ‚Â°Commitmentâ€šÃ‚Â´ Without Clout | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/milburn-sets-naia-mark-in-60yard-hurdles-trial.html | Milburn Sets N.A.I.A. Mark In 60â€šÃ‚Â°Yard Hurdles Trial | True | | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/congress-is-asked-by-president-to-end-coast-dock-strike-nixon-asks.html | Congress Is Asked By President to End Coast Dock Strike | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/76ers-beat-blazers-136122.html | 76ers Beat Blazers, 136â€šÃ„Â¶122 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/landscape-mood-noted-in-twomblys-canvass.html | â€šÃ„Â¶Landscapeâ€šÃ„Â´ Mood Noted In Twombly's Canvass | True | By David L. Shirey | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/rangers-defeat-golden-seals-50-carr-and-macgregor-goals-begin.html | RANGERS DEFEAT GOLDEN SEALS, 5â€šÃ„Â¶0 | True | By John S. Badosta Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/harris-says-that-cocacola-overcharges-by-3-cents.html | Harris Says That Cocaâ€šÃ„Â¶Cola Overcharges by 3 Cents | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/lady-haire-has-never-been-a-victim.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/no-wallace-comment.html | No Wallace Comment | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/soviet-development-of-advanced-computer-stalled-lag-on-computer.html | Soviet Development of Advanced Computer Stalled | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/reform-urged-to-make-phase-2-succeed-day-business-chief-of-pay.html | Reform Urged to Make Phase 2 Succeed | True | By Michael C. Jensen | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/fulcher-gets-post.html | Fulcher Gets Post | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/kaiser-aluminum-shows-lower-net-kaiser-aluminum-off-in-71-earnings.html | Kaiser Aluminum Shows Lower Net | True | By Clare. M. Reckert | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/law-enforcement-not-quotas.html | Law Enforcement, Not Quotas | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/man-arraigned-in-murder-of-his-mother-in-flushing.html | Man Arraigned in Murder Of His Mother in Flushing | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/countrys-youngest-condemned-prisoner-waits-at-ease.html | Country's Youngest Condemned Prisoner Waits at Ease | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/u-s-crackdown-on-amphetamines-driving-up-prices.html | U. S. Crackdown on Amphetamines Driving Up Prices | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/da-camera-symphony-plans-to-make-debut-next-month.html | Da Camera Symphony Plans To Make Debut Next Month | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/dole-urges-panel-to-fix-war-blame-calls-democratic-aspirants-2faced.html | DOLE URGES PANEL TO FIX WAR BLAME | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/for-a-fortnight-of-italian-specialties-the-rainbow-room-imports.html | For a Fortnight of Italian Specialties, The Rainbow Room Imports Cooks | True | By Jean Hewitt | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/its-like-a-museum-but-crafts-on-view-are-on-sale.html | Shop Talk | True | By Lisa Hammel | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/the-rhodesian-tragedy.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/love-it-or-loathe-it-im-tired-of-reading-only-negative-things.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/mrs-francis-boardman.html | MRS. FRANCIS BOARDMAN | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/benjamin-braunstein-79-dead-a-rchitect-of-garden-apartments.html | Benjamin Braunstein, 79, Dead; Architect of Garden Apartments | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/buckley-in-taipei-seeks-to-reassure-nationalists.html | Buckley, in Taipei, Seeks To Reassure Nationalists | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/lord-chandos-financier-dies-headed-british-metals-concern-clllef-of.html | Lord Chandos, Financier, Dies; Headed British Metals Concern | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/23-more-air-cadets-resign-at-academy.html | 23 MORE AIR CADETS RESIGN AT ACADEMY | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/crime-agency-halts-funding-in-alabama.html | CRIME AGENCY HALTS FUNDING IN ALABAMA | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/judge-voids-term-of-black-militant.html | JUDGE VOIDS TERM OF BLACK MILITANT | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/adrian-seligmano-state-courts-aide.html | ADRIAN SELIGMAN STATE COURTSâ€šÃ„Â´ AIDE | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/exparatrooper-is-held-in-hijacking.html | Exâ€šÃ„Â¶Paratrooper Is Held in Hijacking | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/isabelle-friedman-is-dead-consumer-coop-advocate.html | Isabelle Friedman Is Dead; Consumer Coâ€šÃ„Â¶op Advocate | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/fear-of-freedom-in-greece.html | Fear of Freedom in Greece | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/armed-robbery-at-hospital.html | Armed Robbery at Hospital | True | | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/greeks-dont-want-elections-deputy-premier-says.html | Greeks Don't Want Elections, Deputy Premier Says | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/pact-is-deferred-by-mcintyre-mines.html | PACT IS DEFERRED BY MCINTYRE MINES | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/to-raise-money-for-subways.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/oregon-to-get-disaster-aid.html | Oregon to Get Disaster Aid | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/mrs-booth-and-mrs-syms-gain-doherty-golf-semifinals.html | Mrs. Booth and Mrs. Syms Gain Doherty Golf Semifinals | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/leone-bids-colombo-form-a-new-cabinet.html | LEONE BIDS COLOMBO FORM A NEW CABINET | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/reynolds-metals-lifts-cost-for-aluminuman-stock.html | Reynolds Metals Lifts Cost For Aluminumâ€šÃ„Â¢Can Stock | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/miss-goolagong-triumphs.html | Miss Goolagong Triumphs | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/film-forum-offers-program-of-reruns.html | Screen: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/israel-is-termed-ready-for-talks-us-assurance-said-to-win-her-over.html | ISRAEL IS TERMED READY FOR TALKS | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/blue-cross-to-ask-a-179-rate-rise-communityrated-members-here-would.html | BLUE CROSS TO ASK A 17.9% RATE RISE | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/fcc-votes-shift-in-boston-station-herald-traveler-to-lose-tv.html | F.C.C. VOTES SHIFT IN BOSTON STATION | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/study-on-new-tax-could-take-a-year.html | STUDY ON NEW TAX COULD TAKE A YEAR | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/exep-barry-files-on-coast.html | ExêšÃ„Â¢Rep. Barry Files on Coast | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/finland-and-barbados-plan-to-recognize-bangladesh.html | Finland and Barbados Plan To Recognize Bangladesh | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/oil-countries-press-equity-demands-geneva-oil-talks-explore-equity.html | Oil Countries Press â€šÃ„Â²Equityâ€šÃ„Â´ Demands | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/author-is-said-to-theorize-he-was-duped-on-hughes-but-lawyer-later.html | Philharmonic â€šÃ„Â²Encounterâ€šÃ„Â´ Is Shifted to New School | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/girls-safety-cited-in-custody-ruling.html | GIRL'S SAFETY CITED IN CUSTODY RULING | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/snowmobiles-hit-the-alps-and-opposition.html | Snowmobiles Hit the Alps and Opposition | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/celtics-defeat-rockets-110105-havlicek-white-score-28-each-to-pace.html | CELTICS DEFEAT ROCKETS, 110â€šÃ„Â¢106 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/skiing-race-won-by-miss-proell-austrian-takes-first-leg-of-cup.html | SKIING RACE WON BY MISS PROM | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/invasion-of-privacy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/nab-tv-board-votes-a-25-cut-in-ads-for-children.html | N.A.B. TV Board Votes a 25% Cut in Ads for Children | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/welfare-maze-traps-a-proud-mother-proud-working-mother-trapped-by.html | Welfare Maze Traps a Proud Mother | True | By Joseph Lelyveld | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/a-concentrated-state-of-decadence.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/have-you-ever-tried-the-la-freeways.html | New York City: â€šÃ„Â²Have you ever tried the L.A. freeways?â€šÃ„Â´; To the Editor: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/submarine-fires-missile.html | Submarine Fires Missile | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/executive-in-spain-freed-by-basques.html | EXECUTIVE IN SPAIN FREED BY BASQUES | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/i-suggest-vietnam-laos-and-cambodia.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/airco-says-trust-suit-by-us-has-no-merit.html | Airco Says Trust Suit By U.S. Has â€šÃ„Â²No Meritâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/split-decision-favors-marquez-over-mcclendon-in-10rounder.html | Split Decision Favors Marquez Over McClendon in 10â€šÃ„Â¢Rounder | True | By Deane McGowen | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/valueadded-tax-backed.html | Valueâ€šÃ„Â¢Added Tax Backed | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/faulk-and-neely-advance.html | Faulk and Neely Advance | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/i-bet-you-dont-often-ride-the-subway.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/the-uppermost-vaults-on-the-east-side.html | New York City: | True | | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/us-held-ready-for-talks.html | U.S. Held Ready for Talks | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/negro-heads-virginia-county.html | Negro Heads Virginia County | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/li-student-killed-in-fall.html | L.I. Student Killed in Fall | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/boat-show-opens-9day-run-today-turbine-power-is-theme-of-coliseum.html | BOAT SHOW OPENS 9â€¹Â„Â²DAY RUN TODAY | True | By Parton Keese | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/anna-moffo-heard-as-gilda-at-the-met.html | ANNA MOFFO HEARD AS GILDA AT THE MET | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/union-local-to-add-blacks.html | Union Local to Add Blacks | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/robert-c-tait-72-1-xa-sromrbrcl.html | ROBERT C. TAIT, 72; HEADED STROMBERG | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/7day-monte-carlo-rally-starts-as-heavy-snow-forces-a-detour.html | 7â€¹Â„Â²Day Monte Carlo Rally Starts As Heavy Snow Forces a Detour | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/antiques-a-foretaste-cooperhewitt-museums-display-at-show-is.html | Antiques: A Foretaste Cooper â€¹Â„Â® Hewitt Museum's Display at Show Is Glimpse of Its Collection | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/why-i-married-an-american.html | Why I Married an American | True | By Chen Yuanchi | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/yugoslav-company-to-build-us-boats.html | YUGOSLAV COMPANY TO BUILD U.S. BOATS | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/coaching-shakeup-on-coast-christiansen-named-at-stanford-white-at.html | Coaching Shakeup on Coast | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/duane-thomas-is-listening-to-learn.html | Sports of The Times | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/lindsay-in-florida-challenges-wallace-to-a-television-debate.html | Lindsay, in Florida, Challenges Wallace to a Television Debate | True | By David K. Shipler Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/laotians-suffer-a-setback-near-base-at-long-tieng-laos-suffers-a.html | Laotians Suffer a Setback Near Base at Long Tieng | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/judicial-overkill.html | Judicial Overkill | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/m-t-a-trims-fare-rise-sought-by-lirr-to-16-mta-trims-rise-in-lirr.html | M.T.A. Trims Fare Rise Sought by L.I.R.R. to 16% | True | By Les Ledbetter | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bulls-rout-braves-11393.html | Bulls Rout Braves, 113â€¹Â„Â²93 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/six-arrested-in-brooklyn-drug-raids.html | Six Arrested in Brooklyn Drug Raids | True | By Max H. Seigel | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/silence-is-golden-to-democrats.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/heath-gets-93600-award.html | Heath Gets $93,600 Award | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/begged-to-leave-auschwitz-eenazi-tells-vienna-court.html | Senate Gets Bill to Repeal Campaign Tax Checkoff | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/ila-and-industry-here-agree-on-work-rules.html | I.L.A. and Industry Here Agree on Work Rules | True | By Richard Phalon | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/bishop-among-55-killed-in-colombia-air-crashes.html | Bishop Among 55 Killed In Colombia Air Crashes | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/a-9th-high-republican-to-leave-house-post.html | A 9th High Republican To Leave House Post | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/experts-in-homemade-misery.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/tremblor-hits-los-angeles.html | Tremblor Hits Los Angeles | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/nixon-promotes-admiral.html | Nixon Promotes Admiral | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/james-w-coulter-77-led-j-burma-roa_-d_m_aintenanoe.html | James W. Coulter, 77, Led Burma Road Maintenance | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/is-this-the-same-city-where-thieves-prey.html | New York City:; â€¹Â„Â²Is this the same city where thieves prey?â€¹Â„Â'; To the Editor: | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/nastase-defaults-against-graebner-in-shouting-match-rumanian-leaves.html | NASTASE DEFAULTS AGAINST GRAEBNER IN SHOUTING MATCH | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/pistons-stop-bullets-107102.html | Pistons Stop Bullets, 107â€¹Â„Â²102 | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/on-incarceration-and-its-alternatives.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/jaiie-p-murray-long-withboeing.html | JAMES P. MURRAY, LONG WITH BOEING | True | | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/22/archives/a-surplus-that-isnt.html | Letters to the Editor | True | | 2000-01-21 | RE0000817240 | B00000724064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/archives/the-dance-chopiniana-fokine-work-given-as-city-ballet-premiere.html | The Dance: â€šÃ„Â¯Chopinianaâ€šÃ„Â¯ | True | By Anna Kisselgoff | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-22 | 1972-01-22 | https://www.nytimes.com/1972/01/archives/music-solo-mandolins-and-maderna-vivaldi-piece-played-by-the.html | Music: Solo Mandolins and Maderna | True | By Harold C. Schonberg | 2000-01-21 | RE0000817240 | B00000724064 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/warren-loses-13-pounds.html | Warren Loses 13 Pounds | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-finch-is-married.html | Miss Finch Is Married | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ucla-conquers-santa-clara-9257.html | U.C.L.A. CONQUERS SANTA CLARA, 92â€šÃ„Â¢57 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-islands-sound-today-is-country.html | The Island's Sound Today Is Country | True | By John S. Wilson | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/cruisers-now-taking-wing.html | Cruisers NowTaking Wing | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-quiet-man-helped-defeat-the-lindenwood-project.html | A Quiet Man Helped Defeat The Lindenwood Project | True | By Maurice Carroll | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/censured-judges-action-in-trial-upheld-by-justice.html | Censured Judge's Action In Trial Upheld by Justice | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/in-peking-monseigneur-talks-about-his-communists-the-future-of.html | PEKING. | True | By Alessandro Casella | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/reese-and-poor-gain-in-squash-racquets.html | REESE AND POOR GAIN IN SQUASH RACQUETS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/golfers-brave-wintry-chills.html | Golfers Brave Wintry Chills | True | By Harry V. Forgeron | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/local-elections-set-for-pakistan-bhutto-also-says-provincial.html | LOCAL ELECTIONS SET FOR PAKISTAN | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-love.html | Drama Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/riad-still-to-visit-china.html | Riad Still to Visit China | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/temple-tops-manhattan-7362.html | Temple Tops Manhattan, 73â€šÃ„Â¢621 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/faulk-reaches-final.html | Faulk Reaches Final | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/quoth-them-both-youre-another-governor-and-mayor.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/in-the-matter-of-h-bruce-franklin-franklin-and-academic-tenure.html | In the Matter Of H. Bruce Franklin | True | By Kenneth Lamott | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/yacht-complex-labors-all-winter.html | Yacht Complex Labors All Winter | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/li-school-aids-neediest-cases-5thgrade-class-runs-store-and.html | L.I. SCHOOL AIDS NEEDIEST CASES | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lindsay-gets-friendly-crowds-on-visit-to-four-florida-towns.html | Lindsay Gets Friendly Crowds On Visit to Four Florida Towns | True | By David K. Shipler Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/there-was-nothing-like-the-ponsello-sound-ever.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-reminder-about-who-really-calls-the-signals-prices.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/st-maarten-ideal-for-lazy-boatmen.html | St. Maarten Ideal For Lazy Boatmen | True | By Ron Pobuda | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/outrigger-and-sloop-make-debut.html | Outrigger and Sloop Make Debut | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/big-six-mayors-to-ask-albany-for-more-cash-than-it-allotted.html | Big Six Mayors to Ask Albany For More Cash Than It Allotted | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wishnick-and-aronow-world-beaters-wishnick-rallies-for-world-title.html | Wishnick and Aronow: World Beaters | True | By John Crouse | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/marquette-wins-14th-in-row-7061-turning-back-depaul-rally-in-2d.html | Marquette Wins 14th in Row, 70â€šÃ„Â¢61, Turning Back DePaul Rally in 2d Half | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/oneton-class-is-wary-over-fear-of-changes.html | Oneâ€šÃ„Â¢Ton Class Is Wary Over Fear of Changes | True | By Murray Davis | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-olympic-cold-storage.html | Sports of The Times | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/american-medicine-and-the-public-interest-by-rosemary-stevens-572.html | Rich man, poor man, beggar man, thief, doctor, lawyerâ€šÃ„Â¢match them! | True | By Ed Cray | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/trapped-in-guayaquil-with-nada-to-do-see-the-vertical-cemetery.html | Trapped in Guayaquil With Nada to Do? See the Vertical Cemetery | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nancy-arnold-engaged.html | Nancy Arnold Engaged | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/susan-dougherty-wed-to-army-officer.html | Susan Dougherty Wed to Army Officer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hamilton-112100-victor.html | Hamilton 112â€šÃ„Â¢100 Victor | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mrs-hale-has-child.html | Mrs. Hale Has Child | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/al-and-ella-were-good.html | Al and Ella Were Good | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/susan-rifa-cullman-is-fiancee-of-john-d-sicher-jr-a-lawyer.html | Susan Rita Cullman Is Fiancee Of John D. Sicher Jr., a Lawyer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/my-search-for-cool-clear-water-from-the-seine-to-the-adriatic.html | My Search for Cool, Clear Water From the Seine to the Adriatic | True | By David Bird | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/licensing-issue-boils-again.html | Licensing Issue Boils Again | True | By Anthony J. Despagni | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-turbine-chriscraft-a-purring-tiger.html | New Turbine Chrisâ€šÃ„Â¢Craft a Purring Tiger | True | By James Tuite Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/rhode-island-victor.html | Rhode Island Victor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/tokyo-slowly-widening-contacts-with-north-korea.html | Tokyo Slowly Widening Contacts With North Korea | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/meanwhile-back-at-grenoble-.html | Meanwhile, Back at Grenobleâ€šÃ„Â¶ | True | By Michael Strauss Special to The Now York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/even-half-a-boatman-counts.html | Even Half a Boatman Counts | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/iona-is-beaten-8056.html | Iona Is Beaten, 80â€šÃ„Â¬56 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bridal-planned-by-miss-gayto-and-g-h-hawn.html | Bridal Planned By Miss Gayton And G. H. Hawn | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/roxy-in-his-head-ample-cause-for-getting-down-to-east-fourth-street.html | Roxy In His Head | True | By Arnold M. Auerbach | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/child-to-birminghams.html | Child to Birminghams | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/housewife-will-race-again.html | Housewife Will Race Again | True | By Charles Friedman | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/airless-canada.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/10-countries-sign-pact-to-enlarge-common-market-millions-of.html | 10 COUNTRIES SIGN PACT TO ENLARGE COMMON MARKET | True | By Anthony Lewis. Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-professional-volunteer-its-a-term-that-fits-many-dedicated-women.html | A Professional Volunteer? It's a Term That Fits Many Dedicated Women | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/soviet-5year-plan-made-slow-start-in-key-areas-poor-start-in-71-for.html | Soviet 5â€šÃ„Â¢Year Plan Made Slow Start in Key Areas | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-boors.html | LETTERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/fieldevents-sweep-helps-princeton-gain-meet-title.html | Fieldâ€šÃ„Â¢Events Sweep Helps Princeton Gain Meet Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/clarkson-beats-yale-126.html | Clarkson Beats Yale, 12â€šÃ„Â¬6 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/does-avis-dance-harder.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/betting-in-mexico.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-fat-farms-or-how-to-come-home-a-real-loser-the-fat-farm-limit.html | Tice Fat Farmsâ€šÃ„Â®Or, How To Come Home A Real Loser | True | By Judy Klemesrud | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/duke-five-upsets-n-carolina-7674-west-hits-a-20foot-shot-with-5.html | DUKE FIVE UPSETS N. CAROLINA, 76â€šÃ„Â¬74 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-mothers-vigilance.html | A Mother's Vigilance | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/foreign-newsmen-elect.html | Foreign Newsmen Elect | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/agnew-set-to-quicken-political-drive.html | Agnew Set to Quicken Political Drive | True | By Robert B. Semple Jr. Special to The New York | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-blatant-elitism.html | Art Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-heath-out.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/59-entered-today-in-state-tennis-hopmans-pupils-in-field-for-mens.html | 59 ENTERED TODAY IN STATE TENNIS | True | By Charles Friedman | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/loguercio-pilots-controlled-landing-to-victory-in-liberty-bell.html | Loguercio Pilots Controlled Landing to Victory in Liberty Bell Feature | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/montana-ecologist-runs-for-governor.html | MONTANA ECOLOGIST RUNS FOR GOVERNOR | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/on-weeding-out-needs.html | On Weeding Out Needs | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/skippers-told-to-think-big.html | Skippers Told to Think Big | True | By Steven K. Bursten Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-way-to-sell-jet-fighters-selling-jet-fighters.html | New Way to Sell Jet Fighters | True | By Robert A. Wright | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-priest-who-is-the-boswell-of-the-steel-industry.html | MAN IN BUSINESS | True | By Michael C. Jensen | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/waste-recycling-makes-progress-community-groups-try-to-stem-the.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sort-to-rs-constantine.html | Sort to Mrs. Constantine | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/power-for-the-e-e-o-c.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/synthetics-still-being-refined.html | Synthetics Still Being Refined | True | By Jack Badiner | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/gruenebaum-gottfried-team-is-making-primrose-a-success.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/richey-overcomes-graebner-in-final-of-london-tennis-75-67-75-60.html | Richey Overcomes Graebner in Final of London Tennis, 7â€šÃ„Â¨5, 6â€šÃ„Â¨7, 7â€šÃ„Â¨5, 6â€šÃ„Â¨0 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/700-await-courts-verdict-death-sentences.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/three-are-seized-in-holdups-at-airport-parking-lots-here.html | Three Are Seized in Holdups At Airport Parking Lots Here | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/irving-arrives-on-island.html | Irving Arrives on Island | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/chiefs-meet-new-entry-in-roller-derby-today.html | Chiefs Meet New Entry In Roller Derby Today | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sl-echols-marries-miss-eckman.html | S.L. Echols Marries Miss Eckman | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/profile-of-student-drivers.html | Profile of Student Drivers | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/evangelist-dug-rock-opera.html | Evangelist â€šÃ„Â¨Dugâ€šÃ„Â¨ Rock Operaâ€šÃ„Â¨ | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-proell-wins-captures-cup-lead-miss-proell-wins-takes-cup-lead.html | Miss Proell Wins, Captures Cup Lead | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/beame-criticizes-use-of-funds-to-study-organized-crime-here.html | Beame Criticizes Use of Funds To Study Organized Crime Here | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/study-suggests-a-gateway-tone-a-balance-of-carnival-and-natural.html | STUDY SUGGESTS A GATEWAY â€šÃ„Â¨TONEâ€šÃ„Â¨ | True | By Joseph P. Fried | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/official-emblem-of-games-will-be-cartwheel-symbol.html | Official Emblem of Games Will Be Cartwheel Symbol | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/2-youths-knifed-to-death-in-chinatown.html | 2 Youths Knifed to Death in Chinatown | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bypassing-the-pay-board.html | Byâ€šÃ„Â¨Passing the Pay Board | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/its-not-all-fun-and-glamour-women-secret-service-agents-discover.html | It's Not All Fun and Glamour, Women Secret Service Agents Discover | True | By Judy Harkison Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mont-tremblant-skiing-the-laurentian-monsters-back-mont-tremblant.html | Mont Tremblant: Skiing the Laurentian Monster's Back | True | By William H. Honan | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/peking-bans-hobby.html | Stamps | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/seton-hall-wins-on-mat.html | Seton Hall Wins on Mat | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lowflying-spinnaker-does-its-job.html | Lowâ€šÃ„Â¨Flying Spinnaker Does Its Job | True | By Mark Ginsberg | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/kathleen-and-frank-by-christopher-isherwood-510-pp-new-york-simon.html | An oblique autobiography and a lesson on how to handle the family records | True | By Ronald Blythe | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/power-lack-next-summer-commission-disputes-con-eds-optimism-power.html | Power Lack Next Summer? | True | By Gene Smith | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/methadone-center-opposed-in-bedstuy.html | Methadone Center Opposed in Bedâ€šÃ„Â¨Stuy | True | By Les Ledbetter | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/baroness-de-bilderling-wed-here.html | Baroness de Bilderling Wed Here | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/brooklyn-a-segregated-town.html | Brooklyn: A Segregated Town | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/claytons-museum-a-haven-for-antique-boats.html | Clayton's Museum a Haven for Antique Boats | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lampo-captures-bowling-tourney-beats-mchugh-222198-to-cap-fourgame.html | LAMPO CAPTURES BOWLING TOURNEY | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/astronauts-fly-to-belgrade.html | Astronauts Fly to Belgrade | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/on-the-sound-to-publish-a-new-coastal-magazine.html | On the Sound to Publish A New Coastal Magazine | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/14-soccer-teams-in-title-tourney-league-play-is-scheduled-at-white.html | 14 SOCCER TEAMS IN TITLE TOURNEY | True | By Alex Yannis | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/losing-with-distinction-must-involve-ingenious-planning.html | Losing With Distinction Must Involve In genious Planning | True | By M. Philip Copp | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/walkout-at-cbc.html | Walkout at C.B.C. | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/significant-market-dates.html | Significant Market Dates | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ort-celebrating-its-jubilee-year-jewish-group-now-assists.html | ORT CELEBRATING ITS JUBILEE YEAR | True | By Irving Spiegel | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/woman-angler-gets-by-with-help-of-friends.html | Woman Angler Gets by With Help of Friends | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/4-agencies-open-inquiry-into-manila-airport-fire.html | 4 Agencies Open Inquiry Into Manila Airport Fire | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/voyage-to-the-first-of-december-by-henry-carlisle-253-pp-new-york-g.html | Reader's Report | True | By Martin Levin | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/india-rearranges-northeast-region-3-states-and-2-territories.html | INDIA REARRANGES NORTHEAST REGION | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/toward-a-viable-monetary-system-reserves-with-imf-should-dominate.html | POINT OF VIEW | True | By Robert Triffin | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/young-workers-disrupt-key-gm-plant-young-workers-disrupt-plant-on.html | Young Workers Disrupt Key G. M. Plant | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/eyeglass-lenses-will-cost-more-fda-safety-rule-to-add-3-to-5-to.html | EYEGLASS LENSES WILL COST MORE | True | By Grace Lichtenstein | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/trawler-tale.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lake-george-winning-battle-against-pollution.html | Lake George Winning Battle Against Pollution | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/colby-six-wins-7-to-1.html | Colby Six Wins, 7 to | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/s-c-c-a-slates-11race-series-for-formula-b-cars-this-year.html | About Motor Sports | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-galapagos-kid-or-the-spirit-of-1976-by-luke-walton-168-pp-north.html | Reader's Report | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/turbine-car-cleaner-air-emissions-said-to-meet-control-standards.html | Turbine Car: Cleaner Air? | True | By Jan P. Norbye | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/british-sailing-woman-at-show.html | British Sailing Woman at Show | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mansfield-doubts-increase.html | Mansfield Doubts Increase | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/larsen-takes-two-races-in-title-ice-yachting-regatta.html | Larsen Takes Two Races In Title Ice Yachting Regatta | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/kentucky-downs-tennessee-7270-andrews-gets-deciding-goal-with-2.html | KENTUCKY DOWNS TENNESSEE, 72â63â.,Â°70 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-button-cuts-out-sewing.html | New Button Cuts Out Sewing | True | By Thomas W. Ennis | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/big-board-debate-on-specialists-was-stormy.html | WALL STREET | True | By Terry Robards | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-kid-by-john-seelye-119-pp-new-york-the-viking-press-495.html | The Kid | True | By John Deck | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-writings-of-anna-freud-seven-vols-new-york-international.html | Children were to be seen, to be heard and to be helped | True | By Robert Sussman Stewart | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-chief-awoke-and-said-no-rhodesia.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/thames-barges-relics-of-a-briny-past.html | Thames Barges Relics of a Briny Past | True | By Chris Vickery | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/guerrilla-bands-harass-colombia-three-main-groups-combine-terrorism.html | GUERRILLA BANDS HARASS COLOMBIA | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/charles-franck.html | CHARLES FRANCK | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/an-accidental-man-by-iris-murdoch-442-pp-new-york-the-viking-press.html | A poet's journal, a strange Western, a novel of quest, a philosopher's fantasy | True | By Nora Sayre | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/political-campaigning-and-tv-freedom-in-using-medium-advocated.html | MADISON AVE. | True | By Chester L. Posey | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ms-needs-wings-too.html | Letters To the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/iceboat-racers-set-for-big-weekend.html | Iceboat Racers Set for Big Weekend | True | By Alex Yannis | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/who-killed-the-10-drug-pushers-some-say-vigilantes-among-minorities.html | Who Killed the 10 Drug Pushers? | True | By Thomas A. Johnson | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/russias-ashkenazy-he-cant-wont-go-home-again-russia-ashkenazy.html | Russia's Ashkenazy: e Can't (Won't?) Go Home Again | True | By Faubion Bowers | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ownerdriver-rally-against-gypsy-licenses-is-held.html | Owner★Ã„Â²Driver Rally Against Gypsy Licenses Is Held | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/north-stars-top-maple-leafs-41-gibbs-gets-goal-assist-for-victors.html | NORTH STARS TOP MAPLE LEAFS, 4★Ã„Â²1 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/back-to-the-old-army-game.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sulzberger-views-nixon-as-beatable.html | SULZBERGER VIEWS NIXON AS BEATABLE | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mrs-king-triumphs.html | Mrs. King Triumphs | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/medicine-house-calls.html | Medicine | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bravo-well-done-dont-care-no-no-and-bless-you-all.html | Art | True | By John Canaday | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/off-the-beaten-path-in-smithtown.html | SHOP TALK | True | By Alex Palmer | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/trihull-bowriders-here.html | Tri★Ã„Â²Hull Bowriders Here | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/egypt-reported-to-restore-citizenship-rights-to-12000.html | Egypt Reported to Restore Citizenship Rights to 12,000 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/flu-epidemic-in-copenhagen.html | Flu Epidemic in Copenhagen | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hellickson-on-mat-team.html | Hellickson on Mat Team | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/army-beats-penn-state.html | Army Beats Penn State | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/dr-max-rabinowitz-orthopedist-dead.html | DR. MAX RABINOWITZ, ORTHOPEDIST, DEAD | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/majority-control-of-redskins-passes-from-the-marshalls.html | Majority Control of Redskins, Passes From the Marshalls | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/how-to-preempt-the-middle-ground-the-program.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/satellite-put-in-orbit-to-relay-nixon-trip.html | Satellite Put in Orbit; To Relay Nixon Trip | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/conners-gains-final.html | Conners Gains Final | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/michigan-wins-minus-4.html | Michigan Wins Minus 4 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/use-of-double-suggested.html | Use of Double Suggested | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/whats-her-next-picture-show-about-ellens-not-telling-ellen-burstyn.html | Movies | True | By Judy Klemesrud | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-school-designates-thomas-chair-occupant.html | New School Designates Thomas Chair Occupant | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/naebm-expected-to-reelect-president.html | N.A.E.B.M. Expected To Re★Ã„Â²Elect President | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/theater-in-the-home-a-nice-change-from-the-usual-parties.html | Theater in the Home: A Nice Change From the Usual Parties | True | By Enid Nemy | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/safeguarding-alaskas-future.html | Safeguarding Alaska's Future | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/these-must-have-been-a-labor-of-love.html | Photography | True | By Gene Thornton | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/liquor-store-owner-slain-in-exchange-with-gunmen.html | Liquor Store Owner Slain In Exchange With Gunmen | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/where-they-do-it-right.html | Architecture | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/free-booklet-available.html | Free Booklet Available | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/womens-lib-course-off.html | Women's Lib Course Off | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/party-in-croatia-planning-reform-leader-says-officials-who-abused.html | PARTY IN CROATIA PLANNING REFORM | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-cat-bit-the-countess-a-cat-bit-the-countess.html | A Cat Bit The Countess | True | By Raymond Ericson | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/agreements-to-guarantee-hiring-of-minorities-signed-in-newark.html | Agreements to Guarantee Hiring of Minorities Signed in Newark | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/us-court-revises-texas-districts-6-congressional-incumbents-will-be.html | U.S. COURT REVISES TEXAS DISTRICTS | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/daughter-to-mrs-zaks.html | Daughter to Mrs. Zaks | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mr-pow-wow-also-scores-no-no-billy-7-to-1-first-in-florida.html | Mr. Pow Wow Also Scores | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/geometric-mansion.html | Geometric mansion | True | BY Norma Skurka | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/coast-archbishop-institutes-some-reforms.html | Coast Archbishop Institutes Some Reforms | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/electionyear-miracle.html | Election's Â Year Miracle | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/british-press-council-opposes-any-new-privacy-safeguards.html | British Press Council Opposes Any New Privacy Safeguards | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/fun-of-boating-something-exotic-to-fret-about.html | Fun of Boating: Something Exotic to Fret About | True | By Martin Levin | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mad-about-the-mob.html | The Guest Word | True | By Joe Flaherty | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/owners-benefits-in-zoning-decried-east-side-board-chairman-assails.html | OWNERS' Â´ BENEFITS IN ZONING DECRIED | True | By Maurice Carroll | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/helene-brent-married-here.html | Helene Brent Married Here | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/isabel-m-lucom-married-incapital-fo-robert-clark.html | Isabel M. Lucom Married in Capital to Robert Clark | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/polishamericans-still-favor-muskie.html | Polish Â Americans Still Favor Mtiskie | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/chaps-beat-rockets-9493.html | Chaps Beat Rockets, 94 Â 93 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/westward-the-course-of-ecology.html | Westward the Course of Ecology | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/panama-opens-drive-on-art-smugglers.html | PANAMA OPENS DRIVE ON ART SMUGGLERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/van-zandt-does-his-thing-sews-sails.html | Van Zandt Does His Thing; Sews Sails | True | By Betsy Wade Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/world-mark-sought-for-speed-sailing.html | World Mark Sought For Speed Sailing | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-signature-on-paper-currency.html | New Signature on Paper Currency | True | By Thomas V. Haney | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/national-league-baseball-season-will-open-april-5-with-astros-at.html | National League Baseball Season Will Open April 5 With Astros at Reds | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/how-to-get-a-better-job-quicker-by-richard-a-payne-184-pages.html | Books: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/marion-robinsonduff-of-finch-engaged-to-patrick-oliver-filley.html | Marion Robinson Â Duff of Finch Engaged to Patrick Oliver Filley | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bushwick-residents-assail-planning.html | Bushwick Residents Assail Planning | True | By Francis B. Stankus | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/pessimism-disappears-from-the-fashion-picture.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/black-rhodesians-challenge-smith-violence-ebbs-but-leaders-cite.html | Violence Ebbs but Leaders Cite Lack of Trust | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-last-and-most-overrated-picture-show-overrated-show.html | Movies | True | By Stephen Farber | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/are-there-still-no-answers-to-ed-murrows-questions-ed-murrows.html | Are There Still No Answers To Ed Morrow's Questions? | True | By Junius Eddy | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/li-school-taxes-rise-at-lower-rate-l-i-school-taxes-rise-but-rate-i.html | L.I. School Taxes Rise at Lower Rate | True | By Gene I. Maeroff | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nichols-captures-lead-by-a-stroke-ohioan-cards-33-for-204-archer-on.html | NICHOLS CAPTURES LEAD BY A STROKE | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nixon-welcomes-treaty.html | Nixon Welcomes Treaty | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/whitewater-canoeing-due-for-boom.html | White â Â® Water Canoeing Due for Boom | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/memorable-crash.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bulls-beat-rockets-115108.html | Bulls Beat Rockets, 115 Â 108 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/warriors-romp-to-11th-straight-set-back-76ers-113106-as-barnett.html | WARRIORS ROMP TO 11TH STRAIGHT | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sneakers-aid-feet-on-a-2mile-tour.html | Sneakers Aid Feet On a 2â€¦â€™Mile Tour | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/dr-carey-croneis-of-rice-university.html | DR. CAREY CRONEIS OF RICE UNIVERSITY | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/samuel-woolman.html | SAMUEL WOOLMAN | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/oneway-streets-in-brooklyn.html | Oneâ€¦â€™Way Streets In Brooklyn | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/iowa-upsets-s-carolina-9185-as-williams-scores-40-and-stall-halts.html | Iowa Upsets S. Carolina, 91â€¦â€™85, as Williams Scores 40 and Stall Halts Rally | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/growing-pains-on-ice-hockeys-expansion-new-league-help-create.html | Growing Pains on Ice | True | By Gerald Eskenazi | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-medical-college-sought-by-pentagon-for-services.html | A Medical College Sought By Pentagon for Services | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/boating-forecast-good-year-ahead-but-a-great-one-a-good-year-but-a.html | Boating Forecast: Good Year Ahead, But a Great One? | True | By Robert W. Carrick | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/why-do-homosexual-playwrights-hide-their-homosexuality-of.html | â€¦â€™Why Do Homosexual Playwrights Hide Their Homosexuality? | True | By Lee Barton | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/botanical-garden-gets-fund-for-wild-flowers-volume.html | Botanical Garden Gets Fund For â€¦â€™Wild Flowersâ€¦â€™ Volume | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/will-these-tapes-selfdestruct.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/military-intrusion.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/garcia-versatile-with-his-guitar-uses-many-styles-as-guest-of.html | GARCIA VERSATILE WITH HIS GUITAR | True | By Don Heckman | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-modern-times-still-funny-still-lovely-chaplin-still-very-funny.html | â€¦â€™Modern Timesâ€¦â€™Still Funny, Still Lovely | True | By Vincent CanBY | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/amphetamine-maker-will-end-criticized-production-in-mexico.html | Amphetamine Maker Will End Criticized Production in Mexico | True | By Boyce Rensberger | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sternwheeler-and-a-gator.html | Sternâ€¦â€™Wheeler and a Gator | True | By John Rendel Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sailwing-accents-unusual.html | Sailwing Accents Unusual | True | By Ben Kocivar | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-variety-of-styles-marks-piano-recital-by-antonio-de-raco.html | A Variety of Styles Marks Piano Recital By Antonio De Raco | True | By Allen Hughes | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/canadians-reach-air-strike-accord-controllers-to-vote-tuesday-with.html | CANADIANS REACH AIR STRIKE ACCORD | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-problems-of-business-readings-on-the-current-social-issues-in.html | Books: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sallie-mullins-plans-nuptials.html | Sallie Mullins Plans Nuptials | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nancy-guardino-engaged-to-paul-safer.html | Nancy Guardino Engaged to Paul Safer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/muskie-is-top-choice-of-democrats-for-the-first-time.html | Muskie Is Top Choice of Democrats for the First Time | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sorties-journals-and-new-essays-by-james-dickey-227-pp-new-york.html | Sorties | True | By David Kalstone | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-bryner-wed-to-walter-auch-it.html | Miss Bryner Wed To Walter Auch Jr. | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/shells-move.html | LETTERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/boy-11-back-from-kenya-with-big-one.html | Boy, 11, Back From Kenya With Big One | True | By Harry V. Forgeron | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/tourism-and-the-good-life-stir-pacific-isle-of-taboga.html | Tourism and the Good Life Stir Pacific Isle of Taboga | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/knicks-get-help-from-the-bench-monroe-and-meninger-lead-surge-to.html | KNICKS GET HELP FROM THE BENCH | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hulls-wood-decks-glass.html | Hulls Wood, Decks Class | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sports-editors-mailbox-a-matter-of-management.html | Sports Editor's Mailbox | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/men-and-machines-on-guard-at-howard-hughes-suite-in-bahamas.html | Men and Machines on Guard at Howard Hughes Suite in Bahamas | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/rangers-beaten-by-canucks-52-after-long-trip-rangers-beaten-by.html | RANGERS BEATEN BY CANUC S, 5â€¦â€™2, AFTER LONG TRIP | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/dreaming-is-ladder-to-owning.html | Dreaming Is Ladder To Owning | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/donald-m-markle-dead-at-48-headed-newark-audiology-unit.html | Donald M. Markle Dead at 48; Headed Newark Audiology Unit | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/gromyko-flies-to-tokyo-in-countermove-to-nixon-gromyko-is-flying-to.html | Gromyko Flies to Tokyo In Countermove to Nixon | True | By Hedrick Smith sinew to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/alcohol-affliction-of-110000-on-li-110000-on-long-island-struggle.html | Alcohol: Affliction Of 110,000 on L. I. | True | By Alice Murray | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/oarsmen-reelect-knecht.html | Oarsmen Reâ€šÃ„â*Elect Knecht | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-for-the-strangers-came-and-tried-to-teach-us-their-way-george.html | â€šÃ„ÂªFor the strangers came and tried to teach us their wayâ€šÃ„Â¹ | True | By A. It Baskin | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/maderna-directs-philharmonic-in-two-prospective-encounters.html | Maderna Directs Philharmonic In Two â€šÃ„Â² Prospective Encountersâ€šÃ„Â¨ | True | By Raymond Ericson | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sports-week.html | Sports Week | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lafayette-subdues-rutgers-five-8170.html | LAFAYETTE SUBDUES RUTGERS FIVE, 81â€šÃ„â*70 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/prizes-for-safety-writing-classes.html | Prizes for Safety, Writing, Classes | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/unicef-planning-relief-for-bengalis-its-biggest-project.html | UNICEF Planning Relief for Bengalis, Its Biggest Project | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/princeton-stops-colgate-31.html | Princeton Stops Colgate, 3â€šÃ„â*1 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/us-library-in-rumania.html | U.S. Library in Rumania | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/prep-mile-won-by-centrowitz-power-ace-turns-4169-at-st-francis-meet.html | PREP MILE WON BY CENTROWITZ | True | By William J. Miller | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/canisius-scores-7370.html | Canisius Scores, 73â€šÃ„â*70 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mary-johnston-wed.html | Mary Johnston Wed | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nordskog-elected-by-marathon-racers.html | Nordskog Elected By Marathon Racers | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-russians-are-coming-and-so-are-problems-israel.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/friday-night-fights.html | Friday Night Fights | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/coach-nolan-of-nfc-is-wary-of-runbacks-in-pro-bowl-today-pro-bowl.html | Coach Nolan of N.F.C.Is Wary Of Runbacks in Pro Bowl Today | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-farman-robert-evans-plan-nuptials.html | Miss Farman, Robert Evans Plan Nuptials | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/what-hope.html | Drama Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/r-btmche-it-weds-miss-hittiner.html | R. J. Bundle Jr. Weds Miss Hittinger | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/francis-deak-72-professor-of-law-rutgers-teacher-is-dead-exforeign.html | FRANCIS PEAK, 72, PROFESSOR OF LAW | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hempstead-focus-research-projects.html | Hempstead Focus: Research Projects | True | By Harry V. Forgeron Special to The Now York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/egyptian-ferment.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/chilean-senate-convicts-official-toha-accused-of-tolerating-armed.html | CHILEAN SENATE CONVICTS OFFICIAL | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/8-offices-are-looted-in-48th-st-building.html | 8 OFFICES ARE LOOTED IN 48TH ST. BUILDING | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/8-dc-policemen-face-indictments-charges-brought-against-members-of.html | 8 D.C. POLICEMEN FACE INDICTMENTS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/goshawk-squadron-by-derek-robinson-246-pp-new-york-the-viking-press.html | Reader's Report | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ohio-state-sinks-indiana-80-to-74-hornyaks-36-points-spark-11th.html | OHIO STATE SINKS INDIANA, 80 TO 74 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/john-f-osta-weds-nancy-f-sommers.html | John F. Osta Weds Nancy J. Sommers | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/success-spurs-johnson.html | Success Spurs Johnson | True | By Frank Litsky | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/plenty-of-water-room-left.html | Plenty of Water Room Left | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/demesch-and-vickers-sing-a-fine-new-fidelio.html | Recordings | True | By Harvey E. Phillips | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/moreno-gains-tennis-final.html | Moreno Gains Tennis Final | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/propeller-big-factor-in-outboard.html | Propeller Big Factor In Outboard | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/marita-silverman-wed.html | Marita Silverman Wed | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/governor-revises-formula-on-eligibility-for-day-care-governor.html | Governor Revises Formula On Eligibility for Day Care By JAMES F. CLARITY | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/coast-sprinter-takes-dash-title-megee-runs-2d-in-naia-meet-milburn.html | COAST SPRINTER TAKES DASH TITLE | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nets-game-is-called-off-as-condors-fail-to-appear.html | Netsâ€™ Game Is Called Off as Condors Fail to Appear | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/virginia-cooke-is-bride-on-li-of-rl-arvan.html | Virginia Cooke Is Bride on L.I. Of R. L. Arvay | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/guild-hall-grant.html | Guild Hall Grant | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-hampshire-primaries.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/20-women-occupy-strip-mining-site-kentucky-mountain-protest-is.html | 20 WOMEN OCCUPY STRIP MINING SITE | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/swazi-ban.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/must-i-side-with-blacks-or-whites-with-blacks-or-whites.html | Must I Side With Blacks Or Whites? | True | By Eric Bentley | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bridal-march-5-for-carol-boas-a-coast-lawyer.html | Bridal March 5 For Carol Boas, A Coast Lawyer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/townhouses-for-poor-draw-fire.html | Townhouses for Poor Draw Fire | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/space-official-resigns.html | Space Official Resigns | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/canada-releases-documents-on-war.html | Canada Releases Documents on War | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/moscow-launches-its-first-containership.html | Moscow Launches Its First Containership | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-look-in-radiotelephones.html | New Look in Radiotelephones | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/my-wife-my-avocado-and-me-my-avocado-and-me.html | My Wife, My Avocado and Meâ€¦ | True | By John Canaday | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/tv-series-to-explore-us-waters.html | TV Series To Explore U.S. Waters | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/two-youths-show-faith-in-flotation.html | Two Youths Show Faith In Flotation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/squires-triumph-121117.html | Squires Triumph, 121â€¦â€¦117 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/oil-refinery-for-qatar.html | Oil Refinery for Qatar | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/rain-chases-runyan-from-pro-golf-post.html | Rain Chases Runyan From Pro Golf Post | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hugo-moser-art-collector-and-dealer-is-dead-at-90.html | Hugo Moser. Art Collector And Dealer. Is Dead at 90 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/child-to-mrs-noonan-jr.html | Child to Mrs. Noonan Jr. | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sadat-sees-students.html | Sadat Sees Students | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/aid-to-coast-quake-victims-forecast-at-450million.html | Aid to Coast Quake Victims Forecast at $450â€¦â€¦Million | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/mrs-peterson-has-child.html | Mrs. Peterson Has Child | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/last-respects-by-jerome-weidman-372-pp-new-york-random-house-695.html | Reader's Report | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/jane-a-williamson-a-teacher-is-fiancee-of-john-badman-it.html | Jane A. Williamson, a Teacher, Is Fiancee of John Badman Jr. | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/operation-eros-seeks-eviction-of-prostitutes.html | â€˜Operation Erosâ€™ Seeks Eviction of Prostitutes | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/725-touring-paris-with-art-dealer-us-gallery-owner-says-it-is-nice.html | 725 TOURING PARIS WITH ART DEALER | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/glastron-offering-2-modern-designs.html | Glastron Offering 2 Modern Designs | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/greece-will-sell-islands-in-the-sun-money-from-state-property-to.html | GREECE WILL SELL ISLANDS IN THE SUN | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/liberals-choice-gene-george-or-john-candidates.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/soviet-boats-seized-by-us-arrive-at-aleutian-island.html | Soviet Boats Seized by U.S. Arrive at Aleutian Island | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ryen-of-staten-island-wins-wictorin-trophy-in-bear-mountain-ski.html | Ryen of Staten Island Wins Wictorin Trophy in Bear Mountain Ski Jumping | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/from-peasant-to-farmer-a-revolutionary-strategy-for-development-by.html | Books: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/manchester-united-bows-10-to-chelsea-and-loses-lead-in-english.html | Manchester United Bows, 1â€šÃ„Âº0, to Chelsea and Loses Lead in English Soccer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sorc-opens-6-event-series-in-friday-race.html | S.O.R.C. Opens 6â€šÃ„Âª Event Series In Friday Race | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/illinois-explosion-injures-175-and-damages-868-structures.html | Illinois Explosion Injures 175 and Damages 868 Structures | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/fiats-soviet-venture.html | Fiat's Soviet Venture | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/signs-of-a-tourist-revival-cheer-puerto-ricans.html | Signs of a Tourist Revival Cheer Puerto Ricans | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/angels-appoint-roseboro.html | Angels Appoint Roseboro | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/st-francis-loses-7168.html | St. Francis Loses, 71â€šÃ„Âª68 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/stol-plane-tests-noise-level-of-landing-here.html | STOL Plane Tests Noise Level of Landing Here | True | By C. Gerald Fraser | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hanoi-reports-300-parcels-were-delivered-to-pows.html | Hanoi Reports 300 Parcels Were Delivered to P.O.W.'s | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bird-migrations-to-japan-reduced-pollution-and-destruction-of-their.html | BIRD MIGRATIONS TO JAPAN REDUCED | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/situation-report-on-an-import-bill.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/kentucky-chief-for-muskie.html | Kentucky Chief for Muskie | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nautical-touch-for-greeting-cards.html | Nautical Touch for Greeting Cards | True | By Vic Cantone | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/electronic-devices-make-sailing-safer.html | TURBINEâ€šÃ„Âª"POWERED QUEEN OF THE SHOW: The 48â€šÃ„Âª"foot Sportfisherman from Pacemaker of Little Egg Harbor, N.J | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/160million-suit.html | $160â€šÃ„Âª"Million Suit | True | | | | |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-breeding-farm-first-step-to-the-races-or-obscurity.html | The Breeding Farm: First Step To the Racesâ€šÃ„Âª"Or Obscurity | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-sawers-towedinmay.html | Miss Sawers To Wed in May | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/economists-lower-72-sights-business-raises-forecasts-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/city-plan-argued-by-brooklynites-waterfrontarea-residents-call.html | CITY PLAN ARGUED BY BROOKLYNITES | True | By Ralph Blumenthal | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/de-chirico-a-modest-maestro.html | Art Notes | True | By Grace Glueck | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/4-proposals-aim-at-hospital-cost-city-health-unit-also-to-ask-for.html | 4 PROPOSALS AIM AT HOSPITAL COST | True | By Peter Kihss | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hungary-sets-winetasting.html | Hungary Sets Wineâ€šÃ„Âª"Tasting | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/marriage-announcement-1-no-title.html | Announcements â€šÃ„Âª"5000 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lions-victim-gets-sum.html | Lion's Victim Gets Sum | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/senate-rights-bloc-may-founder-on-school-busing-issue.html | Senate Rights Bloc May Founder on School Busing Issue | True | BY David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/brooklyn-through-english-eyes-brooklyn-heights-seen-through-english.html | Brooklyn Through English Eyes | True | By J. H. Plumb | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/pan-am-highway-and-cattle-disease-cattle.html | Pan Am Highway and Cattle Disease | True | By Tom Patrick | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sharif-khan-niederhoffer-in-squash-racquets-final.html | Sharif Khan, Niederhoffer In Squash Racquets Final | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/unesco-suspends-tie-to-42-groups-branches-in-south-africa-and.html | UNESCO SUSPENDS TIE TO 42 GROUPS | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/adults-are-advised-to-be-honest-with-a-dying-child.html | Adults Are Advised to Be Honest With a Dying Child | True | By Jane E. Brody | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/safe-boats-clean-waters.html | Safe Boats, Clean Waters | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/and-in-this-corner-harry-bridges-longshoreman.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-62d-national-boat-show-sail-power-is-theme.html | The 62d National Boat Show | True | By Parton Keese | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/stars-defeated-by-pacers-119113-wise-of-utah-scores-25-of-his-44.html | STARS DEFEATED BY PACERS 119â€šÃ„Â°113 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-night-people-of-wall-street-computer-brings-recognition-new.html | The Night People of Wall Street | True | By Marylyn Bender | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/car-engine-woes-rise.html | Car Engine Woes Rise | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/brooklyn-groups-rally-behind-a-project.html | Brooklyn Groups Rally Behind a Project | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/apologia-without-apology-apologia.html | Apologia Without Apology | True | By Herbert Gold | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/carter-grandy-bride-in-south.html | Carter Grandy Bride in South | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/surprise-is-the-order-of-the-day-cahill.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/gi-deaths-raise-boot-camp-issue-marines-account-for-half-of-a.html | G.I. DEATHS RAISE BOOT CANIP ISSUE | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/strains-in-spain.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/gale-perge-married.html | Gale Spergel Married | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/exchange-fees-exempted.html | Exchange Fees Exempted | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/west-virginia-campaigns-aim-at-coal.html | West Virginia Campaigns Aim at Coal | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/psc-aide-offers-fiscal-plan-to-put-utility-lines-underground.html | P.S.C. Aide offers Fiscal Plan to Put Utility Lines Underground | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/dutch-auto-team-forced-from-race-solemaker-out-of-rally-as-his-car.html | DUTCH AUTO TEAM FORCED FROM RACE | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/minnesota-on-top.html | Minnesota on Top | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-five-warring-tribes-of-south-africa-the-five-tribes-of-south.html | The Five Warring Tribes Of South Africa | True | By James A. Michener | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/europe-on-the-brink-of-what.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/russias-behavior-and-the-mideast.html | Russia's Behavior and the Mideast | True | By Chaim Herzog | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/providence-tops-niagara.html | Providence Tops Niagara | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/guide-to-prefinished-wallboard.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/spare-a-dime-for-a-voter.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/im-alive-is-still-big-news-bangladesh.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/donohue-qualifies-3d-for-winston-western-500-his-first-stock-car.html | Donohue Qualifies 3d for Winston Western 500, His First Stock Car Race | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/baby-care-endangered-by-lack-of-specialists-lack-of-specialists.html | Baby Care Endangered By Lack of Specialists | True | By Nancy Hicks | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bruins-5goal-burst-halts-canadien-21game-unbeaten-streak-at-home-85.html | Bruinsâ€šÃ„Â´ 5â€šÃ„Â°Goal Burst Halts Canadien 21â€šÃ„Â°Game Unbeaten Streak at Home, 8â€šÃ„Â°5 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-missing-lady-of-queens.html | The Missing Lady of Queens | True | By William E. Farrell | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-zealand-rowing-a-success-story.html | New Zealand Rowing a Success Story | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/david-rckenbacker-fo-marry-miss-elizabeth-b-hendricks.html | David Rickenbacker to Marry Miss Elizabeth B. Hendricks | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/author-certain-hughes-met-him-irving-says-he-still-views-data-in.html | AUTHOR CERTAIN HUGHES MET HIM | True | By Douglas Robinson | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/stricter-food-bill-offered.html | Stricter Food Bill Offered | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-spicy-cuisine-for-the-island.html | A Spicy Cuisine for the Island | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/garden-finish-line-has-electric-eye.html | GARDEN FINISH LINE HAS ELECTRIC â€šÃ„ÂˆEYEâ€šÃ„Â¨ | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/state-assesses-food-violators-offenders-in-area-get-fines-of-18705.html | STATE ASSESSES FOOD VIOLATORS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-sail-control-adjusts-to-wind.html | New Sail Control Adjusts to Wind | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/algeria-wants-tourists.html | Letters To the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wives-also-serve-who-sit-and-watch-frostbiting.html | Wives Also Serve Who Sitand Watch Frostbiting | True | By Lisbeth Miner | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/domestic-moves-anger-egyptians-direction-of-new-policies-confusing.html | DOMESTIC MOVES ANGER EGYPTIANS | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-sound-way-of-learning.html | A Sound Way Of Learning | True | By Lisa Hammel | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wow-has-little-ricky-changed-little-ricky-has-changed.html | Wow, Has Little Ricky Changed! | True | By Shaun Considine | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/amy-rosenberg-wed.html | Amy Rosenberg Wed | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-saundra-bill-to-wed-in-summer.html | Miss Saundra Bill To Wed in Summer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/message-for-allende.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/will-the-downtown-store-make-a-comeback-merchants-and-cities-try.html | Will the Downtown Store Make a Comeback? | True | By Isadore Barmash | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/a-glossary-of-tenury.html | A Glossary of Tanury | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/starring-stars.html | Television | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/change-in-open-admissions.html | Education | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/martha-mcvickar-married-on-coast.html | Martha McVickar Married on Coast | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/travel-notes-new-air-fare-pact-bike-trails-street-singer-afloat.html | Travel Notes: New Air Fare Pact, Bike Trails, 'Street Singer' Afloat | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/voter-drive-in-schools-ends.html | Voter Drive in Schools Ends | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wanted-for-ocean-race-singlehanded.html | Wanted for Ocean Race: Singlehanded | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ruffles-and-taffeta.html | Ruffles and taffeta | True | By Patricia Peterson | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/china-sees-us-and-saigon-creating-a-no-mans-land.html | China Sees U.S. and Saigon Creating a No Man's Land | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/harlem-six-jury-to-get-case-soon-police-honesty-is-at-issue-in-4th.html | HARLEM SIX JURY TO GET CASE SOON | True | By Lacey Kosburgh | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/report-airfield-falls.html | Report Airfield Falls | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/switzerland-plans-to-lift-124year-ban-on-jesuits.html | Switzerland Plans to Lift 124â€šÃ„Â¨Year Ban on Jesuits | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bowie-victor-pays-1180-misty-plum-wins-sprint-at-bowie.html | Bowie Victor Pays $11.80 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-kinks-rockers-in-rebellion.html | The Kinks: Rockers In Rebellion | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/patrick-a-deluca-stamford-leader-builder-honored-last-year-at.html | PATRICK A. DELUCA, STAMFORD LEADER | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/search-for-water-divides-2-counties-on-long-island-search-for-water.html | Search for Water Divides 2 Counties on Long Island | True | By David Bird | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/we-owe-a-debt-to-paul-strand-as-we-do-to-pablo-picasso.html | Art Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-menace-of-the-minispills-oil-pollution.html | The Nation | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/radical-professor-ousted-at-stanford.html | RADICAL PROFESSOR OUSTED AT STANFORD | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/abkhasians-longevity.html | Letters | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/grumman-features-two-20foot-canoes.html | Grumman Features Two 20â€šÃ„Â¨'Foot Canoes | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/palestinian-chiefs-due-to-meet-in-cairo.html | PALESTINIAN CHIEFS DUE TO MEET IN CAIRO | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/un-souvenir.html | Stamps | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-gentleman-from-texas.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nixon-hails-competitive-ethic-and-world-amity-of-olympics.html | Nixon Hails â€˜Â¸Â²Competitive Ethicâ€¸Â¸Â´ And World Amity of Olympics | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/maureen-quinn-bride-of-frederic-clausen.html | Maureen Quinn Bride Of Frederic Clausen | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sisters-by-andrew-neiderman-155-pp-new-york-stein-day-695.html | Reader's Report | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/site-dispute-dims-hopes-for-76-philadelphia-exposition.html | Site Dispute Dims Hopes for â€¸Â'76 Philadelphia Exposition | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-six-become-a-powerful-ten-common-market.html | The World | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/gillman-starting-on-new-track-after-a-36year-football-stint.html | Gillman Starting on New Track After a 36â€¸Â²Year Football Stint | True | By Frank Litsky Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/schenk-captures-2-european-titles-in-speed-skating.html | Schenk Captures 2 European Titles in Speed Skating | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/theres-no-news-like-no-news.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/remington-team-advances-in-mixed-platform-tennis.html | Remington Team Advances In Mixed Platform Tennis | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/recognition-of-peking.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bridge-sometimes-a-dangerous-bid-is-safe.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/offshore-rule-confounds-yachtsmen.html | Offshore Rule Confounds Yachtsmen | True | By Red Marston | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/miss-henning-will-be-wed.html | Miss Henning Will Be Wed | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/article-1-no-title.html | Drama Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hanoi-bids-forces-intensify-training.html | HANOI BIDS FORCES INTENSIFY TRAINING | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/democrats-angry-over-school-bill-extension-of-interim-board-of.html | DEMOCRATS ANGRY OVER SCHOOL BILL | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/oil-rush-in-peru-oil-rush-in-peru.html | Oil Rush in Peru | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/satisfied-customer.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/colorado-is-cool-to-winter-games-76-olympics-called-burden-on.html | COLORADO IS COOL TO WINTER GAMES | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/fordham-tops-princeton-7975-fordham-upsets-princeton-7975.html | Fordham Tops Princeton, 79â€¸Â'75 | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/if-not-timeless-its-at-least-openended.html | If Not Timeless, It's At Least Openâ€¸Â²Endad | True | By Peter Schjeldahl | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/fl-lauderdale-editor-to-be-honored-here.html | Ft. Lauderdale Editor To Be Honored Here | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/everyone-at-lirr-hearing-has-gripe.html | Everyone At L.I.R.R. Hearing Has Gripe | True | By Frank J. Prial. | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/8-greeks-sentenced-for-1969-explosions.html | 8 GREEKS SENTENCED FOR 1969 EXPLOSIONS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/100000-for-princeton-unit.html | $100,000 for Princeton Unit | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/donna-machcinski-married-in-rye.html | Donna Machcinski Married in Rye | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-defense-never-rests-by-f-lee-bailey-with-harvey-aronson-262-pp.html | Rich man, poor man, beggar man, thief, doctor, lawyerâ€¸Â¸match them! | True | By Patrick Wall | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/british-polar-explorers-honored.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/blues-stop-penguins-10.html | Blues Stop Penguins, 1â€¸Â¸Â²0 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/sugar-price-skyrockets-sugar-price-soars.html | Sugar Price Skyrockets | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-mean-machine-is-unveiled.html | â€¸Â²Mean Machineâ€¸Â¸Â´ Is Unveiled | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/small-pleasures-of-boating-easily-overlooked.html | Small Pleasures of Boating Easily Overlooked | True | By Clarence N. Kennedy | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/souvanna-phouma-says-more-us-help-isnt-needed-yet.html | Souvanna Phouma Says More U.S. Help Isn't Needed Yet | True | By Craig lt Whitney Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bombshell-for-the-city-university-rockefellers-plan.html | Education | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/2-schools-share-honors-in-relays.html | 2 SCHOOLS SHARE HONORS IN RELAYS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/liquid-theater-is-a-delusion.html | Drama Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/howenoll-doubles-victors-in-us-title-court-tennis.html | Howe's Â*Noll Doubles Victors In U.S. Title Court Tennis | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/jane-bloch-is-fiancee-of-dr-robert-mayer.html | Jane Bloch Is Fiancee Of Dr. Robert Mayer | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/6-new-ones-for-chrysler.html | 6 New Ones for Chrysler | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/letter-to-the-editor-4-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/73-of-foe-reported-slain.html | 73 of Foe Reported Slain | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/depth-sounders-keep-boating-fans-feet-dry.html | Depth Sounders Keep Boating Fans's Â´ Feet Dry | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/dakota-acts-on-age-limit.html | Dakota Acts on Age Limit | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/2-picture-boats-tell-tale-of-social-change.html | 2 Picture oats Tell Tale of Social Change | True | By Stanley Rosenfeld | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/yales-jauron-is-honored.html | Yale's Jauron Is Honored | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/moscow-criticizes-britain.html | Moscow Criticizes Britain | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/seafarer-29footer-designed-for-action.html | Seafarer 29's Â*Footer Designed for Action | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lauberhorn-race-off.html | Lauberhorn Race Off | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wood-field-and-stream-salmon-emergency-committee-gaining-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/should-the-reviewer-pick-the-hits-and-flops.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/club-mediterranees-image-sex-objects-and-playful-antics.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/seton-hall-wins-9872.html | Seton Hall Wins, 98's Â*72 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/persian-gulf-nations-set-deadline-in-drive-to-buy-20-shares-in-oil.html | Persian Gulf Nations Set Deadline in Drive to Buy 20% Shares in Oil Companies | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/curfew-ordered-in-istanbul-in-search-for-terrorists.html | Curfew Ordered in Istanbul In Search for Terrorists | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/torre-of-cards-honored-at-corum-dinner.html | Torre of Cards Honored at Corum Dinner | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/federal-housing-in-need-of-some-friends.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/us-sues-70-retail-outlets-in-priceposting-campaign-actions-are-the.html | U. S. Sues 70 Retail Outlets In Price's Â*Posting Campaign | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/gromyko-welcomed-by-fukuda.html | Gromyko Welcomed by Fukuda | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/brussels-faces-the-inevitable-a-rise-in-eurocrat-population.html | Brussels Faces the Inevitable: A Rise in 's Â*Eurocrat's Â´ Population | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/elsie-f-myers-r-j-martin-jr-to-be-married.html | Elsie F. Myers, R. J. Martin Jr. To Be Married | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/price-and-corelli-in-forza-at-met-fall-short-of-expectations-in.html | PRICE AND CORELLI IN 's Â*FORZA's Â´ AT MET | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/rare-special-canoe-an-exhibit-at-mystic.html | Rare Special Canoe An Exhibit at Mystic | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/2-li-men-charged-in-girls-kidnapping.html | 2 L.I. MEN CHARGED IN GIRL'S KIDNAPPING | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/will-the-seychelles-find-the-garden-of-eden-in-time-for-queen.html | Will the Seychelles Find the Garden of Eden in Time For Queen Elizabeth's Visit in March? | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-cost-of-pollution.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/cornell-sextet-wins-54.html | Cornell Sextet Wins, 5's Â*4 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/lee-grant-directs-whos-directing-a-lady-named-lee-grant.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/interest-fanned-for-world-race.html | Interest Fanned For World Race | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/esthetically-dead.html | Art Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bermudian-gains-prize-in-billfish-tournament.html | Bermudian Gains Prize In Billfish Tournament | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-hy-whuhawnt-you-hy-neehead-you.html | â€šÃ„Â®Hy Whuâ€šÃ„Â¢hawnt You Hy Neeâ€šÃ„Â¢heed Youâ€šÃ„Â´ | True | By Joel Vance | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/legislative-committees-slate-public-hearings.html | Legislative Committees Slate Public Hearings | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/jan-golding-wed-to-f-a-cushing.html | Jan Golding Wed to F. A. Cushing | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/art-enters-pollution-battle.html | Art Enters Pollution Battle | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/in-the-heart-of-paris-a-tribute-to-the-200000-frenchmen-who-died-in.html | In the Heart of Paris â€šÃ„Â®A Tribute To the 200,000 Frenchmen Who Died in Nazi Camps | True | By Linda Mck. Gould | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/johnson-racing-handbook.html | Johnson Racing Handbook | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/nan-marmon-fiancee.html | Nan Marmon Fiancee Of Paul Sabel, Student | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/suit-filed-to-invalidate-states-redistricting-plan.html | Suit Filed to Invalidate State's Redistricting Plan | True | By Thomas P. Ronan | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/-parking-problem.html | Drama Mailbag | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/colorado-beats-kansas-7469.html | Colorado Beats Kansas, 74-69 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/peace-facts-or-promises.html | Peace: Facts or Promises? | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ballet-three-classics.html | Ballet: Three Classics | True | By Clive Barnes | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/st-peters-routs-wagner.html | St. Peter's Routs Wagner | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wings-top-sabres-32.html | Wings Top Sabres, 3â€šÃ„Â¢2 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/olin-labrador-best-retriever.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/no-competition.html | No Competition | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/hawks-and-harriers-by-page-stegner-247-pp-new-york-the-dial-press.html | A poet's journal, a strange Western, a novel of quest, a philosopher's fantasy | True | By John Seelye | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/wants-cradle-seats.html | Letters: | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/new-spice-in-town.html | New spice in town | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/marines-land-on-maine-beach-protesters-seized.html | Marines Land on Maine Beach | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/soldiers-battle-rioters-in-ulster.html | SOLDIERS BATTLE RIOTERS IN ULSTER | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/suns-beat-lakers-116102.html | Suns Beat Lakers, 116â€šÃ„Â¢102 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/language-clue-to-landlubbers-better-watch-it.html | Language Clue To Landlubbers: Better Watch It | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/birth-notice-1-no-title.html | Announcements â€šÃ„Â®5000 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/cairo-said-to-spurn-us-effort-on-suez.html | CAIRO SAID TO SPURN U.S. EFFORT ON SUEZ | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/two-outsiders-win-in-moscow.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/americas-empire-by-claude-julien-442-pp-new-york-pantheon-books-10.html | The villain is better described as corporatism | True | By Peter Passell | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/they-want-to-lose-their-homes.html | They WANT to Lose Their Homes | True | By Glenn Singer | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/news-of-the-camera-world.html | Photography | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/ryun-beats-keino-in-mile-in-4068.html | Ryun Beats Keino In Mile in 4:06.8 | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/rosalind-3veil-is-befrothad.html | Rosalind Weil Is Betrothed | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/trim-boat-recommended.html | Trim Boat Recommended | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/packard-gives-75million.html | Packard Gives $7.5â€šÃ„Â®Million | True | | 2000-01-21 | RE0000817239 | B00000724063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/muskie-picks-up-jersey-backers-party-leaders-add-strength-to.html | MUSKIE PICKS UP JERSEY BACKERS | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/bengali-rebels-to-turn-in-arms-guerrilla-unit-to-be-visited-by.html | BENGALI REBELS TO TURN IN ARMS | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/an-oasis-of-theater-off-off-off-broadway.html | An Oasis Of Theater Off, Off, Off Broadway | True | By Philip H. Dougherty | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/krishna-is-victor-in-suffern-show-compiles-13-points-wins-2-classes.html | KRISHNA IS VICTOR IN SUFFERN SHOW | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/spain-and-smuggling.html | Spain and Smuggling | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/the-most-wanted-player-the-arm-race-colleges-from-coast-to-coast.html | The Most Wanted Player | True | By Sam Goldaper | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/thefts-on-rise-in-south-vietnam-as-costly-holiday-approaches.html | Thefts on Rise in South Vietnam As Costly Holiday Approaches | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/susan-klingensmith-plans-bridal.html | Susan Klingensmith Plans Bridal | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/rink-teams-breaking-new-ice-for-those-who-skate-for-fun.html | Rink Teams Breaking New Ice For Those Who Skate for Fun | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/state-court-backs-liability-under-automobile-warranty.html | State Court Backs Liability Under Automobile Warranty | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/torre-to-receive-sid-mercer-prize-writers-cite-card-as-player-of.html | TORRE TO RECEIVE SID MERCER PRIZE | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/namath-to-ask-record-salary.html | Sports of The Times | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/us-and-europe-accentuate-the-positive.html | Letters to the Editor | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/big-shot-ii-wins-coast-turf-race-foul-claim-denied-in-nose-victory.html | BIG SHOT II WINS COAST TURF RACE | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/cast-changes-spur-two-ballet-debuts.html | CAST CHANGES SPUR TWO BALLET DEBUTS | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/now-at-bat-for-white-sox-dick-allen.html | Now at Bat for White Sox, Dick Allen | True | By Joseph Durso | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/charles-a-swanson.html | CHARLES A. SWANSON | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/early-call-of-april.html | Early Call of April | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/cantilever-survives-a-foul-pays-46-at-narragansett.html | Cantilever Survives a Foul, Pays $46 at Narragansett | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/steam-bus-is-tested-on-coast.html | Steam Bus Is Tested on Coast | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/leafy-indoor-trees-for-fancy-tubs.html | Gardens | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/navy-secretly-testifies-it-wants-to-house-dependents-in-greece.html | Navy Secretly Testifies It Wants To House Dependents in Greece | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/area-retailers-protest-priceposting-charges-by-us.html | Area Retailers Protest Priceâ€ŠÂâ€ŠPosting Charges by U.S. | True | By Robert D. McFadden | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/cruising-lazy-rivers-relaxing-sport.html | Cruising Lazy Rivers Relaxing Sport | True | | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-23 | 1972-01-23 | https://www.nytimes.com/1972/01/23/archives/duty-range-wide-on-hudson-patrol.html | Duty Range Wide On Hudson Patrol | True | By Dudley B. Martin Special to The New York Times | 2000-01-21 | RE0000817239 | B00000724063 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/hard-sell-wont-work-in-china.html | Point of View | True | By Najeeb E. HalaBY | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/chinese-plans-emphasize-farming.html | Chinese Plans Emphasize Farming | True | By Tillman Durdin | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/seoul-tries-to-surpass-north.html | Seoul Tries to Surpass North | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/james-clawsonroop-dies-at-84-former-us-budget-director-hoover.html | James Clawson Roop Dies at 84; Former U. S. Budget Director | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/nearly-100-india-deaths-laid-to-drink-at-party.html | Nearly 100 India Deaths Laid to Drink at Party | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/seals-on-top-31.html | Seals on Top, 3â€ŠÂâ€Š1 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/yevtushenko-rehearsal-new-vista.html | Yevtushenko Rehearsalâ€ŠÂâ€Š@New Vista | True | By McCandlise Phillips Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/in-taiwan-an-uneasy-calm.html | Point of View | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/dance-louisianikolais-combination-is-potent-on-brooklyn-stage.html | Dance: Louisâ€ŠÂâ€ŠNikolais | True | By Clive Barnes | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/sclc-names-chicago-aide.html | S.C.L.C.Names Chicago Aide | True | | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/big-eight-to-use-freshmen.html | Big Eight to Use Freshmen | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/black-hawks-win-40.html | Black Hawks Win, 4â€šÃ„Â¯0 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/london-the-academy-bows-to-modern-art.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/nixons-salt-choice.html | Nixon's SALT Choice | True | By Robert Kleiman | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/canterbury-preaches-in-st-patricks-and-is-applauded-by-the.html | Canterbury Preaches in St. Patrick's And is Applauded by the Worshipers | True | By George Dugan | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/but-federal-reserve-is-likely-to-try-to-hold-markets-steady-bond.html | But Federal Reserve Is Likely to Try to Hold Markets Steady | True | By John H. Allan | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/stewart-captures-grand-prix-opener.html | STEWART CAPTURES GRAND PRIX OPENER | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/tenants-in-city-to-get-rent-increase-notices.html | Tenants in City to Get Rent Increase Notices | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/destruction-of-2-enemy-gun-sites-in-dmz-by-us-f4s-reported.html | Destruction of 2 Enemy Gun Sites in DMZ by U.S. Fâ€šÃ„Â¯4's Reported | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/personal-finance-buying-insurance-personal-finance.html | Personal Finance: Buying Insurance | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/us-agency-bars-wharfage-fees-shippers-to-new-york-port-are-saved-4.html | U.S. AGENCY BARS WHARFAGE FEES | True | By Linda Charlton | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/beyond-pragmatism.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/reese-turns-back-poor.html | Reese Turns Back Poor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/pekings-delegates-at-un-call-in-translators-for-criticism.html | Peking's Delegates at U.N. Call In Translators for Criticism | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/shopping-in-hong-kong.html | Shopping in Hong Kong | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/bruins-sabres-tie-33.html | Bruins, Sabres Tie, 3â€šÃ„Â¯3 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/knicks-down-sonics-seattles-surge-blunted-at-end-of-10199-loss.html | Knicks Down Sonics | True | By Leonard Koppett swill to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/new-breed-of-easy-riders-roars-in.html | New Breed of Easy Riders Roars In | True | By Gerald Eskenazi | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/cunningham-quits-post-at-chicago-art-institute.html | Cunningham Quits. Post At Chicago Art Institute | True | By Grace Glueck | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/13-more-arrested-in-marine-protest.html | 13 MORE ARRESTED IN MARINE PROTEST | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/lennon-loses-more-accounts.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/rival-delegates-likely-in-mississippi.html | Rival Delegates Likely in Mississippi | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/pianist-and-flutist-share-a-program.html | PIANIST AND FLUTIST SHARE A PROGRAM | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/alltatar-show-hit-in-moscow.html | Allâ€šÃ„Â¯Tatar Show Hit in Moscow | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/how-kuala-lumpur-avoids-rat-race.html | How Kuala Lumpur Avoids Rat Race | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/japan-enters-new-era.html | Japan Enters New Era | True | By Richard Halloran | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/issue-in-east-pakistan-vote.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/a-camp-thats-a-home-away-from-home.html | A Camp That's a Home Away From Home | True | By Angela Taylor Special to Tee New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/st-johns-wins-from-villanova-lyonss-20foot-shot-with-003-left-earns.html | ST. JOHN'S WINS FROM VILLANOVA | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/most-communities-in-jersey-facing-schoolaid-loss-educational.html | MOST COMMUNITIES IN JERSEY FACING SCHOOLâ€šÃ„Â¯AID LOSS | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/dr-myron-a-green.html | DR. MYRON A. GREEN | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/11-station-heads-seek-longterm-public-tv-funds.html | 11 Station Heads Seek Longâ€šÃ„Â¯Term Public TV Funds | True | By Jack Gould | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/illness-triggers-many-changes-in-cast-of-mets-meistersinger.html | Illness Triggers Many Changes In Cast of Met's â€šÃ„Â¯Meistersingerâ€šÃ„Â¯ | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/higueras-wins-tennis-final.html | Higueras Wins Tennis Final | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/bbc-also-loser-in-mile.html | B.B.C. Also Loser in Mile | True | | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/cost-of-secrecy-to-us-estimated-house-aides-say-yearly-bill-is-over.html | COST OF SECRECY TO U.S. ESTIMATED | True | By Neil Sheehan Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/conviction-rate-reported-higher-seymour-says-95-of-us-indictments.html | CONVICTION RATE REPORTED HIGHER | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/woman-black-and-student-all-directors-of-philadelphia-bank-3-of.html | Woman, Black and Student: All Directors of Philadelphia Bank | True | By Leonard Sloane | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/most-customers-ignore-posted-base-price-lists.html | Most Customers Ignore Posted Base Price Lists | True | By Michael C. Jensen | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/a-quiet-setting-for-a-big-trial-harrisburg-awaits-opening-today-of.html | The Talk of Harrisburg, Pa. | True | By Homer Bigart SPecial to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/article-1-no-title.html | Article 1 â€š.Ã.â€š.Ã..Ã° No Title | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/far-east-shuns-paycost-curbs.html | Far East Shuns Payâ€š.Ã.°Cost Curbs | True | By Michael C. Jensen | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/john-j-coady.html | JOHN J. COADY | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/t-c-werner-a-filmmaker-weds-jill-troy.html | T. C. Werner, A Filmmaker, Weds Jill Troy | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/john-h-kraft-dies-food-concern-head.html | JOHN H. KRAFT DIES; FOOD CONCERN HEAD | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/saigon-withdrawal-pains.html | Saigon: Withdrawal Pains | True | By Craig R. Whitney | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/the-key-to-dining-out-in-new-orleans-ignore-menu-and-listen-to.html | The Key to Dining Out in New Orleans: Ignore Menu and Listen to Waiter | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/teacher-strike-reflects-port-chesters-slippage.html | Teacher Strike Reflects Port Chester's Slippage | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/2-senate-leaders-favor-busing-aid-scott-and-mansfield-oppose-moves.html | 2 SENATE LEADERS FAVOR BUSING AID | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/ryen-wins-again-in-ski-jumping-takes-class-b-and-jumpoff-at-bear.html | RYEN WINS AGAIN IN SKI JUMPING | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/ryunkeino-mile-subolympian-us-runner-grateful-for-victory-despite.html | Ryunâ€š.Ã°Keino Mile Subâ€š.Ã°Olympian | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/hard-road-ahead-for-pakistan.html | Hard Road Ahead For Pakistan | True | By Malcolm W. Browne | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/eurobond-market-slows-as-currency-doubts-begin-to-revive-eurobonds.html | Eurobond Market Slows as Currency Doubts Begin to Revive | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/greek-exaide-out-of-jail-and-ill-scorns-regime.html | Greek Exâ€š.Ã.°Aide, Out of Jail and Ill, Scorns Regime | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/board-of-estimate-substitutes-handle-the-questioning-at-public.html | City Hall Notes | True | By Martin Tolchin | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/1million-experiment-at-school-in-houston-with-communication-the-key.html | $ 1â€š.Ã.°Million Experiment at School in Houston, With Communication the Key, Aims at Making Integration Work | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/south-pole-greetings.html | South Pole Greetings | True | By Barry Goldwater | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/the-fbi-building-a-study-in-soaring-costs-and-capital-views-on.html | An Appraisal | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/how-to-get-along-sony-and-cbs.html | How to Get Along: Sony and CBS | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/swiss-police-hunt-a-woman-as-link-to-hughes-checks-woman-is-sought.html | Swiss Police Hunt A Woman as Link To Hughes Checks | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/coalition-starts-drive-to-bar-takeover-of-city-u-by-state.html | Coalition Starts Drive to Bar Takeâ€š.Ã.°Over of City U. by State | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/bridge-experiment-allows-team-to-use-all-six-members.html | Bridge: Experiment Allows Team To Use All Six Members | True | By Alan Truscott | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/valueadded-tax-an-advocate-gives-a-few-arguments-professor-backs.html | Valueâ€š.Ã.°Added Tax? An Advocate Gives A Few Arguments | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/floridians-lose-to-nets-by-116105-barry-paultz-combine-for-21.html | FLORIDIANS LOSE TO NETS BY 116â€š.Ã..Ã°105 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/khan-captures-final.html | Khan Captures Final | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/phone-strike-union-view.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/subsidized-housing-rise-in-suburbs-alarms-cities-subsidized-housing.html | Subsidized Housing Rise In Suburbs Alarms Cities | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/congressman-accuses-pekings-un-delegates.html | Congressman Accuses Peking's U.N. Delegates | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/tv-with-cousteau-and-his-forgotten-mermaids-manatee-is-studied-by.html | TV: With Cousteau and His â€š.Ã.°Forgotten Mermaidsâ€š.Ã.´ | True | By John J. O'Connor | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/drought-in-afghanistan-takes-toll.html | Point of View | True | | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/reading-machine-is-cited-in-hoax-miss-myerson-asserts-city-will-sue.html | READING MACHINE IS CITED IN HOAX | True | By Robert D. McFadden | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/mccloskey-resuming-drive.html | McCloskey Resuming Drive | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/that-old-china-was-a-troubled-place.html | The Return of a Native I: | True | By John S. Service | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/dolobowsky-acquires-his-partners-interest.html | Advertising: | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/2-hurt-in-escape-attempt.html | 2 Hurt in Escape Attempt | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/soviet-consulate-fire-bombed.html | Soviet Consulate Fire Bombed | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/petty-captures-stock-car-race-allison-takes-2d-in-coast-event-cut.html | PETTY CAPTURES STOCK CAR RACE | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/the-contemplative-mans-recreation.html | Sports of The Times | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/barker-brent-and-reiner-are-victors-in-state-tennis.html | Barker, Brent and Reiner Are Victors in State Tennis | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/auto-steel-orders-disappointing-mills.html | Auto Steel Orders Disappointing Mills | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/indias-outlook-for-grain-brightens.html | Point of View | True | By Lester R. Brown | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/magazines-description.html | Magazine's Description | True | By Douglas Robinson | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/presbytery-starts-drive-to-help-the-needy-here.html | Presbytery Starts Drive To Help the Needy Here | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/asian-nations-seek-selfreliance-asian-nations-buffeted-by-change.html | Asian Nations Seek Selfâ€šÃ„Â°Reliance | True | By Ian Stewart | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/neighbors-fight-hospitals-expansion.html | Neighbors Fight Hospitalsâ€šÃ„Â´ Expansion | True | By Ralph Blumenthal | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/bullets-rout-royals.html | Bullets Rout Royals | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/container-port-for-singapore.html | Container Port For Singapore | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/college-study-ties-student-aid-to-parents-lifetime-earnings.html | College Study Ties Student Aid To Parentsâ€šÃ„Â´ Lifetime Earnings | True | By William K. Stevens | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/us-and-market-seek-new-rules-a-shape-for-trade-in-rest-of-century.html | U.S. AND MARKET SEEK NEW RULES | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/buckley-in-taipei-hails-nationalist-fortitude.html | Buckley, in Taipei, Hails Nationalist Fortitude | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/miss-goolagong-metreveli-score-capture-singles-crowns-in-south.html | MISS GOOLAGONG, METREVELI SCORE | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/hong-kongs-growth-slows.html | Point of View | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/hope-is-rising-in-new-zealand.html | Hope Is Rising In New Zealand | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/justice-department-in-1961-studied-hughes-loan-to-nixon-kin.html | Justice Department, in 1961, Studied Hughes Loan to Nixon Kin | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/nepal-in-search-of-an-identity.html | Nepal in Search of an Identity | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/adamf-longfties-eznewman-73-times-rewriteman-served-in-navy-in-2.html | ADAM F. LONG DIES; EXâ€šÃ„Â°NEWSMAN 73 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/reforming-the-legislature.html | Reforming the Legislature | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/sunrise-in-ovamboland.html | Sunrise in Ovamboland | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/horseandbuggyage-court-system.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/scots-guards-win-cheers-at-garden-highlanders-pipe-and-strut-above.html | SCOTS GUARDS WIN CHEERS AT GARDEN | True | By William D. Smith | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/pope-says-drive-for-unity-of-christians-hasnt-halted.html | Pope Says Drive for Unity Of Christians Hasn't Halted | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/ousted-teacher-stays-at-post.html | Ousted Teacher Stays at Post | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/businessmen-hopeful.html | Businessmen Hopeful | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/british-unit-should-go-paper-in-rhodesia-says.html | British Unit Should Go, Paper in Rhodesia Says | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/fate-of-acknowledgedand-and-unacknowledged-pows.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/ilene-schiiter-married-to-teven-aaron.html | Ilene Schifter Married to Steven Aaron | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/new-broker-fees-to-go-into-effect-last-us-hurdles-is-cleared-a.html | NEW BROKER FEES TO GO INTO EFFECT | True | By Eileen Shanahan spoolit to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/textile-price-rises-may-gain-approval.html | TEXTILE PRICE RISES MAY GAIN APPROVAL | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/a-japanese-school-in-australia.html | A Japanese School In Australia | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/taylor-beats-kelner.html | Taylor Beats Kelner | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/new-radar-link-guards-3-coasts-system-designed-to-detect-submarine.html | NEW RADAR LINK GUARDS 3 COASTS | True | By Drew Middleton Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/waterpollution-control.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/5-ski-jumpers-selected-for-us-olympic-squad.html | 5 Ski Jumpers Selected For U.S. Olympic Squad | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/maksoud-g-kalfaian.html | MAKSOUD G. KALFAIAN | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/amid-crime-guard-industry-thrives-1971-profits-up-for-security.html | Amid Crime, Guard Industry Thrives | True | By Frank J. Prial | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/brain-drain-hits-manila.html | Brain Drain Hits Manila | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/hawks-maravich-pours-in-35-to-help-defeat-bucks-118113.html | Hawksâ€šÃ„Â´ Maravich Pours In 35 To Help Defeat Bucks, 118â€šÃ„Âª113 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/burmas-economy-is-deteriorating.html | Burma's Economy Is Deteriorating | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/mnamara-in-india-to-assess-aid-needs.html | M'NAMARA IN INDIA TO ASSESS AID NEEDS | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/egypts-premier-places-economy-on-a-war-footing-austerity-measures.html | EGYPT'S PREMIER PEACES ECONOMY ON A WAR FOOTING | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/more-accord-than-split.html | More Accord Than Split | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/laos-on-edge-of-uncertainty.html | Laos on Edge of Uncertainty | True | By Errol G. Rampersad | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/housing-aid-seen-for-elderly-here-rent-cuts-forecast-for-those-in.html | HOUSING AID SEEN FOR ELDERLY HERE | True | By Peter Kihss | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/gm-tire-brand-idea-is-explored-general-motors-car-dealers-would-do.html | G.M: TIRE BRAND: IDEA IS EXPLORED | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/iii-lucchesi-satisfactory.html | III Lucchesi Satisfactory | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/crusading-forerunner-of-womens-lib.html | Crusading Forerunner of Women's Lib | True | By Nadine Brozan | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/employer-uses-fatherly-care.html | Employer Uses Fatherly Care | True | By Samuel Kim | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/article-3-no-title-overhaul-urged-for-house-work-upgrading-quality.html | OVERHAUL URGED FOR HOUSE WORK | True | By Laurie Johnston | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/elizabeth-winner-in-indoor-soccer.html | ELIZABETH WINNER IN INDOOR SOCCER | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/egypts-new-premier-aziz-sidky.html | Man In the News | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/indonesias-black-gold.html | Indonesia's Black Gold | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/afghan-floods-kill-five.html | Afghan Floods Kill Five | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/mrs-louis-aronson-is-dead-widow-of-ronsons-founder.html | Mrs. Louis Aronson Is Dead; Widow of Ronson's Founder | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/miss-wellborn-wed-to-officer.html | Miss Wellborn Wed to Officer | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/job-test-speeded-for-relief-people-unemployability-claims-to-be.html | JOB TEST SPEEDED FOR RELIEF PEOPLE | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/bengalis-land-a-vast-cemetery-the-bengali-country-side-is-a-vast.html | Bengalisâ€šÃ„Â´ Land a Vast Cemetery | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/singapore-markets-labor.html | Singapore Markets Labor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/shipbuilding-off-in-japan.html | Point of View | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/inflation-and-job-loss-in-australia.html | Inflation and Job Loss in Australia | True | By George Richards | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/belgians-charge-woman-in-throwing-of-ink-at-heath.html | Belgians Charge Woman In Throwing of Ink at Heath | True | | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/mongolia-stresses-soviet-ties.html | Mongolia Stresses Soviet Ties | True | By Theodore Shabad | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/driverless-snowmobile-kills-boy-hurts-4-fans.html | Driverless Snowmobile Kills Boy, Hurts 4 Fans | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/kennedy-status-an-oregon-issue-legal-test-is-hinted-if-state-puts.html | KENNEDY STATUS AN OREGON ISSUE | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/candystore-alumni-honor-the-boss.html | Candy â€šÃ„Ã¢'Store Alumni Honor â€šÃ„Ã¢'the Bossâ€šÃ„Ã¢' | True | By Michael T. Kaufman | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/one-killed-7-injured-in-5-fires-one-blaze-arson-2-suspicious.html | One Killed, 7 Injured in 5 Fires; One Blaze Arson, 2 â€šÃ„Ã¢'Suspiciousâ€šÃ„Ã¢' | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/brydges-skeptical-that-wyman-could-win-state-senate-support.html | Brydges Skeptical That Wyman Could Win State Senate Support | True | By Francis X. Clines | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/recruits-from-junior-colleges-do-aboutface-for-minnesota.html | Recruits From Junior Colleges Do Aboutâ€šÃ„Ã¢'Face for Minnesota | True | By Sam Goldaper | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/rockets-defeat-pistons-109107-lantz-gets-32-newlin-26-as-houston.html | ROCKETS DEFEAT PISTONS, 109â€šÃ„Ã¢'107 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/weddings-and-zoos-in-tokyo-stores.html | Point of View | True | By Junnosuke Ofusa | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/liberals-in-florida-and-pennsylvania-favor-mcgovern.html | Liberals in Florida And Pennsylvania Favor McGovern | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/nofault-poll-results-disputed-criticism-of-system-contradicts.html | Noâ€šÃ„Ã¢'Fault Poll Results Disputed | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/joan-vanderbeck-bride-of-robert-viau.html | Joan Vanderbeck Bride of Robert Viau | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/trade-suggested-in-city-powers-sadowsky-plan-involves-borough.html | TRADE SUGGESTED IN CITY POWERS | True | By Maurice Carroll | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/nassau-delays-americans-in-an-apparent-reprisal.html | Nassau Delays Americans In an Apparent Reprisal | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/a-victory-for-day-care.html | A Victory for Day Care | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/mansfield-urging-wider-peace-talk.html | MANSFIELD URGING WIDER PEACE TALK | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/foe-consolidates-gain.html | Foe Consolidates Gain | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/cochran-takes-3d-place-in-slalom-won-by-augert-cochran-is-third-in.html | Cochran Takes 3d Place In Slalom Won by | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/black-no-in-rhodesia-many-against-anything-smith-is-for-despite.html | News Analysis | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/celtics-beat-blazers.html | Celtics Beat Blazers | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/clapp-wins-ice-yachting-in-skeeterclass-boat.html | Clapp Wins Ice Yachting In Skeeterâ€šÃ„Ã¢'Class Boat | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/barber-gains-tie-in-golf-with-a-65-18hole-playoff-set-today-with.html | BARBER GAINS TIE IN GOLF WITH A 65 | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/waterfront-group-backed-on-licensing.html | WATERFRONT GROUP BACKED ON LICENSING | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/search-goes-on-for-three-who-shot-trenton-policeman.html | Search Goes On for Three Who Shot Trenton Policeman | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/asian-leaders-discuss-investment-goals.html | Asian Leaders Discuss Investment Goals | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/two-pirates-signed-for-72.html | Two Pirates Signed for â€šÃ„Ã¢'72 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/mounted-trot-won-by-tidalium-pelo.html | MOUNTED TROT WON BY TIDALIUM PELO | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/panamas-leader-worries-us-with-warning-on-canal-talks.html | Panama's Leader Worries U.S. With Warning on Canal Talks | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/dr-kermit-osserman-62-dies-i-authority-on-myasthenia-cravis.html | Dr. Kermit Osserman, 62, Dies; Authority on Myasthenia Gra uis | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/two-trotters-honored-here.html | Two Trotters Honored Here | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/new-music-series-dips-into-the-old-too.html | New Music Series Dips Into the Old, Too | True | By Donal Henahan | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/earthbound-shuttle.html | Letters to the Editor | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/karnik-kevorkian.html | KARNIK KEVORKIAN | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/canadiens-tie-penguins-3-to-3-on-lemaire-goal-in-3d-period.html | Canadiens Tie Penguins, 3 to 3, On Lemaire Goal in 3d Period | True | | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/11-rightists-arrested-at-hotel.html | 11 Rightists Arrested at Hotel | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/pfizer-unit-elects.html | Pfizer Unit Elects | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/soviet-releases-compiler-of-white-book-on-writers.html | Soviet Releases Compiler Of â€˜Â¹White Bookâ€™ on Writers | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/miss-lillian-kahan-wed-to-avram-stein.html | Miss Lillian Kahan Wed to Avram Stein | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/stars-down-kings-53.html | Stars Down Kings, 53â€“Â¹3 | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/commodity-role-for-japanese.html | Point of View | True | By Robert C. Hall | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/but-lets-not-talk-about-love.html | Books of The Times | True | By Charles Simmons | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/chess-zaitsev-soviet-grandmaster-is-dead-at-the-age-of-36.html | Chess: Zaitsev, Soviet Grandmaster, Is Dead at the Age of 36 | True | BY Al Horowitz | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/precision-shown-by-young-mezzo-susan-reidparsons-excels-in-rare.html | PRECISION SHOWN BY YOUNG MEZZO | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/environmentalists-meet-to-seek-unity-in-politics.html | Environmentalists Meet To Seek Unity in Politics | True | By David Bird Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/train-derailed-in-oklahoma.html | Train Derailed in Oklahoma | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/more-federal-funds-sought.html | More Federal Funds Sought | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/miss-rosenblatt-yale-alumna-married-to-augustus-k-oliver.html | Miss Rosenblatt, Yale Alumna, Married to Augustus K. Oliver | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/the-conscience-of-america.html | â€˜Â²The Conscience of Americaâ€™ | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/article-2-no-title.html | Article 2 â€˜Â²â€˜Â² No Title | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/north-korea-said-to-do-well.html | North Korea Said to Do Well | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/biharis-begin-to-leave-big-bengali-jute-mill.html | Biharis Begin to Leave Big Bengali Jute Mill | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/40-billion-of-red-ink.html | $40 Billion of Red Ink | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/rev-6-elson-ruff-editor-i-of-the-lutheran-s-dead.html | Rev. G. Elson Ruff, Editor Of The Lutheran, Is Dead | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/israel-delays-acceptance.html | Israel Delays Acceptance | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/new-boat-show-is-in-the-works-for-fall-at-worlds-fair-marina.html | New New Boat Show is in the Works For Fall at World's Fair Marina | True | By Parton Keese | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/gromyko-in-tokyo-voices-hope-for-closer-relations.html | Gromyko, in Tokyo, Voices Hope for Closer Relations | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/thailand-misses-yankee-dollar.html | Thailand Misses Yankee Dollar | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/red-wings-beat-blues.html | Red Wings Beat Blues | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/afc-stars-win-2613-in-pro-bowl.html | A.F.C. Stars Win, 26â€“Â¹13, in Pro Bowl | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/rev-allan-chalmers-74-dies-led-the-broadway-tabernacle.html | Rev. Allan Chalmers, 74, Dies; Led the Broadway Tabernacle | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/bangladesh-the-birth-of-a-nation.html | Bangladesh: The Birth of a Nation | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/broker-asserts-dow-index-may-hit-1000-by-midyear-broker-sees-dow.html | Broker Asserts Dow Index May Hit 1,000 by Midyear | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/high-interest-rates-brake-korean-business.html | High Interest Rates Brake Korean Business | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/carol-franck-wed-to-arthur-c-levy.html | Carol Franck Wed To Arthur C. Levy | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/aborigines-of-australia-are-suddenly-militants-aborigines-of.html | Aborigines of Australia Are Suddenly Militants | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/india-determined-to-remain-viable.html | India Determined To Remain Viable | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/wallace-bars-debate-with-lindsay-for-now.html | Wallace Bars Debate With Lindsay for Now | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/housing-a-worldwide-scarcity-a-worldwide-housing-scarcity.html | Housing: A Worldwide Scarcity | True | By Brendan Jones | 2000-01-21 | RE0000817243 | B00000724067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/forest-hills-project-is-debated-with-fury-in-tv-presentation.html | Forest Hills Project Is Debated With Fury in TV Presentation | True | By Murray Schumach | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-24 | 1972-01-24 | https://www.nytimes.com/1972/01/24/archives/laos-aide-terms-losses-genocide-says-fighting-is-heaviest-in.html | LAOS AIDE TERMS LOSSES â€šÃ„Ã²GENOCIDEâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817243 | B00000724067 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/two-admit-stealing-2million-from-citys-medicaid-program.html | Two Admit Stealing $2â€šÃ„Ã²Million From City's Medicaid Program | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/penders-concern-in-millrose-is-getting-off-to-a-right-start.html | Pender's Concern in Millrose Is Getting Off to a Right Start | True | By Neil Amdur | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/pompidou-arrives-in-niger.html | Pompidou Arrives in Niger | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/goldfein-is-proud-of-his-yacht-that-rides-in-sea-of-viewers.html | Gold fein Is Proud of His Yacht That Rides in Sea of Viewers | True | By Parton Reese | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/hostage-laos.html | Hostage Laos | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/screen-tenchu-arriveskiller-is-overachiever-in-samurai-drama.html | Screen: 'Tenchu' Arrives:Killer Is Overachiever in Samurai Drama | True | By Roger Greenspun | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/a-redistricting-bill-for-pennsylvania-goes-to-governor.html | A Redistricting Bill For Pennsylvania Goes to Governor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/buffalo-ordered-to-submit-a-school-integration-plan.html | Buffalo Ordered to Submit A School Integration Plan | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/unemployment-will-72-be-better-than-71.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/219-autos-in-rally-reach-monte-carlo.html | 219 AUTOS IN RALLY REACH MONTE CARLO | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/roads-quarter-profit-off-n-w-net-up-in-71-but-off-in-quarter.html | Road's Quarter Profit Off | True | By Alexander R. Hammer | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/nhl-fails-to-agree-on-realignment.html | N.H.L. Fails to Agree on Realignment | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/israeli-jets-attack-guerrillas-in-syria.html | Israeli Jets Attack Guerrillas in Syria | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/enforcing-equality.html | Enforcing Equality | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/federal-subsidy-for-apartments-facing-cuts-in-next-fiscal-year.html | Housing | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/new-taxes-indicated-in-budget-unless-federal-spending-on-new.html | New Taxes Indicated in Budget Unless Federal Spending on New Programs Stops | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/cereal-monopoly-by-4-top-makers-charged-by-ftc-price-inflation-is-a.html | CEREAL MONOPOLY BY 4 TOP MAKERS CHARGED BY F.T.C. | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/us-appeals-court-orders-persico-to-begin-sentence.html | U.S. Appeals Court Orders Persico to Begin Sentence | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/nixon-asks-hospital-in-bronx.html | Nixon Asks Hospital in Bronx | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/intelsat-4-in-find-orbit-is-primed-to-cover-trip.html | Intelsat 4, in Final Orbit, Is Primed to Cover Trip | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/500-firemen-attend-massi-for-lieut-joseph-connelly.html | 500 Firemen Attend Mass For Lieut. Joseph Connelly | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/egyptian-police-clash-with-student-demonstrators.html | Egyptian Police Clash With Student Demonstrators | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/stanford-sitin-halted.html | Stanford Sitâ€šÃ„Ã´in Halted | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/soho-seeks-to-preserve-a-lifestyle.html | The Talk of SoHo | True | By Michael T. Kaufman | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/dolphin-player-stricken-180-feared-in-danger.html | Dolphin Player Stricken; 180 Feared in Danger | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/big-maybelle-smith-blues-singer-dead.html | BIG MAYBELLE SMITH, BLUES SINGER, DEAD | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/zerobase-security.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/pipe-bomb-explodes-at-portuguese-air-office-here-no-one-hurt.html | Pipe Bomb Explodes at Portuguese Air Office Here | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/wood-field-and-stream-a-guide-as-to-what-equipment-to-take-on-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/youre-dead-he-explained.html | Books of The Times | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/air-force-asks-for-bids-on-new-transport-plane.html | Air Force Asks for Bids On New Transport Plane | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/boston-college-head-quits.html | Boston College Head Quits | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/mortgage-rates-in-december-off-a-bit-for-2d-month-in-row.html | Mortgage Rates in December Off a Bit for 2d Month in Row | True | | 2000-01-21 | RE0000817244 | B00000724068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/front-page-1-no-title-nixon-budget-highlights.html | Nixon Budget Highlights | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/democrats-score-budget-most-republicans-back-it.html | Democrats Score Budget; Most Republicans Back It | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/washington-for-the-record-jan-24-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/hernandez-takes-yamaha-cup.html | Hernandez Takes Yamaha Cup | True | By Gerald Eskenazi | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/murray-s-marvin.html | MURRAY S. MARVIN | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/marquette-tops-notre-dame.html | Marquette Tops Notre Dame | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/mattle-captures-cup-giant-slalom-beats-roosti-also-a-swiss-as-fog.html | MATTLE CAPTURES CUP GIANT SLALOM | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/no-tax-rise-asked-spending-in-73-fiscal-year-is-estimated-at.html | NO TAX RISE ASKED | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/girl-at-tiny-windham-college-is-creating-a-big-court-issue.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/former-mississippi-governor-spurns-subpoena-but-testifies.html | Former Mississippi Governor Spurns Subpoena, but Testifies | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/justice-stops-jury-on-pentagon-papers.html | JUSTICE STOPS JURY ON PENTAGON PAPERS | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/dentzer-sees-small-banks-holding-own-smaller-banks-seen-competing.html | Dentzer Sees Small Banks Holding Own | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/chicago-board-fines-2-member-concerns.html | CHICAGO BOARD FINES 2 MEMBER CONCERNS | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/romance-contemporarystyle-is-the-parisian-look-for-spring.html | Romance, Contemporaryâ€šÃ„Â´Style, Is the Parisian Look for Spring | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/regrets-over-bahamian.html | Regrets Over Bahamian | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/2-greek-bishops-may-face-ouster-demands-for-democracy-in-church-led.html | 2 GREEK BISHOPS MAY FACE OUSTER | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/health-care-fund-will-increase-but-rise-in-fees-should-slow.html | Health Care Fund Will Increase But Rise in Fees Should Slow | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/nations-72-output-rise-projected-at-98billion.html | Nation's â€šÃ„Â¨72 Output Rise Projected at $98â€šÃ„Â¨Billion | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/new-statistics-on-jobs-planned-18-fund-rise-is-asked-for-collecting.html | NEW STATISTICS ON JOBS PLANNED | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/president-of-frohlich-resigns.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/buckley-tours-quemoy.html | Buckley Tours Quemoy | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/futures-prices-decline-widely-metals-soybeans-grains-close.html | FUTURES PRICES DECLINE WIDELY | True | By Thomas W. Ennis | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/croats-rebuked-by-tito-are-sullen-and-uneasy-about-the-future.html | Croats, Rebuked by Tito, Are Sullen and Uneasy About the Future | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/job-rights-power-stalls-in-senate-a-vote-to-strengthen-panel.html | JOB RIGHTS POWER STALLS IN SENATE | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/mrs-robert-o-lowery.html | MRS. ROBERT 0. LOWERY | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/wyman-resigning-to-avoid-a-reappointment-battle.html | Wyman Resigning to Avoid A Reappointment Battle | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/senate-rollcall-vote-on-rights-unit-power.html | Senate Rollâ€šÃ„Â¨Call Vote On Rights Unit Power | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/kerrigan-judge-cautions-media-on-jury-selection.html | Kerrigan Judge Cautions Media on Jury Selection | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/miss-casals-wins-coast-net-final-downs-miss-durr-62-67-63-for-3400.html | MISS CASA'S WINS COAST NET FINAL | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/basketball-ratings-writers-poll.html | Basketball Ratings WRITERSâ€šÃ„Â´ POLL | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/delinquency-fight-called-misdirected.html | DELINQUENCY FIGHT CALLED MISDIRECTED | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/dr-hans-l-steiner.html | DR. HANS L. STEINER | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/kennedy-memorial-unveiled.html | Kennedy Memorial Unveiled | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/crangle-predicts-rise-in-number-of-women-delegates-to-national.html | Crangle Predicts Rise in Number of Women Delegates to National Party Conventions | True | By Frank Lynn | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/former-inmate-of-mexican-jail-says-police-frame-americans-asserts.html | Former inmate of Mexican Jail Says Police Frame Americans | True | By James M. Markham | 2000-01-21 | RE0000817244 | B00000724068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/c-w-post-wins-8367.html | C. W. Post Wins, 83â€šÃ„Â¹67 | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/generalpurpose-aid-to-colleges-is-withheld-in-a-strategic-move.html | Education | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/hugh-croll-a-copy-editor-with-the-times-192855.html | Hugh Croll, a Copy Editor With The Times 1928â€šÃ„Â¹55 | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/royalty-and-danish-commoners-honor-king-frederik-at-burial.html | Royalty and Danish Commoners Honor King Frederik at Burial | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/teachers-of-writing-weigh-their-words-to-students.html | Teachers of Writing Weigh Their Words to Students | True | By Israel Shenker | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/aftra-to-move-on-employers-who-cut-pay-rates.html | AFTRA to Move on Employers Who Cut Pay Rates | True | By George Gent | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/indian-pullout-urged.html | Indian Pullout Urged | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/dr-charles-curran-with-museum-here.html | DR. CHARLES CURRAN; WITH MUSEUM HERE | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/soviet-opens-ties-with-bangladesh-recognition-of-new-bengali.html | SOVIET OPENS TIES WITH BANGLADESH | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/leader-of-the-rhodesia-commission-baron-pearce-of-sweathaws.html | Man in the News | True | By Jules Arbose Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/superb-medea-greek-and-latin-texts-used-at-la-mama.html | Stage: | True | By Clive Barnes | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/politics-vs-reform.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/rent-rises-total-87million-here-city-agency-starts-mailing-formal.html | RENT RISES TOTAL S87â€šÃ„Â¹MILLION HERE | True | By Edith Evans Asbury | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/city-reconsiders-detention-center-capital-fund-shortage-cited-as.html | CITY RECONSIDERS DETENTION CENTER | True | By Edward Ranzal | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/port-chester-teachers-back-pay-pact-a-end-strike.html | Port Chester Teachers Back Pay Pact and End Strike | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/4400-gis-withdrawn.html | 4,400 G.I.'s Withdrawn | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/secret-papers-and-the-new-loyal-underground.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/fregosi-a-happy-met-at-club-luncheon-confident-exangel-makes-bow.html | Fregosi a Happy Met at Club Luncheon | True | By Joseph Durso | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/ralph-s-euler.html | RALPH S. EULER | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/doubling-of-space-shuttle-funds-could-take-up-the-slack-in-jobs.html | Space | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/benton-bowles-joins-block-sleepaid-group.html | Advertising: | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/a-curious-pride-in-chinas-development-an-ability-to-speak-foreign.html | The Return of a Native: II | True | By John S. Service | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/drug-makers-win-highcourt-test-tie-vote-affirms-reversal-of.html | DRUG MAKERS WIN HIGHâ€šÃ„Â¹COURT TEST | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/campbell-accuses-aaa.html | Campbell Accuses A.A.U. | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/us-now-admitting-prostitutes-to-some-of-its-vietnam-bases.html | U. S. Now A dmitting Prostitutes To Some of Its Vietnam Bases | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/19yearold-debbie-meyer-calls-it-quits-as-swimmer.html | 19â€šÃ„Â¹Yearâ€šÃ„Â¹Old Debbie Meyer Calls It Quits as Swimmer | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/marriage-announcement-1-no-title.html | Anniuarsaries | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/judge-in-bay-state-refuses-to-resign.html | JUDGE IN BAY STATE REFUSES TO RESIGN | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/hatfield-announces-plans-to-seek-2d-senate-term.html | Hatfield Announces Plans To Seek 2d Senate Term | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/the-notshot-idea.html | The Notâ€šÃ„Â¹Soâ€šÃ„Â¹Hot Idea | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/navy-contract-enlarged.html | Navy Contract Enlarged | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/nader-suit-on-milk-prices-links-white-house-to-deal-nader-suit-on.html | Nader Suit on Milk Prices Links White House to Deal | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/dancers-achieve-goal-and-more-for-library.html | Dancers Achieve Goal And More for Library | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/profits-at-texas-eastern-register-record-for-year.html | Profits at Texas Eastern Register Record for Year | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/fighting-erupts-in-cambodia.html | Fighting Erupts in Cambodia | True | | 2000-01-21 | RE0000817244 | B00000724068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/rapidamerican-planning-an-offer-for-jj-newbarry-rapidamerican-seeks.html | Merger News | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/a-labor-alliance-to-be-dissolved-teamsters-and-uaw-end-effort-to.html | A LABOR ALLIANCE TO BE DISSOLVED | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/ila-pact-backed-by-shipping-group.html | I.L.A. Pact Backed by Shipping Group | True | By Richard Phalon | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/255-add-9234-to-fund-for-the-neediest.html | 255 Add $9,234 to Fund for the Neediest | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/demonstrations-banned.html | Demonstrations Banned | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/les-perils-de-new-york-are-disputed-perils-de-visite-to-city.html | Les Perils de New York Are Disputed | True | By Eric Pace | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/steel-production-declined-by-4-in-latest-week.html | Steel Production Declined By 4% in Latest Week | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/3-arrested-here-in-beef-hijacking-undercover-policeman-aids-in.html | 3 ARRESTED HERE IN BEEF HIJACKING | True | By George Goodman Jr. | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/-helga-hughes-was-in-bank-dec-28-3-weeks-after-book-was-denounced.html | â€˜Helga Hughesâ€™ Was in Bank Dec. 28, 3 Weeks After Book Was Denounced | True | By Douglas Robinson | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/life-and-death-in-america.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/housing-expenses-are-higher-these-days-even-for-the-president.html | Budget Notes | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/lady-lawford-isdead-actors-mother-was-83.html | Lady Lawford Is Dead; Actor's Mother Was 83 | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/exacta-mark-set-at-liberty-bell-ah-netta-29120-joins-with-cold.html | EXACTA MARK SET AT LIBERTY BELL | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/cabinet-minister-replaced-in-chile.html | CABINET MINISTER REPLACED IN CHILE | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/shaping-up-for-naval-academy.html | Notes on People | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/treasury-bill-rates-up-from-weekago-level.html | Treasury Bill Rates Up From Weekâ€™â€™Ago Level | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/rise-in-health-research-funds-is-offset-by-cuts-in-construction.html | Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/white-house-greets-waldheim-and-affirms-support-of-un.html | White House Greets Waldheim And Affirms Support of U.N. | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/-71-result-was-up-15-as-indicated-quarter-earnings-advanced-jersey-.html | '71 Result Was Up 15% as Indicated Quarter Earnings Advanced | True | By William D. Smith | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/seoul-bids-tokyo-block-rise-in-trade-with-pyongyang.html | Seoul Bids Tokyo Block Rise In Trade With Pyongyang | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/hermit-on-guam-says-hes-japanese-noncom.html | Hermit on Guam Says He's Japanese Noncom | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/2-injured-in-protest-here-when-struck-by-a-taxi.html | 2 Injured in Protest Here When Struck by a Taxi | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bulls-end-warrior-streak-at-11-with-110105-victory.html | Bulls End Warrior Streak At 11 With 110â€“105 Victory | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/request-for-antipollution-funds-is-lower-than-was-authorized.html | Environment | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/a-new-era-for-the-renwick-gallery.html | A New Era for the Renwick Gallery | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/trip-around-persian-gulf-shows-iran-is-chief-power.html | Trip Around Persian Gulf Shows Iran Is Chief Power | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/u-s-display-draws-big-soviet-crowds.html | U. S. DISPLAY DRAWS BIG SOVIET CROWDS | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/washington-post-writer-wins-1971-broun-award.html | Washington Post Writer Wins 1971 Braun Award | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/excerpts-from-president-nixons-budget-message-as-presented-to.html | Excerpts From President Nixon's Budget Message as Presented to Congress | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/kennecott-copper-profit-halved-in-quarter-all-1971-kennecott-profit.html | Kennecott Copper Profit Halved in Quarter, All 1971 | True | By Gene Smith | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/nassau-relief-exploitation-charged.html | Nassau Relief Exploitation Charged | True | By Peter Kihss | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/stocks-register-a-sharp-decline-1062point-dip-in-the-dow-average-is.html | STOCKS REGISTER A SHARP DECLINE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/toll-east-river-bridges.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/us-reports-3-more-attacks-in-north.html | U.S. Reports 3 More Attacks in North | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/marcos-pledges-effort-to-open-ties-with-moscow-and-peking.html | Marcos Pledges Effort to Open Ties With Moscow and Peking | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bonavena-opens-training-here-for-patterson-fight.html | Bonavena Opens Training Here for Patterson Fight | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/mr-paul-b-victor-in-floridian.html | Mr. Paul B. Victor in Floridian | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/portion-of-the-johnson-library-to-be-opened-to-public-today.html | Portion of the Johnson Library To Be Opened to Public Today | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/willowbrook-woes-attributed-in-part-to-radical-group.html | Willowbrook Woes Attributed in Part To â€˜Â»Radicalâ€™ Group | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bond-analysts-skeptical-about-budget-projection-credit-markets-the.html | Bond Analysts Skeptical About Budget Projection | True | By John H. Allan | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/gte-international-elects.html | GTE International Elects | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/3-soviet-skippers-are-charged-by-u-s.html | 3 SOVIET SKIPPERS ARE CHARGED BY U. S. | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/britons-explain-rhodesia-pact-crowd-of-blacks-choruses-no.html | Britons Explain Rhodesia Pact; Crowd of Blacks Choruses â€˜Â»Noâ€™ | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/the-budget-defense-vs-social-aims-defense-vs-social-aims.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/borrowing-by-us-to-ebb-in-budget-publics-fiscal-1973-total-put-at.html | BORROWING BY U.S. TO EBB IN BUDGET | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/brundage-eases-sapporos-fears-says-olympics-will-start-on-schedule.html | BRUNDAGE EASES SAPPORO'S FEARS | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/state-noise-control-regulation-signed-into-jersey-law-by-cahill.html | State Noise Control Regulation Signed into Jersey Law by Cahill | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/antipoverty-chief-sworn-in.html | Antipoverty Chief Sworn In | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/fordham-downs-army-five-8171-rams-132-surge-late-in-game-secures.html | FORDHAM DOWNS ARMY FIVE, 81â€“71 | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/europe-of-the-future.html | Europe of the Future | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/3-from-price-panel-seek-broad-support-price-panel-here-to-rally.html | 3 From Price Panel Seek Broad Support | True | By Michael C. Jensen | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/drivers-jeer-and-applaud-at-hearing-on-gypsy-cabs.html | Drivers Jeer and Applaud At Hearing on Gypsy Cabs | True | By Frank J. Prial | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/american-with-very-high-objectives.html | Sports of The Times | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/100million-record-set-express-reports-71-profit-record.html | $100â€‹Million Record Set | True | By Clare M. Reckert | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/ruler-of-persian-gulf-emirate-shot-to-death-in-attempted-coup.html | Ruler of Persian Gulf Emirate Shot to Death in Attempted Coup | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/butz-condemns-plan-to-raise-wheat-and-feedgrain-supports.html | Butz Condemns Plan to Raise Wheat and Feedâ€‹Grain Supports | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/further-efforts-pledged.html | Further Efforts Pledged | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/obituary-1-no-title.html | Obituary 1 â€‹â€” No Title | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bridge-8-teams-remain-unbeaten-in-von-zedtwitz-knockout.html | Bridge: 8 Teams Remain Unbeaten In Von Zedtwitz Knockout | True | By Alan Truscott | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/she-cooks-for-and-copes-with-those-gamma-delta-boys.html | She Cooks for and Copes With Those Gamma Delta Boys | True | By Angela Taylor Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/latelocked-barn.html | Lateâ€‹Locked Barn | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/prices-fall-again-on-amex-and-otc-brokers-attribute-4th-drop-in-row.html | PRICES FALL AGAIN ON AMEX AND Oâ€‹Tâ€‹C | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/levitz-furniture-down-9-14-after-criticism-levitz-declines-by-9-14.html | Levitz Furniture Down 9â…ž After Criticism | True | By Isadore Barmash | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/875million-suit-by-telex-hits-ibm.html | $875â€‹MILLION SUIT BY TELEX HITS I.B.M. | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/iowa-democrats-hold-caucuses-first-step-in-picking-delegates.html | Iowa Democrats Hold Caucuses, First Step in Picking Delegates | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/soviet-notes-arms-outlay.html | Soviet Notes Arms Outlay | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/g-d-searle-ethyl-and-foremostmckesson-raise-incomes-e-i-du-pont.html | G. D. Searle, Ethyl and Foremostâ€‹McKesson Raise Incomes | True | By Gerd Wilcke | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/83billion-request-for-defense-accelerates-new-upward-trend.html | $83â€‹Billion Request for Defense Accelerates New Upward Trend | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/high-court-voids-residency-laws-in-welfare-cases-new-york.html | HIGH COURT VOIDS RESIDENCY LAWS IN WELFARE CASES | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/wigan-rugby-victor-2710.html | Wigan Rugby Victor, 27â€Š.Â°10 | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/john-d-rockefeller-4th-enters-west-virginias-governor-race.html | John D. Rockefeller 4th Enters West Virginia's Governor Race | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/track-writers-elect-litsky.html | Track Writers Elect Litsky | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/no-casualties-syria-says.html | No Casualties, Syria Says | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/brezhnev-and-kosygin-go-to-prague-to-confer-with-leaders-of-bloc-on.html | Brezhnev and Kosygin Go to Prague to Confer With Leaders of Bloc on a European Security Conference | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/the-myth-that-society-is-childcentered.html | The Return of a Native: II | True | By Justine Wise Polier | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/a-cool-stove-sells-for-a-cool-2500.html | Shop Talk | True | By Rita Reif | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/article-1-no-title.html | Article 1 â€Š.Â°â€Š.Â° No Title | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/howard-l-auerbach.html | HOWARD L. AUERBACH | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/new-pro-hockey-loop-adds-boston-u-coach.html | New Pro Hockey Loop Adds Boston U. Coach | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/reference-library-of-look-magazine-is-given-to-wnet.html | Reference Library Of Look Magazine Is Given to WNET | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/market-place-conglomerate-turnaround.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/2d-rams-draft-pick-given-to-patriots-in-olsen-case.html | 2d Ramsâ€Š.Â° Draft Pick Given To Patriots in Olsen Case | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/2-democrats-urge-us-to-pay-for-states-welfarecost-rise.html | 2 Democrats Urge U.S. to Pay For Statesâ€Š.Â° Welfareâ€Š.Â°Cost Rise | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/marcos-urges-selfreliance.html | Marcos Urges Selfâ€Š.Â°Reliance | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/article-2-no-title.html | Article 2 â€Š.Â°â€Š.Â° No Title | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/deregulation-of-freight-backed-to-spur-competitive-price-cuts.html | Transportation | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/lethal-defoliant-to-be-destroyed-2-tentative-sites-chosen-for.html | LETHAL DEFOLIANT TO BE DESTROYED | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/polish-song-recital-given-by-bachleda.html | POLISH SONG RECITAL GIVEN BY BACHLEDA | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/it-used-to-be-baloney.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/prisoner-slain-in-attack-on-marshal.html | Prisoner Slain in Attack on Marshal | True | By Robert E. Tomasson | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/swedes-upset-soviet-six.html | Swedes Upset Soviet Six | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/suit-challenges-plan-for-attica-recruiting-of-minorities-as-guards.html | SUIT CHALLENGES PLAN FOR ATTICA | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/on-prisoners-nobility.html | Letters to the Editor | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/reagan-asks-aide-accused-in-bribe-case-to-resign.html | Reagan Asks Aide Accused in Bribe Case to Resign | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/si-rapid-transit-to-increase-fares-to-35-cents-feb-1.html | S.I. Rapid Transit To Increase Fares To 35 Cents Feb.1 | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/agnew-sees-housing-gains.html | Agnew Sees Housing Gains | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/rises-are-big-for-social-needs-mostly-on-current-programs.html | Human Resources | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/scots-are-rallying-to-save-viking-cathedral.html | Scots Are Rallying to Save Viking Cathedral | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/barber-triumphs-at-21st-extra-hole-barbers-birdie-2-on-21st-hole.html | Barber Triumphs at 21st Extra Hole | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/cahill-explains-his-veto-on-tobin-says-the-title-emeritus-would-be.html | CAHILL EXPLAINS HIS VETO ON TOBIN | True | By Edward C. Burks | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/canadian-air-controllers-reject-strike-settlement.html | Canadian Air Controllers Reject Strike Settlement | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/5billion-urban-reform-proposed-by-architects-5billion-urban-plan.html | $5â€Š.Â°Billion Urban Reform Proposed by Architects | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/air-hostesses-get-la-guardia-escort-following-a-rape.html | Air Hostesses Get La Guardia Escort Following a Rape | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/exchange-of-visits-by-sato-and-kosygin-planned.html | Exchange of Visits by Sato and Kosygin Planned | True | | 2000-01-21 | RE0000817244 | B00000724068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/property-owners-see-a-threat-in-jersey-wetlands-regulation.html | Property Owners See a Threat In Jersey Wetlands Regulation | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/james-campbell-of-power-conern-builder-of-nuclear-plant-michigans.html | JAMES CAMPBELL OF POWER CONCERN | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bradshaws-passes-click.html | Bradshaw's Passes Click | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/-jealousy-of-emer-and-renard.html | Stage: | True | By Mel Gussow | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/jackson-says-wallace-seeks-to-disrupt-democratic-voting.html | Jackson Says Wallace Seeks To Disrupt Democratic Voting | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/future-duchess-looks-to-the-splendors-of-blenheim.html | Future Duchess Looks to the Splendors of Blenheim | True | By Judith Weinraub Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/richard-p-nkmullen-46-investment-banker-here.html | Richard P. McMullen, 46, Investment Banker Here | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bhutto-indicates-an-easing-of-curbs-on-pakistans-financial-elite.html | Bhutto Indicates an Easing of Curbs on Pakistan's Financial Elite | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/milliondollar-lottery-postponed-by-the-state.html | Millionâ€šÃ„Â¢Dollar Lottery Postponed by the State | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/move-long-expected.html | Move Long Expected | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/chapman-service-thursday.html | Chapman Service Thursdays | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/fda-says-tests-show-soup-bowls-are-unsafe.html | F.D.A. Says Tests Show Soup Bowls Are Unsafe | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/lindsay-statement.html | Lindsay Statement | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/samuel-patterson.html | SAMUEL PATTERSON | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/leading-quebec-radical-surrenders-to-the-police.html | Leading Quebec Radical Surrenders to the Police | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/most-of-democrats-proposals-for-reform-lose-in-assembly.html | Most of Democratsâ€šÃ„Â´ Proposals For Reform Lose in Assembly | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/gene-austin-popular-crooner-of-1920s-and-1930s-is-dead-i-my-blue.html | Gene Austin, Popular Crooner 011920's and 1930's, Is Dead | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/17-hurt-in-electrical-blast.html | 17 Hurt in Electrical Blast | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/shapp-to-endorse-muskie-bid-today.html | Shapp to Endorse Muskie Bid Today | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-25 | 1972-01-25 | https://www.nytimes.com/1972/01/25/archives/bank-holding-units-gain-advisory-role.html | BANK HOLDING UNITS GAIN ADVISORY ROLE | True | | 2000-01-21 | RE0000817244 | B00000724068 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/los-angeles-protest-set.html | Los Angeles Protest Se | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/auto-makers-back-gas-tax-for-transit-industry-in-shift-favors.html | Auto Makers Back Gas Tax for Transit | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/prisoner-dies-in-stabbing.html | Prisoner Dies in Stabbing | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/honors-in-the-arts.html | Notes on People | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/a-dozen-dissidents-criticize-the-president-and-the-government-in.html | A Dozen Dissidents Criticize the President and the Government in â€šÃ„Â´the People's State of the Unionâ€šÃ„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/anyway-the-courregos-show-wasnt-dull.html | Anyway, the Courreges Show Wasn't Dull | True | By Bernadine Morris Special The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/persian-gulf-state-gets-a-new-ruler-after-assassination.html | Persian Gulf State Gets a New Ruler After Assassination | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/nixon-said-to-pick-industrialist-as-envoy-to-japan.html | Nixon Said to Pick Industrialist as Envoy to Japan | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/midtown-planning-hearing-told-residents-fear-nighttime-crime.html | Midtown Planning Hearing Told Residents Fear Nighttime Crime | True | By Ralph Blumenthal | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/republics-earnings-plummet-for-year-as-sales-grow-us-steel-had-a.html | Republic's Earnings Plummet for Year as Sales Grow | True | By Gene Smith | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/3-kennedy-center-shows-due-here.html | 3 Kennedy Center Shows Due Here | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/four-die-as-gale-winds-buffet-city-buildings-damaged-utility-lines.html | Four Die as Gale Winds Buffet City; Buildings Damaged, Utility Lines Felled | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/glen-mitchell.html | GLEN MITCHELL | True | | 2000-01-21 | RE0000817242 | B00000724066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/issues-in-the-franklin-case.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/dr-edward-e-penn-i-n-professori.html | DR. EDWARD E. PENN, C. C.N.Y. PROFESSOR | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/monte-carlo-rally-runs-into-blizzard.html | MONTE CARLO RALLY RUNS INTO BLIZZARD | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/rare-conditions-spawned-galeforce-winds-in-east.html | Rare Conditions Spawned Galeâ€šÃ„Â¢Force Winds in East | True | By Boyce Rensberger | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/us-bill-rates-mixed-at-monthly-auction.html | U.S. Bill Rates Mixed At Monthly Auction | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/double-parker-color-him-dark.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/stock-prices-dip-as-rally-falters-dow-ends-day-with-loss-of-210.html | STOCK PRICES DIP AS RALLY FALTERS | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/thieu-on-radio-endorses-election-plan.html | Thieu, on Radio, Endorses Election Plan | Thieu | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/the-eternal-idol-is-presented-here.html | â€šÃ„Â˜THE ETERNAL IDOLâ€šÃ„Â´ IS PRESENTED HERE | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/louis-p-politi-horticulturist-of-the-botanical-garden-dies.html | Louis P. Politi, Horticulturist Of the Botanical Garden, Dies | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/aflcio-opposes-nixon-reelection.html | A.F.L.â€šÃ„Â¢C.I.O. Opposes Nixon Reâ€šÃ„Â´election | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/cavaliers-lose-11th-in-row.html | Cavaliers Lose 11th in Row | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/meers-is-named-to-sipc.html | Meers Is Named to S.I.P.C. | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/presidents-peace-proposals.html | President's Peace Proposals | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/oil-concern-gains-in-year-but-lags-for-quarter-gulf-oil-raises-year.html | Oil Concern Gains in Year but Lags For Quarter | True | By William D. Smith | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/conservative-party-backs-ashbrook-against-nixon.html | Conservative Party Backs Ashbrook Against Nixon | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/rockets-repulse-blazers.html | Rockets Repulse Blazers | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/narcoticsrelated-deaths-here-reported-at-1259-for-last-year.html | Narcoticsâ€šÃ„Â´Related Deaths Here Reported at 1,259 for Last Year | True | By James M. Markham | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/eduardo-propper.html | EDUARDO PROPPER | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/ibm-to-increase-payout-5c-to-135-ibm-to-increase-quarters-payout.html | I.B.M. to Increase Payout 5c to $1.35 | True | By Gerd Wilcke | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/redistricting-plan-in-minnesota-cuts-legislature-to-140.html | Redistricting Plan In Minnesota Cuts Legislature to 140 | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/rangers-slate-3-matinees.html | Rangers Slate 3 Matinees | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/us-trade-deficit-first-since-1888-nations-surplus-of-imports-over.html | U.S TRADE DEFICIT FIRST SINCE 1888 | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/us-offers-denial.html | U.S. Offers Denial | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/bridge-sacrifice-against-a-slam-can-provide-paper-profit.html | Bridge: | True | BY Alan Truscott | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/all-wives-ruled-equal-in-us-foreign-service-all-wives-are-ruled.html | All Wives Ruled Equal In U.S. Foreign Service | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/cancer-study-halt-urged-at-cincinnati.html | CANCER STUDY HALT URGED AT CINCINNATI | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/us-reports-attacks-on-3-sites-in-north.html | U.S. Reports Attacks on 3 Sites in North | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/state-panel-on-attica-urges-locally-based-prisons.html | State Panel on Attica Urges Locally Based Prisons | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/georgia-drug-bill-defeated.html | Georgia Drug Bill Defeated | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/laotians-reoccupy-ridge.html | Laotians Reoccupy Ridge | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/governors-seek-rail-link.html | Governors Seek Rail Link | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/carl-t-hayden-is-dead-at-94-arizonan-in-congress-56-years-7erem.html | Carl T. Hayden Is Dead at 94; Arizonan in Congress 56 Years | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/ohio-state-wins-game-loses-fight-minnesota-bows-5044-in-an.html | OHIO STATE WINS GAME, LOSES FIGHT | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/lakers-triumph.html | Lakers Triumph | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/policeman-in-ulster-is-believed-hostage.html | POLICEMAN IN ULSTER IS BELIEVED HOSTAGE | True | | 2000-01-21 | RE0000817242 | B00000724066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/sadat-says-outsiders-stirred-protest.html | Sadat Says Outsiders Stirred Protest | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/helping-driver-feel-at-home.html | Advertising: | True | By Philip II Dougherty | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/nixons-plan-politics-not-peace.html | News Analysis | True | By James Reston | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/no-2-man-in-defense-kenneth-rush.html | Man in the News | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/a-lefrak-project-opposed-at-hearing.html | A LEFRAK PROJECT OPPOSED AT HEARING | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/kidnapped-on-the-island.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/capitol-bomb-threat.html | Capitol Bomb Threat | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/more-british-experts-warn-of-ecological-disaster.html | More British Experts Warn of Ecological Disaster | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/consultants-differ-on-ownership-ownership-issue-for-consultants.html | Consultants Differ on Ownership | True | By Leonard Sloane | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/ameiia-h-viunson.html | AMELIA H. MUNSON | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/patrolman-is-slain-girlfriend-accused.html | PATROLMAN IS SLAIN; GIRLFRIEND ACCUSED | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/cigarette-maker-up-for-71-dips-in-final-period-american-brands-had.html | Cigarette Maker Up for â€‹Ã‚Â²71 â€‹Ã‚Â® Dips in Final Period | True | By Clare M. Reckert | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/dr-henry-dunning.html | DR. HENRY DUNNING | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/huge-mail-fraud-is-charged-to-22-a-150million-conspiracy-alleged-by.html | HUGE MAIL FRAUD IS CHARGED TO 22 | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/hawks-down-braves-123110.html | Hawks Down Braves, 123â€‹Ã‚Â°110 | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/chambers-nephew-is-shot-in-law-office-client-held.html | Chambers Nephew Is Shot In Law Office | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/the-moral-cost-of-chrome.html | The Moral Cost of Chrome | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/associated-dry-goods-planning-purchase-of-ayres-retail-chain-retail.html | Merger News | True | By Robert J. Cole | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/all-in-all-whitney-museum-annual-is-best-in-years.html | All in All, Whitney Museum Annual Is Best in Years | True | By John Canaday | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/dr-marie-hemphill-english-professor.html | DR. MARIE HEMPHILL, ENGLISH PROFESSOR | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/norman-craig-adding-new-vick-assignment.html | Advertising: | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/sargent-to-file-budget.html | Sargent to File Budget | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/us-judge-stays-rent-raises-here-acts-pending-his-ruling-on-suit.html | U. S. JUDGE STAYS RENT RAISES HERE | True | By Edward Hudson | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/nhl-to-retain-2division-setup-long-island-put-in-the-east-atlanta.html | N.H.L. TO RETAIN 2â€‹Ã‚Â°DIVISION SETUP | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/p-s-c-approves-overhead-lines-backs-con-ad-on-3county-plan-to.html | P. S. C. APPROVES OVERHEAD LINE | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/war-and-peace-and-floyd-patterson.html | Sports of The Times | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/convention-reforms.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/new-orders-fell-17-in-december-on-durable-goods-new-orders-fell-on.html | New Orders Fell 1.7% in December On Durable Goods | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/utility-revenues-up-con-ed-earnings-advanced-in-1971.html | Utility Revenues Up | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/muskie-is-victor-in-iowa-caucuses-but-mcgovern-gets-22-of-delegates.html | MUSE IS VICTOR IN IOWA CAUCUSES | True | By R. W. Apple Jr. Special to The New York Times Mimi | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/thousands-of-city-employes-attend-lindsay-benefit.html | Thousands of City Employees Attend Lindsay Benefit | True | By Martin Tolchin | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/impeach-rockefeller-over-attica-a-buffalo-assemblyman-demands.html | Impeach Rockefeller Over Attica, Buffalo Assemblyman Demands | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/journalist-who-disclosed-the-mylai-story-now-charges-us-officers.html | Journalist Who Disclosed the Mylai Story Now. Charges U.S officers Destroyed Papers | True | By Douglas Robinson | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/foreign-aid-bill-is-voted-by-house-275-billion-authorization-is.html | FOREIGN AID BILL IS VOTED BY HOUSE | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/of-fortunee-and-lindyloo.html | Books of The Times | True | By Richard R. Lingeman | 2000-01-21 | RE0000817242 | B00000724066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/year-increase-is-42-eastern-air-lines-profit-rises-42.html | Year Increase Is 4.2% | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/life-in-china-is-obviously-better.html | The Return of a Native: III | True | By John S. Service | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/drop-continues-on-amex-and-otc-taking-of-profits-is-cited-trading.html | DROP CONTINUES ON AMEX AND 0â€šÃ„Â·T3â€šÃ„Â·C | True | By James J. Nagle | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/scratch-at-bowie-causes-confusion-wrong-horse-declared-out-after.html | SCRATCH AT BOWIE CAUSES CONFUSION | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/coast-dentist-is-convicted-of-helping-draft-evasion.html | Coast Dentist Is Convicted of Helping Draft Evasion | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/interesting-songs-in-dixons-program.html | INTERESTING SONGS IN DIXON'S PROGRAM | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/nixons-deficit-spending-budget-stimulus-fails-to-achieve-full.html | Economic Analysis | True | By Leonard Silk | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/text-of-the-joint-proposal.html | Text of the Joint Proposal | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/town-is-planned-at-disney-world-florida-park-to-build-houses-to.html | TOWN IS PLANNED AT DISNEY WORLD | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/playgoers-like-earlier-curtain-but-poll-finds-most-prefer-later.html | PLAYGOERS LIKE EARLIER CURTAIN | True | By Louis Calta | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/dance-stars-shine-at-library-gala-wellloved-artists-in-familiar.html | Dance: Stars Shine at Library Gala | True | By Clive Barnes | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/swiss-police-want-to-see-the-irvings.html | Swiss Police Want to See the Irvings | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/irvings-plan-trip-here.html | Irvings Plan Trip Here | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/doubts-on-the-road-to-asia.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/tokyo-welcomes-plan-hanoi-radio-is-silent.html | Tokyo Welcomes Plan; Hanoi Radio Is Silent | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/4000-in-south-carolina-charmed-by-yevtushenko.html | 4,000 in South Carolina Charmed by Yevtushenko | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/fanny-may-profits-for-71-up-sharply.html | FANNY MAY PROFITS FORâ€šÃ„Â·71 UP SHARPLY | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/credit-card-law-puts-50-limit-on-liability.html | Credit Card Law Puts $50 Limit on Liability | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/easts-allstars-defeat-west-32-phil-esposito-gets-winning-goal-in.html | EAST'S ALLâ€šÃ„Â·STARS DEFEAT WEST, 3â€šÃ„Â·2 | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/pollution-control-fish-before-people.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/allison-keeps-his-cool-after-losing-a-cylinder.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/mcmillen-leads-maryland.html | McMillen Leads Maryland | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/sometimes-second-best-is-best-when-owners-and-trainers-bet-on.html | Sometimes Second Best Is Best When Owners and Trainers Bet on Horses | True | By Steve Cady | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/sugar-futures-advance-in-price-march-option-rises-to-868-cents-a.html | SUGAR FUTURES ADVANCE IN PRICE | True | By Thomas W. Ennis | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/tito-plans-a-major-party-overhaul-to-avoid-crises.html | Tito Plans a Major Party Overhaul to Avoid Crises | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/a-fiscal-revolution-at-trinity-parish-trinity-parish-in-shift-to.html | A Fiscal Revolution At Trinity Parish | True | By Edward B. Fiske | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/50billion-rise-asked-in-national-debt-ceiling.html | $50â€šÃ„Â·Billion Rise Asked In National Debt Ceiling | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/man-killed-and-17-felled-by-gas-fumes-in-harlem.html | Man Killed and 17 Felled By Gas Fumes in Harlem | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/a-man-who-really-believes-in-signs.html | Symbols from the collection of Henry Dreyfuss, at right. A key to their meaning Is at bottom left corner of page. | True | By McCandlish Phillips | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/soviet-orbits-cosmos-472.html | Soviet Orbits Cosmos 472 | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/cost-of-living-council-says-a-price-suit-was-in-error.html | Cost of Living Council Says A Price Suit Was in Error | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/japanese-long-in-cave-now-hopes-to-meditate.html | Japanese, Long in Cave, Now Hopes to Meditate | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/romney-pledges-quality-housing-tells-home-builders-he-will-enforce.html | ROMNEY PLEDGES â€šÃ„Â·QUALITY'â€šÃ„Â· HOUSING | True | By Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/knicks-win-109106-halting-celtics-streak-at-5-return-of-reed-to-bc.html | Knicks Win, 109â€šÃ„Ã´106, Halting Celticsâ€šÃ„Ã´ Streak at 5 | True | By Thomas Rogers | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/shapp-endorses-muskie.html | Shapp Endorses Muskie | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/injured-bengals-player-makes-important-gain.html | Injured Bengalsâ€šÃ„Ã´ Player Makes Important Gain | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/giacomin-is-philosophical-about-his-ups-and-downs.html | Giacomin Is Philosophical About His Ups and Downs | True | By Gerald Eskenazi | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/westmoreland-visits-saigon-to-discuss-wars-progress.html | Westmoreland Visits Saigon To Discuss War's Progress | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/royals-owners-linked-to-crime-in-senate-hearing.html | Royalsâ€šÃ„Ã´ Owners Linked to Crime in Senate Hearing | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/council-votes-first-funds-for-a-convention-center.html | Council Votes First Funds For a Convention Center | True | By Maurice Carroll | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/not-so-wild-a-political-dream.html | Not So Wild a Political Dream | True | By Arthur Krock | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/transcript-of-the-presidents-address-to-the-nation-on-us-policy-in.html | Transcript of the President's Address to the Nation on U.S. Policy in Vietnam | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/spurring-technology.html | Spurring Technology | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/camilla-gray-prokofiev-historian-of-russian-art.html | Camilla Gray Prokofiev, Historian of Russian Art | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/newhouse-to-run-here-for-first-time-friday.html | Newhouse To Run Here For First Time Friday | True | By Neil Amdur | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/2-agencies-tanking-up-at-national-distillers.html | Advertising | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/william-munro-l-i-judge-dies-lfter____tree-hits-car.html | William Munro, L.I. Judge, Dies After Tree Hits Car | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/johnson-library-is-open-to-public-250000-education-papers-available.html | JOHNSON LIBRARY IS OPEN TO PUBLIC | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/prospective-berrigan-jurors-asked-for-personal-feelings-on-vietnam.html | Prospective Berrigan Jurors Asked for Personal Feelings on Vietnam War and Catholics | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/secrecy-is-broken-kissinger-visited-paris-thieu-would-quit-under.html | SECRECY IS BROKEN | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/pay-board-backs-rail-raises-tied-to-cost-cutting-approves-10-for.html | PAY BOARD BACKS RAIL RAISES TIED TO COST CUTTING | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/market-place-new-riklis-bid-recalls-another.html | Market Place:New Riklis Bid Recalls Another | True | By Robert Metz | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/pakistan-accuses-india.html | Pakistan Accuses India | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/edith-key-haiges-a-gookihgexpert-hostess-who-wrote-books-on.html | EDITH KEY HAINES, A COOKING EXPERT | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/city-bars-2-drug-companies-for-alleged-job-bias.html | City Bars 2 Drug Companies for Alleged Job Bias | True | By Edward Ranzal | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/mayors-say-nixons-budget-will-cut-urban-aid-by-765million.html | Mayors Say Nixon's Budget Will Cut Urban Aid by $765â€šÃ„Ã´Million | True | By John Berbers Special to The New Tore Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/twa-to-show-profit.html | T.W.A. To Show Profit | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/soviet-and-us-negotiators-meet-2-hours-in-vienna.html | Soviet and U.S. Negotiators Meet 2 Hours in Vienna | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/clarence-bartow-investment-banker.html | CLARENCE BARTOW, INVESTMENT BANKER | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/the-over65-vote.html | FLORIDA | True | By James Reston | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/tv-search-for-the-nile-nbc-begins-showing-of-6part-series-covering.html | TV: â€šÃ„Ã²Search for the Nileâ€šÃ„Ã´ | True | By John J. O'Connor | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/antipoverty-legislation-scored-by-new-oeo-head-at-hearing.html | Antipoverty Legislation Scored By New O.E.O. Head at Hearing | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/music-handels-athalia.html | Music:Handers'Athaliaâ€šÃ„Ã´ | True | By Raymond Ericson | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/weight-watchers-lunch-with-spaghetti-on-menu.html | Weight Watcher's Lunch: With Spaghetti on Menu? | True | By Judy Klemesrud | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/aborigines-in-australia-given-new-land-rights.html | Aborigines in Australia Given New Land Rights | True | By Robert Trumbull Special to The New York Time | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/budgeting-for-the-status-quo.html | Budgeting for the Status Quo | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/new-hat-in-ring-mrs-chisholms-representative-is-seeking-presidency.html | NEW HAT IN RING: MRS. CHISHOLM'S | True | By Frank Lynn | 2000-01-21 | RE0000817242 | B00000724066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/condors-conquer-nets-in-overtime-win-by-123-to-116-verga-paces.html | CONDORS CONQUER NETS IN OVERTIME | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/rivalry-is-reported-in-2-drug-agencies.html | RIVALRY IS REPORTED IN 2 DRUG AGENCIES | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/senate-panel-told-crib-death-is-unsolved-despite-high-toll.html | Senate Panel Told â€šÃ„Â´Crib Deathâ€šÃ„Â´ Is Unsolved Despite High Toll | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/new-zealand-boy-saved-by-harlem-globetrotters.html | New Zealand Boy Saved By Harlem Globetrotters | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/walter-wilgus-dead-at-80-led-voice-of-america-unit.html | Walter Wilgus Dead at 80; Led Voice of America Unit | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/nixon-aide-says-disclosure-had-domestic-aims.html | Nixon Aide Says Disclosure Had Domestic Aims | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/columbia-law-snares-a-prize-in-the-quest-for-women-professors.html | Ruth Bader Ginsburg discussing her post at Columbia | True | By Lesley Oelsner | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/73-horses-sold-at-hialeah-in-first-night-of-auction.html | 73 Horses Sold at Hialeah In First Night of Auction | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/yields-advance-for-state-bonds-higher-rates-lead-to-sales-of-about.html | YIELDS ADVANCE FOR STATE BONDS | True | By John H. Allan | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/carsales-rate-best-in-6-years-jan-1120-total-up-38-from-71-4-makers.html | CARâ€šÃ„Â´SALES RATE BEST IN 6 YEARS | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/antibusing-plea-is-signed-by-ford-gop-leader-joins-house-group-for.html | ANTIBUSING PLEA IS SIGNED BY FORD | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/rockefeller-asks-236million-to-cover-deficiencies-in-budget.html | Rockefeller Asks $23.6â€šÃ„Â´Million To Cover Deficiencies in Budget | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/threat-to-white-cloud-peaks.html | Threat to White Cloud Peaks | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/american-airlines-unit-elects-a-new-chairman.html | American Airlines Unit Elects a New Chairman | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/villanova-wins.html | Villanova Wins | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/prague-extends-recognition.html | Prague Extends Recognition | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/washington-for-the-record-jan-25-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/yale-six-beats-army-65.html | Yale Six Beats Army, 6â€šÃ„Â´5 | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/us-said-to-have-held-up-pakistani-surrender-message.html | U. S. Said to Have Held Up Pakistani Surrender Message | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/harveys-stores-asks-aide-to-resign.html | HARVEYS STORES ASKS AIDE TO RESIGN | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/kremlin-warns-literary-and-art-critics-on-ideology.html | Kremlin Warns Literary and Art Critics on Ideology | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/sonics-trounced-by-bucks-12391-dandridge-scores-30-points-and.html | SONICS TROUNCED BY BUCKS, 123â€šÃ„Â´91 | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/bhutto-says-he-wont-sever-tie-with-soviet-on-bangladesh-issue.html | Bhutto Says He Won't Sever Tie With Soviet on Bangladesh Issue | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/miss-casals-gains-in-womens-tennis.html | MISS CASALS GAINS IN WOMEN'S TENNIS | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/ottawa-and-air-controllers-join-to-try-again-for-strike-accord.html | Ottawa and Air Controllers Join To Try Again for Strike Accord | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/vasectomy-two-views.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/jersey-plane-mechanic-wins-1million-lottery.html | Jersey Plane Mechanic Wins $1â€šÃ„Â´Million Lottery | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/latin-bank-seeks-capital.html | Latin Bank Seeks Capital | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/65-million-saw-super-bowl.html | 65 Million Saw Super Bowl | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/laird-sees-peril-in-atomic-attack-pulses.html | Laird Sees Peril in Atomic Attack Pulses | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/city-welfare-union-accused-of-stalling-new-speedup-plan.html | City Welfare Union Accused of Stalling New Speedâ€šÃ„Â´Up Plan | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/a-chair-is-set-up-in-peace-studies-professorship-at-colgate-u-one.html | A CHAIR IS SET UP IN PEACE STUDIES | True | By Gene I. Maeroff | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/auto-industry-drug-plan.html | Auto Industry Drug Plan | True | | 2000-01-21 | RE0000817242 | B00000724066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/profit-is-recorded-by-milwaukee-road.html | PROFIT IS RECORDED BY MILWAUKEE ROAD | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/flying-tiger-profit-up.html | Flying Tiger Profit Up | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/jerome-cowan-character-actor-who-played-in-100-films-dead.html | Jerome Cowan, Character Actor Who Played in 100 Films, Dead | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/dramatic-singing-by-morgana-king-filling-in-at-rainbow-grill-shc.html | DRAMATIC SINGING BY MORGANA KING | True | By John S. Wilson | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/boat-show-offers-a-wide-variety-of-craft-for-inshoreoffshore.html | Boat Show Offers a Wide Variety of Craft For Inshoreâ€šÃ„Ã²Offâ€šÃ„Ã²hore Outboard Fisherman | True | By Parton Keese | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/iowa-delegates-grassroot-voting-starts.html | Iowa Delegates: Grasâ€šÃ„Ã²Root Voting Starts | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/penn-centrals-jersey-service-criticized.html | Penn Central's Jersey Service Criticized | True | By Frank J. Prial | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/fred-sherrys-cello-program-marked-by-fierce-enthusiasm.html | Fred Sherry's Cello Program Marked by Fierce Enthusiasm | True | By Donal Henahan | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/reaction-is-mixed-backers-of-president-praise-his-offer-critics.html | REACTION IS MIXED | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/the-proceedings-in-the-un-today-jan-26-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/court-backs-a-prisoners-right-to-say-what-he-wants-in-diary.html | Court Backs a Prisoner's Right To Say What He Wants in Diary | True | | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-26 | 1972-01-26 | https://www.nytimes.com/1972/01/26/archives/southern-railway-posted-a-record-profit-for-1971.html | Southern Railway Posted A Record Profit for 1971 | True | By Alexander R. Hammer | 2000-01-21 | RE0000817242 | B00000724066 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/laws-of-universe-put-into-question-laws-of-universe-are-put-into.html | Laws of Universe Put Into Question | True | By Walter Sullivan | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/city-called-lax-in-support-cases-lag-in-collecting-for-relief.html | CITY CALLED LAX IN SUPPORT CASES | True | By Peter Kihss | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/in-the-dictionary-consumerism.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/for-vietnamese-awaiting-new-drive-by-enemy-peace-seems-far-away.html | News Analysis | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/smile-but-dont-date-sapporo-girls-told.html | Smile but Don't Date, Sapporo Girls Told | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/ms-found-in-a-poe-bug.html | Books of The Times | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/forest-hills-project-opposed.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/duilo-a-palmieri.html | DUILIO A. PALMIERI | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/shooting-brings-early-birth.html | Shooting Brings Early Birth | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/openings-toward-peace.html | Openings Toward Peace | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/fans-and-singers-pay-brel-tribute-carnegie-audience-responds-warmly.html | FANS AND SINGERS PAY BREL TRIBUTE | True | By John S. Wilson | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/peru-ousts-newspapers-head-a-leading-critic-of-the-regime.html | Peru Ousts Newspaper's Head, A Leading Critic of the Regime | True | By Henry Raymont | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/rights-bloc-wlns-in-senate-4846-on-job-equality-backs-authority-for.html | MGM BLOC WINS IN SENATE, 48â€šÃ„Ã²46, ON JOB EQUALITY | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/personal-finance-help-for-debtor-personal-finance-help-for-debtor.html | Personal Finance: Help for Debtor | True | By Robert J. Cole | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/karen-krantzcke-victor-in-tennis-aussie-defeats-miss-louis-164-60.html | KAREN KRANTYKE VICTOR IN TENNIS | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/shelters-for-runaways.html | Shelters for Runaways | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/india-marks-holiday-with-a-war-pageant.html | INDIAM ARKSHOLIDAY WITH A WAR PAGEANT | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/those-paris-shows-mostly-hohum.html | Those Paris Shows Mostly Hoâ€šÃ„Ã²Hum | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/its-not-easy-to-score-on-fairleigh-dickinson.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/able-violinist-makes-her-debut-annie-kavafian-performs-webern-with.html | ABLE VIOLINIST MAKES HER DEBUT | True | By Allen Hughes | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/oil-unit-lifts-dividend-estimated-net-gain-reported-by-standard-oil.html | Oil Unit Lifts Dividend | True | By Gerd Wilcke | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/futures-in-grain-down-at-chicago-senate-rejection-of-bill-on-loan.html | FUTURES IN GRAIN DOWN AT CHICAGO | True | | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/longshoremen-reach-pact-on-new-work-conditions.html | Longshoremen Reach Pact On New Work Conditions | True | By Richard Phalon | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/canadians-warned-of-cold.html | Canadians Warned of Cold | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/head-of-operation-breadbasket-says-he-opposes-mrs-chisholm.html | Head of Operation Breadbasket Says He Opposes Mrs. Chisholm | True | By Thomas A. Johnson | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/deception-is-seen-but-paris-delegations-do-not-issue-formal.html | DECEPTION IS SEEN | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/market-place-chance-to-shop-on-big-board.html | Market Place | True | By Robert Metz | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/stage-sidney-brustein.html | Stage: â€šÃ„Â"Sidney Brusteinâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/stance-on-repression-of-bengalis.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/canada-hails-nixon-plan.html | Canada Hails Nixon Plan | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/greek-police-visit-shopowners-to-warn-of-blacklisted-books.html | Greek Police Visit Shopowners To Warn of Blacklisted Books | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/irving-here-says-he-can-shed-no-light-on-mystery.html | Irving, Here, Says He Can Shed No Light on Mystery | True | By Douglas Robinson | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/brooklyn-union-gas-raised-net-in-1971.html | BROOKLYN UNION GAS RAISED NET IN 1971 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/buckley-in-tokyo-bids-us-win-back-asians-confidence.html | Buckley, in Tokyo, Bids U.S. Win Back Asiansâ€šÃ„Â´ Confidence | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/lawyer-reformers-tour-cheerless-spots-urge-improvements-at-child.html | Lawyer Reformers Tour Cheerless Spots | True | By Lesley Oelsner | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/singer-settles-divorce.html | Singer Settles Divorce | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/findings-on-tv-violence.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/florida-double-returns-6683-peak-payoff-at-gulfstream-17-hold-2.html | FLORIDA DOUBLE RETURNS $6,683 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mayor-is-seeking-catholic-backing-city-u-takeover-assailed-at.html | MAYOR IS SEEKING CATHOLIC BACKING | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/16volume-jewish-encyclopedia-ready.html | 16â€šÃ„Â"Volume Jewish Encyclopedia Ready | True | By Peter Grose Special to The New or Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/elizabeth-taylor-cast-as-caines-wife-zee.html | Elizabeth Taylor Cast as Caine's Wife, Zee | True | By Vincent Canby | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/trial-of-bergen-prosecutor-on-bribery-charges-begins.html | Trial of Bergen Prosecutor On Bribery Charges Begins | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/chess-ussr-yugoslavia-match-used-to-be-a-close-contest.html | Chess. U.S.S.R. â€šÃ„Â® Yugoslavia Match Used to Be a Close Contest | True | BY Al Horowtiz | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/presidents-adviser-asks-public-to-back-initiatives-kissinger.html | President's Adviser Asks Public to Back Initiatives | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/labors-opposition-to-2d-nixon-term-is-denied-by-meany.html | Labor's Opposition To. 2d Nixon Term Is Denied by Meany | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mrs-miniver-yields-to-ack-ack-ack-ack-is-given-top-billing-over.html | Mrs. Miniver Yields to Ack Ack | True | By Steve Cady | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/two-trusts-give-neediest-45918-405-gifts-received-bringing-appeal.html | TWO TRUSTS GIVE NEEDIEST $45,918 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mass-for-casadesus-today.html | Mass for Casadesus Today | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/royals-bow-to-76ers.html | Royals Bow to 76ers | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/you-could-look-it-up-said-stengel-arthur-daley.html | Sports of The Times | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/big-retailer-names-a-president-55-penney-appoints-a-new-president.html | Big Retailer Names a President, 55 | True | By Isadore Barmash | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/1971-profit-at-record-profits-hit-peak-at-westinghouse.html | 1971 Profit at Record | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/karras-receives-80000-from-lions-as-settlement.html | Karras Receives $80,000 From Lions as Settlement | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/marines-quit-maine-beach.html | Marines Quit Maine Beach | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/gromyko-in-tokyo.html | Gromyko in Tokyo | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/tuition-plan.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/british-to-parole-spy.html | British to Parole Spy | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/core-planning-to-fight-richmond-busing-order.html | CORE Planning to Fight Richmond Busing Order | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bullets-win-in-last-second.html | Bullets Win in Last Second | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/st-peters-tops-iona.html | St. Peter's Tops Iona | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bbc-study-finds-us-fare-twice-as-violent-as-british-tv.html | B.B.C. Study Finds U.S. Fare Twice as Violent as British TV | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/who-vote-favors-peking-membership.html | W.H.O. VOTE FAVORS PEKING MEMBERSHIP | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/state-school-chief-overrules-newark-on-black-flag-plan-ruling-in.html | State School Chief Overrules Newark On Black Flag Plan | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/in-guadeloupes-chez-odette-a-piscatorial-and-peppery-taste.html | In Guadeloupe's Chez Odette, a Piscatorial and Peppery Taste | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/fire-bomb-kills-woman-hurts-13-in-hurok-office-firebombing-in-hurok.html | Fire Bomb Kills Woman, Hurts 13 in Hurok Office | True | By Les Ledbetter | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/canadians-earthbound-in-strike-are-beset-by-snow-and-cold.html | Canadians, Earthbound in Strike, Are Beset by Snow and Cold | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/rare-rhea-bird-used-for-study-lost-at-cornell.html | Rare Rhea Bird Used for Study Lost at Cornell | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/a-tuition-increase-is-barred-on-coast.html | A TUITION INCREASE IS BARRED ON COAST | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cavaliers-upset-celtics-112108-cleveland-halts-an-11game-losing.html | CAVALIERS UPSET CELTICS, 112â€š Ã„¢108 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/javits-deplores-friction.html | Javits Deplores Friction | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/a-christmas-surge-gives-104-gain-sales-increase-at-retail-chains.html | A Christmas Surge Gives 10.4% Gain | True | By Herbert Koshetz | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/blues-down-penguins-21.html | Blues Down Penguins, 2â€š Ã„¢1 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/9-elderly-women-perish-in-ohio-fire.html | 9 ELDERLY WOMEN PERISH IN OHIO FIRE | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/kahane-calls-it-insane-act.html | Kahane Calls It â€š Ã„²Insaneâ€š Ã„´ Act | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/diamond-theft-theme-of-comic-caper.html | Diamond Theft Theme of Comic Caper | True | By Roger Greenspun | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/hurok-attraction-here-ashkenazy-soviet-jew.html | Harok Attraction Here: Ashkenazy, Soviet Jew | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/wood-field-and-stream-estimate-of-state-deer-kill-for-1971.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/wind-damage-in-northeast-is-estimated-at-11million.html | Wind Damage in Northeast Is Estimated at $11â€š Ã„ªMillion | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/pershing-to-incorporate.html | Pershing to Incorporate | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/rises-also-reported-by-minnesota-mining-and-by-philip-morris-p-g-3m.html | Rises Also Reported by Minnesota Mining and by Philip Morris | True | By Clare M. Reckert | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/penn-six-routs-princeton.html | Penn Six Routs Princeton | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/five-out-as-jurors-in-harrisburg-trial.html | FIVE OUT AS JURORS IN HARRISBURG TRIAL | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mosbacher-may-go-to-spain-as-envoy.html | Mosbacher May Go To Spain as Envoy | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/transcript-anyone.html | Transcript, Anyone? | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/governor-is-pushing-funds-for-city-inquiry-panel.html | Governor Is Pushing Funds for City Inquiry Panel | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/a-jersey-truck-driver-wins-1million-lottery.html | A Jersey Truck Driver Wins $1â€š Ã„ªMillion Lottery | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/austin-d-shean.html | AUSTIN D. SHEAN | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/sol-kleiman.html | SOL KLEIMAN | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/latins-said-to-bar-us-bankvote-plan.html | LATINS SAID TO BAR U.S. BANKâ€š Ã„¢VOTE PLAN | True | | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/scottish-isle-welcomes-the-sun.html | Scottish Isle Welcomes the Sun | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/some-families-of-pows-get-added-hope-from-nixon-plan.html | Some Families of P.O.W.'s Get Added Hope From Nixon Plan | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/price-controls-lifted-for-nonprofit-schools.html | Price Controls Lifted For Nonprofit Schools | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/rangers-beat-sabres-at-garden-51-after-bizarre-night-threat-to.html | Rangers Beat Sabres at Garden, 5â€‹â€‹â€‹1, After Bizarre Night, Threat to Coach | True | By Gerald Eskenazi | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/texts-of-hanoi-and-vietcong-statements.html | Texts of Hanoi and Vietcong Statements | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cahill-endorses-proposal-for-rise-in-jersey-tuition.html | Cahill Endorses Proposal For Rise in Jersey Tuition | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/east-bloc-nations-suggest-cuts-in-national-armies.html | East Bloc Nations Suggest Cuts in National | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/st-3ohns-tops-hofstra-7264.html | St. John's Tops Hofstra, 72.64 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/death-penalty-rejected.html | Death Penalty Rejected | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/municipal-bonds-decline-in-price-corporate-and-government-sectors.html | MUNICIPAL BONDS DECLINE IN PRICE | True | By John H. Allan | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/morningafter-debate-centers-on-course-open-to-the-president-and-to.html | News Analysis | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/lindsay-gets-news-director.html | Lindsay Gets News Director | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/skiing-90-minutes-from-the-palm-trees.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cw-post-routs-wagner.html | C.W. Post Routs Wagner | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/rollcall-vote-in-senate-on-job-equality-agency.html | Rollâ€‹â€‹â€‹Call Vote in Senate On Job Equality Agency | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/17-in-gay-alliance-held-after-protests-at-lindsay-offices.html | 17 in Gay Alliance Held After Protests At Lindsay Offices | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/nixon-praised-on-rights.html | Nixon Praised on Rights | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/us-grants-parole-to-daniel-berrigan-daniel-berrigan-granted-parole.html | U.S. Grants Parole To Daniel Berrigan | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/freetransit-plan-urged-in-rome.html | Freeâ€‹â€‹â€‹Transit Plan Urged in Rome | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cook-of-bengals-to-quit-football-with-bad-arm.html | Cook of Bengals to Quit Football With Bad Arm | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/abortion-clinic-formally-opens-as-nearby-church-tolls-protest.html | Abortion Clinic Formally Opens As Nearby Church Tolls Protest | True | By Michael T. Kaufman | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/soviet-chides-us-mildly-on-arms-outlay.html | Soviet Chides U.S. Mildly on Arms Outlay | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/choice-of-an-envoy-to-japan-confirmed.html | CHOICE OF AN ENVOY TO JAPAN CONFIRMED | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/crime-table.html | Crime Table | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/soviet-experts-assisting-chile-highlevel-mission-arrives-to-develop.html | SOVIET EXPERTS ASSISTING CHILE | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/president-is-named-at-celotex-celanese-elects-two-directors.html | President Is Named at Celotex; Celanese Elects Two Directors | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/7-held-at-concert-after-disruption.html | 7 HELD AT CONCERT AFTER DISRUPTION | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cheaper-than-buying-car-free-bus-cheaper-than-buying-car-free-bus.html | â€‹â€‹â€‹Cheaper Than Buying Carâ€‹â€‹â€‹: Free Bus | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cairo-students-stay-off-the-streets-after-warning-by-sadat.html | Cairo's Students Stay Off the Streets After Warning by Sadat | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/blacks-here-protest-rhodesian-accord.html | BLACKS HERE PROTEST RHODESIAN ACCORD | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/city-aides-act-to-implement-theater-report.html | City Aides Act to Implement Theater Report | True | By Louis Calta | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/colonels-beaten-by-nets-118105-roche-gets-20-of-31-points-in-2d.html | COLONELS BEATEN BY NETS, 118â€‹â€‹â€‹105 | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/twa-posts-1971-profit-airline-unit-cuts-its-loss.html | T.W.A. Posts 1971 Profit; Airline Unit Cuts Its Loss | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bill-would-extend-board-of-education.html | BILL WOULD EXTEND BOARD OF EDUCATION | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bridge-taiwan-taking-far-east-title-earns-a-bermuda-bowl-place.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/new-evangelical-rector-of-trinity-parish-robert-ray-parks.html | Man in the News | True | By Edward B. Fiske | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/environmental-center-urged.html | Environmental Center Urged | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/hughes-650000-is-believed-still-in-switzerland.html | Hughes $650,000 Is Believed Still in Switzerland | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/article-1-no-title.html | Article 1 â€¡Ã‚Â¬â€¡Ã‚Â° No Title | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/panel-urges-us-to-set-limit-on-noise.html | Panel Urges U.S. to Set Limit on Noise | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/market-slumps-6th-day-in-a-row-profit-taking-and-negative-north.html | MARKET SLUMPS 6TH DAY IN A ROW | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bonn-will-unfreeze-its-inflation-funds-bonn-plans-to-unfreeze-funds.html | Bonn Will Unfreeze Its â€¡Ã‚Â°Inflationâ€¡Ã‚Â´ Funds | True | By David Binder Special to The New York Titres | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/chief-executive-elected-at-hormel-meat-concern.html | Chief Executive Elected At Hormel Meat Concern | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/nickel-distributors-facing-trust-suits.html | NICKEL DISTRIBUTORS FACING TRUST SUITS | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mrs-vin-scully-dies.html | Mrs. Vin Scully Dies | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/fred-wolcott-oilman-dead-hurdler-set-4-world-marks.html | Fred Wolcott, Oilman, Dead; Hurdler Set 4 World Marks | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/wage-board-cuts-backlog-of-cases-122-decisions-made-in-week-after.html | WAGE BOARD CUTS BACKLOG OF CASES | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/chinas-very-unstarchy-army.html | The Return of a Native: IV | True | By John S. Service | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/john-h-frazee.html | JOHN H. FRAZEE | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/dartmouth-six-wins.html | Dartmouth Six Wins | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/penn-five-posts-1000th-victory-becomes-5th-major-college-to-reach.html | PENN FIVE POSTS 1,000TH VICTORY | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/burglary-detective-robbed.html | Burglary Detective Robbed | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/regents-oppose-city-u-takeover-but-board-backs-governor-on-charging.html | REGENTS OPPOSE CITY U. TAKEâ€¡Ã‚Â°OVER | True | By Leonard Buder Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/inlands-profit-down-wheelingpittsburgh-results-increase-bethlehem.html | Inland's Profit Downâ€¡Ã‚Â®Wheelingâ€¡Ã‚Â°Pittsburgh Results Increase | True | By Gene Smith | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/a-hijacking-plan-blocked-on-coast.html | A HIJACKING PLAN BLOCKED ON COAST | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/firemans-book-as-tough-as-his-work.html | Fireman's Book as Tough as His Work | True | By Martin Arnold | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/financial-writers-elect-katz-of-the-daily-news.html | Financial Writers Elect Katz of The Daily News | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/unusual-pianism-from-abbey-simon.html | Unusual Pianism From Abbey Simon | True | By Raymond Ericson | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/manhour-output-climbs-sharply-unit-labor-costs-increase-little-as.html | MANâ€¡Ã‚Â®HOUROUTPUT CLIMBS SHARPLY | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/treasury-discloses-terms-of-new-financing-plans-5-34-set-on-51month.html | Treasury Discloses Terms Of New Financing Plans | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mortgage-lending-rose-9-at-savings-and-loan-units.html | Mortgage Lending Rose 9% At Savings and Loan Units | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/celsus-wheeler-74-cleric-and-teacher.html | CELSUS WHEELER, 74, CLERIC AND TEACHER | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/30-rise-in-slayings-is-reported-here-for-71-but-property-crime.html | 30% Rise in Slayings Is Reported Here For â€¡Ã‚Â71, but Property Crime Declined | True | By Eric Pace | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/reunion-for-japanese-veterans.html | Notes on People | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/skepticism-on-peace-plan.html | Skepticism on Peace Plan | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/lewis-stops-turpin-in-2d.html | Lewis Stops Turpin in 2d | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/saber-dance-sets-mood-at-cubiculo.html | â€¡Ã‚Â°DANCEâ€¡Ã‚Â´ SETS MOOD AT CUBICULO | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/to-protect-the-innocent.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/eligibility-review-begins.html | Eligibility Review Begins | True | | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/international-paper-rise.html | International Paper Rise | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/u-s-attacks-radar-in-the-north-for-the-19th-time-this-month.html | U. S. Attacks Radar in the North For the 19th Time This Month | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/ibiza-the-hair-and-the-square-hippie-and-tourist-alter-isle-where.html | The Talk of Ibiza | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/owner-of-champions-prefers-breeding-to-showing-judging.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/the-new-colonialists-us.html | The Return of a Native: IV | True | By Nguyen van Trung | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/ousters-proposed-at-willowbrook-removal-of-director-asked-by.html | OUSTERS PROPOSED AT WILLOWBROOK | True | By Laurie Johnston | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/governor-in-virgin-islands.html | Governor in Virgin Islands | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/heavy-turnout-by-iowa-students-said-to-have-had-role-in-outcome-of.html | Campaign Notes | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/549million-in-mortgages-accepted-by-fanny-may.html | $54.9â€3Â¸Â°Million in Mortgages Accepted by Fanny May | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/article-2-no-title.html | Article 2 â€3Â¸Â°â€3Â¸Â° No Title | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/poll-finds-increase-in-inflation-fears.html | POLL FINDS INCREASE IN INFLATION FEARS | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/george-r-hearst-r-is-dead-newspaper-executive-was-67.html | George R. Hearst Sr. Is Dead; Newspaper Executive Was 67 | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/s-carolina-faces-fordhams-press-biggest-crowd-of-season-is-expected.html | S. CAROLINA FACES FORDHAM'S PRESS | True | By Sam Goldaper | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/plans-to-move-to-south.html | Plans to Move to South | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/woman-gets-new-kidney.html | Woman Gets New Kidney | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/climate-experts-assay-ice-age-clues.html | Climate Experts Assay Ice Age Clues | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/city-tightens-fire-rules-for-glass-office-towers.html | City Tightens Fire Rules For Glass Office Towers | True | By Maurice Carroll | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/heading-on-memos.html | Heading on Memos | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/saffluel-berliant-a-rabbi-in-queens-plead-of-rabbinical-council-and.html | SAMUEL BERLIANT, A RABBI IN QUEENS | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/marlborough-marries-mrs-canfield.html | Marlborough Marries Mrs. Canfield | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/woodcock-urges-an-fbi-inquiry-asks-action-in-alleged-plot-to.html | WOODCOCK URGES AN F,BI INQUIRY | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/sec-will-step-up-inspection-of-firms.html | S.E.C. WILL STEP UP INSPECTION OF FIRMS | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/milk-price-fight-pushed-by-nader-speedy-pretrial-questioning-sought.html | MILK PRICE FIGHT PUSHED BY NADER | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/private-u-s-experts-study-soviet-gas-deal.html | Private U.S. Experts Study Soviet Gas Deal | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/vendetta-in-peru.html | Vendetta in Peru | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/hijacker-with-3-flees-then-lands-and-is-shot-dead-craft-leaves.html | HIJACKER WITH 3 FLEES, THENLANDS AND IS SHOT DEAD | True | By Linda Charlton | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/hospital-suds.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/not-yet-the-last-mile.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/con-ed-tells-of-20year-plan-warning-rate-rises-are-likely.html | Con Ed Tells of 20â€3Â¸Â°Year Plan, Warning Rate Rises Are Likely | True | By Will Lissner | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/makers-of-sex-after-death-sue-playboy-theater-here.html | Makers of â€3Â¸Â°Sex After Deathâ€3Â¸Â° Sue Playboy Theater Here | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/hanoi-is-stressing-that-us-pullout-opens-the-way-for-big.html | Hanoi Is Stressing That U.S. Pullout Opens the Way for Big Annihilating Attacksâ€3Â¸Â° | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/decline-is-halted-on-amex-and-otc.html | Decline Is Halted on Amex and Oâ€3Â¸Â°Tâ€3Â¸Â°C | True | By Alexander R. Hammer | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/waring-wins-account-worth-yodeling-about.html | Advertising | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bucks-triumph.html | Bucks Triumph | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/pennsy-sets-sale-in-five-properties-sales-are-set-by-penn-central.html | Pennsy Sets Sale In Five Properties | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/eml-albert-rich-661-of-buloinc-concemi.html | EMIL ALBERT RICH, 66, OF BUILDING CONCERN | True | | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/iovine-expects-to-stick-in-third-try-as-trainer.html | Iovine Expects to Stick In Third Try as Trainer | True | By Al Harvin Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/outrage-upon-outrage.html | Outrage Upon Outrage | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/reaction-in-harrisburg.html | Reaction in Harrisburg | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/manhattan-crushes-st-francis.html | Manhattan Crushes St. Francis | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/warden-retiring-from-attica-post-inmates-demanded-mancusi-ouster.html | WARDEN RETIRING FROM ATTICA POST | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/2-suspects-killed-in-stakeout-at-e-42d-street-candy-shop.html | 2 Suspects Killed in Stakeâ€šÃ„ÂºOut At E. 42d Street Candy Shop | True | By Joseph P. Fried | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/tv-a-night-in-jail-a-day-in-court-on-cbs-special-traces-arrest-of.html | TV: â€šÃ„ÂºA Night in Jail, A Day in Courtâ€šÃ„Â' on C.B.S. | True | By John J. O'Connor | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/coalition-focuses-on-city-abandonment.html | Coalition Focuses on City Abandonment | True | By George Goodman Jr. | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/nets-reschedule-game.html | Nets Reschedule Came | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/epa-official-ousted-after-article-links-him-to-campaign-memos.html | E.P.A. Official Ousted After Article Links Him to Campaign Memos | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/soviet-passes-us-in-steel-output-for-the-first-time.html | Soviet Passes U.S. In Steel Output For the First Time | True | By Harry Schwartz | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/want-a-motif-on-your-fry-pan.html | Shop Talk | True | By Rita Reif | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/otto-h-kroeger.html | OTTO H. KROEGER | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/sonics-beat-hawks.html | Soaks Beat Hawks | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/bulls-top-rockets.html | Bulls Top Rockets | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/new-tax-form-to-cover-capital-loss-carryovers.html | New Tax Form to Cover Capital Loss Carryovers | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/lirr-talks-recessed.html | L.I.R.R. Talks Recessed | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/lindsay-is-accused-of-charter-violation-as-parttime-mayor.html | Lindsay Is Accused Of Charter Violation As Partâ€šÃ„Â'Time Mayor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/mansfield-hails-proposals-as-a-long-step-forward-mansfield-sees.html | Mansfield Hails Proposals As a â€šÃ„ÂºLong Step Forwardâ€šÃ„Â' | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/south-africa-critics-drop-film-awards-blame-censorship.html | South Africa Critics Drop Film Awards; Blame Censorship | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/advertising-needham-seeks-to-diversify.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/pollution-plan-by-state-scored-proposal-called-too-weak-at-city-air.html | POLLUTION PLAN BY STATE SCORED | True | By David Bird | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/folk-art-museum-will-auction-items.html | Folk Art Museum Will Auction Items | True | By Sanka Knox | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/for-the-fancier-of-foreign-goods-it-is-a-time-of-rising-prices.html | For the Fancier of Foreign Goods, It Is a Time of Rising Prices | True | By Gerd Wilcke | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/private-and-public-u-s-activities-in-peace-effort.html | Private and Public U. S. Activities in Peace Effort | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/dock-strike-law-urged-by-hodgson-no-basis-for-settlement-labor.html | DOCK STRIKE LAW URGED BY HODGSON | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/oldest-mayor-retiring.html | â€šÃ„ÂºOldest Mayorâ€šÃ„Â' Retiring | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/dr-howard-marraro-74-dies-professor-of-italian-at-columbia.html | Dr. Howard Marraro, 74, Dies; Professor of Italian at Columbia | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/faults-are-cited-in-insurance-act-proposal-to-aid-consumers-scored.html | FAULTS ARE CITED IN INSURANCE ACT | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/symbolic-candidacy.html | Symbolic Candidacy | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/agnew-speaking-here-scores-democratic-foes-of-war-policy.html | Agnew, Speaking Here, Scores Democratic Foes of War Policy | True | By John Darnton | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/washington-for-the-record-jan-26-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/a-few-clues-from-a-supersecret-agent-a-few-clues-from-washington.html | A Few Clues From a Superâ€šÃ„Â'Secret Agent | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/proper-dazzle-highlights-a-night-for-diamonds.html | Proper Dazzle Highlights a Night for Diamonds | True | By Charlotte Curtis | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/kings-turn-back-leafs.html | Kings Turn Back Leafs | True | | 2000-01-21 | RE0000817346 | B00000733870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/collateral-loan-practices.html | Letters to the Editor | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/cahill-studying-taxation-areas-expects-budget-deficit-of-at-least.html | CAHILL STUDYING TAXATION AREAS | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-27 | 1972-01-27 | https://www.nytimes.com/1972/01/27/archives/excerpts-from-kissingers-news-conference-on-the-presidents-peace.html | Excerpts From Kissinger's News Conference on the President's Peace Proposals | True | | 2000-01-21 | RE0000817346 | B00000733870 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/libett-rallies-wings.html | Libett Rallies Wings | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/holiday-finds-bhutto-grim-karachi-gay.html | Holiday Finds Bhutto Grim, Karachi Gay | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/jesuits-say-poland-gives-them-freedom.html | JESUITS SAY POLAND GIVES THEM FREEDOM | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/munari-is-leading-monte-carlo-rally.html | MUNARI IS LEADING MONTE CARLO RALLY | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nixon-flies-to-camp-david.html | Nixon Flies to Camp David | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/power-play-in-quebec-quebec-hydroelectric-plan-fraught-with-perils.html | Power Play in Quebec | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/apollo-16-expected-to-fly-on-schedule-in-spite-of-repairs.html | Apollo 16 Expected To Fly on Schedule In Spite of Repairs | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/tito-sees-enemies-in-yugoslavia-and-out.html | Tito Sees Enemies in Yugoslavia and Out | True | By Mmes Feron Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/store-sales-advance.html | Store Sales Advance | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/william-sherman.html | WILLIAM SHERMAN | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/satellite-killer-tested-by-soviet-report-discloses-18-shots-in.html | SATELLITE KILLER TESTED BY SOVIET | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/brent-beats-finn-64-61-gains-state-net-semifinal.html | Brent Beats Finn, 6â€šÃ„Â°4, 6â€šÃ„Â°1, Gains State Net Semifinal | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/hurok-and-others-more-than-just-10-percenters.html | Hurok and Others More Than Just 10 Percenters | True | By Richard F. Shepard | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/british-send-fleet-in-caribbean-dispute.html | British Send Fleet in Caribbean Dispute | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/fanny-may-requirements-on-common-stock-pared.html | Fanny May Requirements On Common Stock Pared | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/police-scandals-spreading-experts-believe-much-corruption-is-still.html | Police Scandals Spreading | True | By David Burnham | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/ncr-and-control-data-set-deal-plan-major-program-of-cooperation-in.html | N.C.R. and Control Data Set Deal | True | By William D. Smith | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/fishing-outpost-awaits-refinery.html | Fishing Outpost Awaits Refinery | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/workshops-perils-buffet-cornwall.html | Workshop's Perils Buffet Cornwall | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/film-winter-soldiervietnam-documentary-opens-at-whitney.html | Film: 'Winter Soldier,' Vietnam Documentary Opens at Whitney | True | By Vincent Canby | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/4-sought-in-fire-bombing-of-midtown-talent-offices.html | 4 Sought in Fire Bombing of Midtown Talent Offices | True | By Eric Pace | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/middle-south-gains-put-at-record-highs.html | MIDDLE SOUTH GAINS PUT AT RECORD HIGHS | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/1000-face-morocco-trial.html | 1,000 Face Morocco Trial | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/portrait-of-an-alberta-wildcatter.html | Portrait of an Alberta Wildcatter | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/layup-wins-for-chaps.html | Layup Wins for Chaps | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/guyana-wider-markets.html | Guyana: Wider Markets | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/3-esposito-goals-help-bruins-win-flyers-lose-42-as-boston-ace.html | 3 ESPOSITO GOALS HELP BRUINS WIN | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/resort-operators-await-assistance-from-above.html | News of Skiing | True | By Michael Strauss | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/florida-house-unit-votes-repeal-of-newspaper-law.html | Florida House Unit Votes Repeal of Newspaper Law | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/australian-jailed-in-airline-bomb-hoax.html | AUSTRALIAN JAILED IN AIRLINE BOMBHOAX | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/eximbank-loan-set-for-brazil-apt-us-loan-to-brazil-to-start.html | Eximbank Loan Set For Brazil Aâ€šÃ„Â°Plant | True | | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/pope-sets-1975-holy-year.html | Pope Sets 1975 Holy Year | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/revenue-rises-as-traffic-falls-on-triborough-agency-facilities.html | Revenue Rises as Traffic Falls On Triborough Agency Facilities | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nixon-expected-to-leave-on-trip-to-china-feb-16.html | Nixon Expected to Leave On Trip to China Feb. 16 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/fire-department-to-tell-tenants-of-offices-what-to-do-in-a-blaze.html | Fire Department to Tell Tenants Of Offices What to Do in a Blaze | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/wallace-gets-convention-space-the-washington-star.html | Wallace Gets Convention Space The Washington Star | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/impoverished-haitians-sell-plasma-for-use-in-the-us.html | Impoverished Haitians Sell Plasma for Use in the U.S. | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nets-surge-beats-squires-by-114112-barry-gets-winning-basket-with.html | NETS SURGE BEATS SQUIRES BY 114â€‹â€‹112 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/no-ski-boycott-seen-at-sapporo-differences-are-not-wide-federation.html | NO SKI BOYCOTT SEEN AT SAPPORO | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/usjapan-pact-near.html | U.S.â€‹â€‹Japan Pact Near | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/in-brazil-the-bloom-is-on-the-boom.html | In Brazil, the Bloom Is on the Boom | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/i-love-canada.html | Point of View | True | By Peter C. Newman | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rogers-encouraged-rogers-sees-some-hope-for-gains-in-paris-talks.html | Rogers â€‹â€‹Encouragedâ€‹â€‹ | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/snead-and-boros-card-69s-share-pga-senior-lead.html | Snead and Boros Card 69's, Share P.G.A. Senior Lead | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/persico-to-begin-sentence.html | Persico to Begin Sentence. | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/soviet-steps-up-criticism-of-israeli-life.html | Soviet Steps Up Criticism of Israeli Life | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/us-aids-polish-seaman.html | U.S. Aids Polish Seaman | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/50million-mortgage-sale-scheduled-by-ginny-may.html | $50â€‹â€‹Million Mortgage Sale Scheduled by Ginny May | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/state-of-the-economy.html | State of the Economy | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/theater-wise-child-simon-grays-fantasy-opens-at-helen-hayes.html | Theater: â€‹â€‹'Wise Child'â€‹â€‹ | True | By Clive Barnes | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/mayor-at-lowery-rites.html | Mayor at Lowery Rites | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/slain-air-hijacker-a-debtridden-father-of-7-with-a-harmless-gun.html | Slain Air Hijacker a Debtâ€‹â€‹Ridden Father of 7 With a Harmless Gun | True | By Robert Lindsey | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/sent-to-lie-abroad-no-more-traditional-diplomacy-seen-giving-way-to.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/honduras-perils-market-bloc.html | Honduras Perils Market Bloc | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/view-of-the-city-served-up-with-dinner.html | View of the City Served Up With Dinner | True | By Jean Hewitt | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/upsy-downsy-road-to-the-olympics.html | Sports of The Times | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/2d-minister-in-year-quits-bonn-cabinet.html | 2D MINISTER IN YEAR QUITS BONN CABINET | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/primary-revised-in-rhode-island-conformity-with-reforms-of.html | PRIMARY REVISED IN RHODE ISLAND | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/lefkowitz-submits-offshore-drill-ban.html | LEFKOWITZ SUBMITS OFFSHORE DRILL BAN | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/china-says-us-bolsters-portugals-rule-in-africa.html | China Says U.S. Bolsters Portugal's Rule in Africa | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/the-politics-of-vietnam-a-cautionary-word-to-read-the-small-type.html | The Politics of Vietnam | True | By James Reston | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/panama-now-a-financial-center.html | Panama Now a Financial Center | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/peace-corps-worth-every-dollar.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/moffo-out-of-rigoletto.html | Moffo Out of â€‹â€‹Rigolettoâ€‹â€‹ | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/paris-paper-closing-down.html | Paris Paper Closing Down | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/u-s-hints-better-ties-with-india.html | U.S. Hints Better Ties With India | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/senate-panel-kills-price-support-rise.html | SENATE PANEL KILLS PRICE SUPPORT RISE | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/senate-panel-approves-boldt-and-grayson-as-pay-and-price-chiefs.html | Senate Panel Approves Boldt and Grayson as Pay and Price Chiefs | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/good-harvest-buoys-dominicans.html | Point of View | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/amnesty-or-punishment.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/amtrak-charges-cited-profits-advance-for-2-railroads.html | Amtrak Charges Cited | True | By Alexander R. Hammer | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rattenni-draws-3-years-in-prison-sentenced-in-plot-to-protect.html | RATTENNI DRAWS 3 YEARS IN PRISON | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/haiti-reviving-is-still-poor-land.html | Point of View | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/manhattan-gi-killed-in-war.html | Manhattan G.I. Killed in War | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/increase-delayed-in-dayâ€‹ care-fees-new-schedule-is-postponed-by.html | INCREASE DELAYED IN DAYâ€‹Ã, Ã°CARE FEES | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/118-boxcars-where-railroad-should-run-angers-staggers.html | 118 Boxcars Where Railroad Should Run Angers Staggers | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/the-military-grip-tightens-on-peru.html | The Military Grip Tightens on Peru | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/dr-otto-frey-exun-aide-dies-at-64_4-in-addi____s-ababa.html | Dr. Otto Frey, Exê£Ã‚Ã°U.N. Aide. Dies at 64 in Addis Ababa | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/2-ulster-policemen-slain-in-londonderry-ambush.html | 2 Ulster Policemen Slain In Londonderry Ambush | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/count-rossi-68-led-vermouth-company.html | COUNT ROSSI, 68 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/menacing-games-depicted-in-dance-by-laura-pavel.html | Menacing Games Depicted in Dance By Laura Pavel | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/gimbels-sets-opening-date.html | Gimbels Sets Opening Date | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/court-clears-rent-rises-for-800000-city-tenants-rent-rises-in-city.html | Court Clears Rent Rises For 800,000 City Tenants | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/wood-field-and-stream-cape-hatteras-experiences-an-unusual-run-on.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/farmers-planning-cut-in-corn-acreage.html | FARMERS PLANNING CUT IN CORN ACREAGE | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/quebec-optimistic-despite-its-setbacks.html | Quebec Optimistic Despite Its Setbacks | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/bears-sign-gibron-as-new-coach.html | Bears Sign Gibron as New Coach | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/guatemala-protests.html | Guatemala Protests | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/few-whirrs-clicks-and-presto-sail-ratings-come-out-faster.html | Few Whirrs, Clicks and Presto! Sail Ratings Come Out Faster | True | By Parton Reese | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/city-to-begin-vd-campaign.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/cubas-treasury-remains-in-moscow.html | Cuba's Treasury Remains in Moscow | True | By George Volsky | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/report-of-kissinger-talk-official-says-kissinger-hinted-at.html | Report of Kissinger Talk | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/4-are-killed-as-fire-strikes-a-montreal-office-building.html | 4 Are Killed as Fire Strikes A Montreal Office Building | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/chiles-expansion-prompts-questions.html | Chile's Expansion Prompts Questions | True | By Juan de Onis | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/thurmond-paces-warriors.html | Thurmond Paces Warriors | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/leprosy-patients-show-resistance-to-sulfone-drug.html | Leprosy Patients Show Resistance to Sulfone Drug | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/two-cast-changes-are-made-in-ballets.html | TWO CAST CHANGES ARE MADE IN BALLETS | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/laboratory-producing-heroin-reported-raided-in-marseilles.html | Laboratory Producing Heroin Reported Raided in Marseilles | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/economic-storm-over-argentina.html | Economic Storm Over Argentina | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/deficits-impact-on-bonds-viewed-economist-sees-rate-rise-in-wake-of.html | DEFICIT'S IMPACT ON BONDS VIEWED | True | By John H. Allan | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/pliant-voice-aids-randy-crawford-she-joins-benson-quartet-on-the.html | PLIANT VOICE AIDS RANDY CRAWFORD | True | | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/the-proceedings-in-the-un-today-jan-28-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/stocks-rebound-in-broad-advance-rally-is-fueled-by-favorable.html | STOCKS REBOUND IN BROAD ADVANCE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/homosexuals-bill-protecting-rights-is-killed-by-council-homosexuals.html | Homosexuals Bill Protecting Rights Is Killed by Council | True | By Edward Ranzal | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/dr-frederick-igler-a-retired-chaplain.html | DR. FREDERICK IGLER, A RETIRED CHAPLAIN | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/president-says-stability-is-key-to-ending-curbs-report-on-economy.html | PRESIDENT SAYS STABILITY IS KEY TO ENDING CURBS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/closer-ties-to-us-far-in-future.html | Point of View | True | By Alan Heisey | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/cocoa-conference-set.html | Cocoa Conference Set | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/china-without-comment-reports-the-nixon-plan.html | China, Without Comment, Reports the Nixon Plan | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/s-e-c-appoints-3-to-study-policies-panel-of-lawyers-to-offer-advice.html | S.E.C. APPOINTS 3 TO STUDY POLICIES | True | By Terry Robards | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nationalism-spreads-in-canada-nationalism-in-canada.html | Nationalism Spreads In Canada | True | By Edward Cowan | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/tuition-at-cuny.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/hughes-v-hughes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/for-colombia-uncertainty.html | For Colombia, Uncertainty | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/court-bars-dismissal-by-columbia-of-30-maids.html | Court Bars Dismissal by Columbia of 30 Maids | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/possibility-of-curb-on-immigration-to-the-netherlands-is-worrying.html | Possibility of Curb on Immigration to the Netherlands Is Worrying Surinamese | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/mexico-no-more-miracle-mexico-no-more-miracle.html | Mexico: No More â€šÃ„Â³Miracleâ€šÃ„Â´ | True | By Alan Riding | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/schranz-is-confident.html | Schranz Is Confident | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/hawks-esposito-40-victor.html | Hawksâ€šÃ„Â´ Esposito 4â€šÃ„Â°0 Victor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/laura-f-delano-is-dead-dog-show-judge-was-86.html | Laura F. Delano Is Dead; Dog Show Judge Was 86 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/convicted-murderer-studying-for-the-episcopal-priesthood-wifeslayer.html | Convicted Murderer Studying For the Episcopal Priesthood | True | By George Dugan | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/interest-expressed.html | Interest Expressed | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/kerner-trial-is-delayed.html | Kerner Trial Is Delayed | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/commodity-price-index-up-04-from-weekago-level.html | Commodity Price Index Up 0.4 From Weekâ€šÃ„Â°Ago Level | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/latin-policy-a-mystery-for-the-us-latin-policy-a-mystery-for-the-us.html | Latin Policy A Mystery For the U.S. | True | By H. J. Maidenberg | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/singing-the-glory-of-god.html | An Appraisal | True | By John S. Wilson | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/union-urges-action-for-willowbrook.html | UNION URGES ACTION FOR WILLOWBROOK | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/the-absolutely-essential-bombing-air-power-remains-the-fulcrum-of.html | The â€šÃ„Â³Absolutely Essentialâ€šÃ„Â´ Bombing | True | By Robert C. Seamans Jr. | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/new-attica-head-favors-reforms-montany-e-to-make-changes-to-improve.html | NEW ATTICA HEAD FAVORS REFORMS | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/village-voice-loses-court-test-to-protect-source.html | Village Voice Loses Court Test to Protect Source | True | By Lesley Oelsner | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nbc-offers-roosevelt-films-of-1930s.html | N.B.C. Offers Roosevelt Films of 1930's | True | By George Gent | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/littler-cards-66-for-2shot-lead-in-san-diego-golf-californian-has-8.html | LITTLER CARDS 66 FOR 2â€šÃ„Â³SHOT LEAD IN SAN DIEGO GOLF | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/workers-bank-stirs-trinidad.html | Workers Bank Stirs Trinidad | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/sadat-to-visit-moscow.html | Sadat to Visit Moscow | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/pan-am-cuts-losses-ual-has-profit-pan-am-cuts-loss.html | Pan Am Cuts Losses | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/couture-alive-pulse-fading.html | Couture Alive, Pulse Fading | True | By Bernadine Morris Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rights-bloc-wins-test-on-job-bill-filibuster-possible.html | Rights Bloc Wins Test on Job Bill; Filibuster Possible | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/major-concerns-shift-officers.html | Major Concerns Shift Officers | True | By James J. Nagle | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/stars-pull-away.html | Stars Pull Away | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/dr-davidhia-6-loyola-profes0r-pediatrics-head-at-stritch-medical.html | DR. DAVID HSIA, 46, LOYOLA PROFESSOR | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/that-whatchamacallit-in-70-was-recession.html | That Whatchamacallit In â€šÃ„Â²70 Was Recession | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/heavy-going-in-italy.html | Heavy Going in Italy | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/court-overrules-wife-on-surgery-lets-pacemaker-operation-on-husband.html | COURT OVERRULES WIFE ON SURGERY | True | By Walter H. Waggoner | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/city-awards-rca-jobtraining-pact-boards-action-is-protested-by-200.html | CITY AWARDS R C A JOBâ€šÃ„Â²TRAINING PACT | True | By David K. Shipler | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/cyprus-gives-recognition.html | Cyprus Gives Recognition | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/miss-wade-recovers-to-beat-miss-gilchrist-67-62-61.html | Miss Wade Recovers to Beat Miss Gilchrist, 6â€šÃ„Â¬7, 6â€šÃ„Â²2, 6â€šÃ„Â²1 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/island-venture-is-first-new-ship-to-enter-port-here-this-year.html | New York Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/south-asian-reality.html | South Asian Reality | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/air-force-names-a-black-general-woman-and-astronaut-also-elevated.html | AIR FORCE NAMES A BLACK GENERAL | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/tarkenton-sent-to-vikings.html | Tarkenton Sent to Vikings | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/kunstler-incurs-a-judges-wrath.html | Notes on People | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/american-motors-announces-22acar-price-increase.html | American Motors Announces $22â€šÃ„Â²aâ€šÃ„Â²Car Price Increase | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/patrolman-slain-partner-is-shot-assault-on-lower-east-side-follows.html | PATROLMAN SLAIN, PARTNER IS SHOT | True | By Robert D. McFadden | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/americans-are-welcome.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/zurich-police-said-to-ask-f-b-i-to-talk-to-irvings-in-bank-case.html | Zurich Police Said to Ask F.B.I. To Talk to Irvings in Bank Case | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/brians-song-is-proving-to-be-a-film-phenomenon.html | â€šÃ„Â²Brian's Songâ€šÃ„Â´ Is Proving to Be a Film Phenomenon | True | By John J. O'Connor | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/3-inches-of-snow-here-by-tonight-forecast.html | 3 Inches of Snow Here By Tonight Forecast | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rangers-call-up-mcmahon.html | Rangers Call Up McMahon | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/doubell-favored-in-1000yard-run-luzins-von-ruden-to-test-australian.html | DORM FAVORED IN 1,000â€šÃ„Â²YARD RUN | True | By Neil Amdur | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/scalers-of-eiffel-tower-held.html | Scalers of Eiffel Tower Held | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rapist-gets-25-years.html | Rapist Gets 25 Years | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/swiss-cautioned-on-birds.html | Swiss Cautioned on Birds | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/tuitionfee-plan-at-city-u-assailed-group-asserts-it-would-kill.html | TUITIONâ€šÃ„Â²FEE PLAN ANITYU.ASSAILED | True | By Leonard Buder | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/vancouver-funnel-for-fortunes-fortunes-in-vancouver.html | Vancouver: Funnel for Fortunes | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/economic-advisers-cool-to-pacts-on-import-limits-accords-opposed-on.html | Economic Advisers Cool to Pacts on Import Limits | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/youths-get-6year-terms-in-queens-mugging-death.html | Youths Get 6â€šÃ„Â²Year Terms In Queens Mugging Death | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/harvard-to-provide-longterm-loans.html | Harvard to Provide Longâ€šÃ„Â²Term Loans | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/tva-appeals-injunction-curbing-tellico-dam-work.html | T. V. A. Appeals Injunction Curbing Tellico Dam Work | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/search-for-impartial-berrigan-jury-meets-snags.html | Search for Impartial Berrigan Jury Meets Snags | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/results-and-entries-at-various-race-tracks.html | Results and Entries at Various Race Tracks | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nixon-aides-defend-plans-for-deficit.html | NIXON AIDES DEFEND PLANS FOR DEFICIT | True | | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/avon-sets-records-quarter-net-up-at-union-carbide.html | Avon Sets Records | True | By Gerd Wilcke | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/rubinstein-at-85-still-a-fresh-outlook.html | Rubinstein at 85: Still a Fresh Outlook | True | By Donal Henahan | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/johnson-disputes-the-theory-that-he-was-misled-by-aides.html | Johnson Disputes the Theory That He Was Misled by Aides | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/hall-of-fame-game-sold-out.html | Hall of Fame Game Sold Out | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/vikings-get-tarkenton-for-snead-and-4-others.html | Vikings Get Tarkenton For Snead and 4 Others | True | By Leonard Koppett | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/2-from-minnesota-five-dropped-as-fight-result.html | 2 From Minnesota Five Dropped as Fight Result | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/colonels-down-pacers.html | Colonels Down Pacers | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/despair-at-amtrak.html | Despair at Amtrak | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/lawyer-asks-fbi-entry.html | Lawyer Asks F.B.I. Entry | True | By Douglas Robinson | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/silent-companions-speak-up.html | Books of The Times | True | By Nona Balakian | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/new-amazon-conquest-opening-the-brazilian-interior-has-caused-a.html | The Talk of South America | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/renwick-gallery-wins-survival-battle.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/amphetamine-production-quota-may-be-reduced-by-10-by-us.html | Amphetamine Production Quota May Be Reduced by 10% by U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/stars-down-canadiens.html | Stars Down Canadiens | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/cougars-on-top-102101.html | Cougars on Top, 102â€šÃ„Â¹101 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/merrill-lynch-in-rise-net-up-sharply-at-merrill-lynch.html | Merrill Lynch in Rise | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/spock-is-sounding-like-gov-wallace-backs-local-school-control-and.html | SPOCK IS SOUNDING LIKE GOV. WALLACE | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/moscow-hears-a-clamor-for-earplugs.html | Moscow Hears a Clamor for Earplugs | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/mileposts-for-immense-journey.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/2-medals-are-awarded-for-71-childrens-books.html | 2 Medals Are Awarded for â€š71 Children's Books | True | By Henry Raymont | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/price-panel-permits-fares-on-2-lines-here-to-go-up-lirr-to-begin-a.html | Price Panel Permits Fares On 2 Lines Here to Go Up | True | By Frank J. Prial | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/canadian-air-strike-goes-to-arbitration.html | Canadian Air Strike Goes to Arbitration | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/un-security-council-meets-in-addis-ababa-today-to-discuss-the.html | U.N. Security Council Meets in Addis Ababa Today to Discuss the Problems of Africa | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/west-germany-is-haven.html | West Germany Is Haven | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/l-i-fire-kills-two-children.html | L. I. Fire Kills Two Children | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/marco-displays-ease-on-clarinet-a-blend-of-creamy-sounds-in-a.html | MARCO DISPLAYS EASE ON CLARINET | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/all-quiet-in-new-jersey.html | All Quiet in New Jersey | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/daughter-to-help-nixon.html | Daughter to Help Nixon | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/10-and-20-bills-rain-on-detectives-in-robbery-arrest.html | $10 and $20 Bills Rain on Detectives In Robbery Arrest | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/s-carolina-tops-fordham-10077-nkar-gets-42-points-19-in-opening.html | S. CAROLINA TOPS FORDHAM, 4000â€šÃ„Â¹77 | True | By Sam Goldaper | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/j-l-earnings-up-alcan-tops-alcoa-in-major-areas.html | J. & L. Earnings Up | True | By Gene Smith | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nixons-choice-for-envoy-to-japan-robert-stephen-ingersoll.html | Man in the News | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/quarter-results-up-mcdonnell-douglas-earnings-rose-in-quarter.html | Quarter Results Up | True | By Clare M. Reckert | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/five-hurt-in-manila-clashes.html | Five Hurt in Manila Clashes | True | | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/prices-of-silver-and-copper-rise-grains-decline-on-prospect-of.html | PRICES OF SILVER AND COPPER RISE | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/key-indicators-up-in-december-strong-advance-in-figures-compiled-by.html | KEY INDICATORS UP IN DECEMBER | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/jersey-warehouse-burns.html | Jersey Warehouse Burns | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/lindsay-sets-up-drive-in-florida-opens-72-headquarters-in-miami.html | LINDSAY SETS UP DRIVE IN FLORIDA | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/a-talkative-day-in-the-life-of-martha-mitchell-and-friends.html | A Talkative Day in the Life of Martha Mitchell and Friends | True | By Angela Taylor | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/71-net-off-slightly-at-washington-post.html | â€‹‚Ä‚¹71 NET OFF SLIGHTLY AT WASHINGTON POST | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/politics-blocks-venezuelan-gains.html | Politics Blocks Venezuelan Gains | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/two-british-giants-vying-to-acquire-drug-maker-boots-tops-beechams.html | Two British Giants Vying To Acquire Drug Maker | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/mahalia-jackson-gospel-singer-and-a-civil-rights-symbol-dies.html | Mahalia Jackson, Gospel Singer And a Civil Rights Symbol, Dies | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/airline-link-pushed-by-transit-agency.html | AIRLINE LINK PUSHED BY TRANSIT AGENCY | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/dow-chemical-to-tell-its-story-cautiously.html | Advertising | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/prices-advance-in-amex-trading-counter-market-also-climbs-as-volume.html | PRICES ADVANCE IN AMEX TRADING | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/case-of-harlem-4-ends-in-hung-jury-case-of-harlem-4-ends-in-a-hung.html | Case of â€‹‚Ä³Harlem 4â€‹‚Ä³ Ends in Hung Jury | True | By Lacey Fosburgh | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/monetary-ills-in-us-threaten-latins.html | Point of View | True | By Raul Prebisch | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/confrontation-at-corinth.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/negotiators-press-funeral-pay-talks.html | NEGOTIATORS PRESS FUNERAL PAY TALKS | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/foe-again-insists-us-set-pullout-and-expel-thieu-but-reply-to.html | Principal Negotiators at Conference in Paris on Peace in Vietnam | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/students-win-in-illinois.html | Students Win in Illinois | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/dissension-vs-disruption.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/milton-loeb-lawyer-who-began-brillo-corporation-is-dead-at-84.html | Milton Loeb, Lawyers Who Began Brillo Corporation, Is Dead at 84 | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/jersey-to-clarify-fooddating-code-will-provide-its-consumers-with.html | JERSEY TO CLARIFY FOODâ€‹‚Ä²DATING CODE | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/stans-quits-to-aid-nixons-campaign-will-be-top-fund-raiser-peterson.html | STANS QUITS TO AID NIXON'S CAMPAIGN | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/mujib-warns-us.html | Mujib Warns U.S. | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/uruguay-awaits-recount.html | Uruguay Awaits Recount | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/oil-raising-ecuadors-political-stakes.html | Oil Raising Ecuador's Political Stakes | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/extortion-air-style-growing-attempts-to-hijack-airliners-for-small.html | News Analysis | True | By Richard Within | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/yevtushenko-composing-a-poem-on-hurok-fire.html | Yevtushenko Composing A Poem on Hurok Fire | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/mobil-profits-higher-earnings-mixed-for-oil-industry.html | Mobil Profits Higher | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/knicks-continue-celtics-pursuit-oppose-division-leaders-at-boston.html | KNICKS CONTINUE CELTICSâ€‹‚Ä¯ PURSUIT | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/stiffer-fire-rules-asked.html | Stiffer Fire Rules Asked | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/us-investments-in-canada-seen-as-key-election-issue.html | U.S. Investments in Canada Seen as Key Election Issue | True | By Jay Walz | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/broadcasters-ask-hearing-on-70-ban-on-cigarette-ads.html | Broadcasters Ask Hearing On â€‹‚Ä¹70 Ban on Cigarette Ads | True | | 2000-01-21 | RE0000817237 | B00000724061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/brazilian-ambassador-robbed-in-washington.html | Brazilian Ambassador Robbed in Washington | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/2-enemy-attacks-reported-in-vietnam.html | 2 Enemy Attacks Reported in Vietnam | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/86-lbs-of-heroin-seized-in-jersey-federal-agents-arrest-4-as.html | 86 LBS. OF HEROIN SEIZED IN JERSEY | True | By Barbara Campbell | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/former-treasury-aide-joins-lehman-brothers.html | Former Treasury Aide Joins Lehman Brothers | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/canadian-step-expected.html | Canadian Step Expected | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/soviet-sets-talk-to-sign-japan-pact.html | Soviet Sets Talk to Sign Japan Pact | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/broadway-to-get-sticks-and-bones-rabes-play-opens-march-1-at-the.html | BROADWAY TO GET â€ã‚Â'STICKS AND BONESâ€ã‚Â¸ | True | By Louis Calta | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/life-in-marijuana-case.html | Life in Marijuana Case | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/jacobses-call-link-to-crime-garbage.html | JACOBSES CALL LINK TO CRIME â€ã‚ÂºGARBAGEâ€ã‚Â¸ | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/a-nation-of-wretched-wanderers.html | A Nation of Wretched Wanderers | True | By John Isaacs | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/visitor-from-nation-of-shopkeepers-only-woman-who-runs-betting-shop.html | Visitor From Nation of Shopkeepers: Only Woman Who Runs Betting Shop | True | By Deirdre Carmody | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/nephew-of-chambers-dies-after-being-shot-by-client.html | Nephew of Chambers Dies After Being Shot by Client | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/protection-sought-for-the-candidates.html | PROTECTION SOUGHT FOR THE CANDIDATES | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/hockey-program-price-cut.html | Hockey Program Price Cut | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/reserve-widens-credit-policies-demand-for-business-loans-off-here.html | RESERVE WIDENS CREDIT POLICIES | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/bolivian-coup-ends-in-paralysis.html | Bolivian Coup Ends in Paralysis | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/bridge-routine-bids-are-useful-but-some-thought-helps-too.html | Bridge: Routine Bids Are Useful, But Some Thought Helps, Too | True | By Alan Truscott | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/consumerists-meeting-in-capital-question-efficacy-of-controls.html | Consumerists, Meeting in Capital, Question Efficacy of Controls | True | By Grace Lichtenstein Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/to-indians-school-means-frustration-schools-vex-indians.html | To Indians, School Means Frustration | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/market-place-mates-funds-omega-shares.html | Market Place: Mates. Fund's Omega Shares | True | By Robert Metz | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/a-train-is-robbed-of-78000-in-silver-in-the-london-area.html | A Train Is Robbed Of $78,000 in Silver In the London Area | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/ottawa-cheers-as-dollar-floats.html | Ottawa Cheers As Dollar Floats | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/redprinted-budget-sought.html | Redâ€ã‚Â°Printed Budget Sought | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/albany-urged-to-end-aid-for-city-study.html | ALBANY URGED TO END AID FOR CITY STUDY | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/inflation-buffets-paraguay.html | Inflation Buffets Paraguay | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/big-construction-raises-backed-by-panel-in-secret.html | Big Construction Raises Backed by Panel in Secret | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/music-polish-and-ideas-mark-ashkenazys-playing-carnegie-hall-event.html | Music: Polish and Ideas Mark Ashkenazy's Playing | True | By Harold C. Schonberg | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-28 | 1972-01-28 | https://www.nytimes.com/1972/01/28/archives/metropolitan-briefs.html | Metropolitan. Briefs | True | | 2000-01-21 | RE0000817237 | B00000724061 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/article-1-no-title.html | Article 1 â€ã‚Â® No Title | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/gold-bill-delayed.html | Gold Bill Delayed | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/soviet-comment-skeptical.html | Soviet Comment Skeptical | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/such-delicate-hands-for-a-blacksmith.html | Such Delicate Hands for a Blacksmith | True | By Angela Taylor Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/article-2-no-title.html | Article 2 â€ã‚Â® No Title | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/shock-in-ibiza.html | Shock in Ibiza By RICHARD EDER | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/closed-subway-doors.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/agency-is-upheld-by-ruckelshaus-he-denies-being-forced-to-ease-up.html | AGENCY IS UPHELD BY RUCKELSHAUS | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/oil-nations-seeking-20-interest-persian-gulf-areas-ask.html | Oil Nations Seeking 20% Interest | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/president-opens-narcotics-drive-gives-extraordinary-power-to-head.html | PRESIDENT OPENS NARCOTICS DRIVE | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/art-difference-of-negros-sculpture.html | Art: Difference of Negro's Sculpture | True | By John Canaday | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/santa-barbara-3-years-later-fights-oil-drilling.html | Santa Barbara, 3 Years Later, Fights Oil Drilling | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/do-you-want-to-live-on-park-avenue.html | Do You Want to Live on Park Avenue? | True | By Clark Whelton | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bucks-set-back-76ers-127-to-118-late-philadelphia-bid-fails.html | BUCKS SET BACK 76ERS, 127 TO 118 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/herman-levin.html | HERMAN LEVIN | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/say-hello-to-preston-rowell-n-m-i.html | Say Hello to Preston, Rowell, N. M.I | True | By Jason Marks | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/sarah-mitchell-70-dies-1-wall-st-investment-broker.html | Sarah Mitchell, 70, Dies; Wall St. Investment Broker | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/childs-body-is-frozen-after-death-on-coast.html | Child's Body Is Frozen After Death on Coast | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/thomas-parisi-administrator-of-kings-county-is-dead-at-67.html | Thomas Parisi, Administrator Of Kings County, Is Dead at 67 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/profit-declines-at-nl-industries-extraordinary-charge-was.html | PROFIT DECLINES AT NL INDUSTRIES | True | By Clare M. Reckert | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/big-board-prices-in-a-broad-risedow-up-655-stock-prices-up-on-huge.html | Big Board Prices in a Broad Rise áê3Â¸Â®Dow Up 6.55 | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/president-consoles-boy-whose-pet-dog-had-leg-amputated.html | President Consoles Boy Whose Pet Dog Had Leg Amputated | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/mrs-fisher-to-be-married-today.html | Mrs. Fisher to Be Married Today | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/state-panel-bids-albany-take-over-school-financing.html | STATE PANEL BIDS ALBANY TAKE OVER SCHOOL FINANCING | True | By M. A. Farber | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/chattanooga-told-to-ignore-state-courts-busing-order.html | Chattanooga Told to Ignore] State Court's Busing Order | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/rock-concert-given-by-youth-for-christ.html | ROCK CONCERT GIVEN BY YOUTH FOR CHRIST | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/trudeau-elevates-key-aides-in-major-cabinet-shuffle.html | Trudeau Elevates Key Aides In Major Cabinet Shuffle | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/delacote-at-philharmonic-picks-bruckner-for-bow.html | Delacote, at Philharmonic, Picks Bruckner for Bow | True | By Donal Henahan | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/trust-corp-revision-approved-by-court.html | TRUST CORP. REVISION APPROVED BY COURT | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/5000-throng-to-felt-forum-for-poetry-reading-by-yevtushenko.html | 5,000 Throng to Felt Forum for Poetry Reading by Yevtushenko | True | By Thomas Lask | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/transit-riders-found-to-have-dropped-25-after-fare-rise.html | Transit Riders Found to Have Dropped 2.5% After Fare Rise | True | By Frank J. Prial | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bridge-nightly-duplicate-games-set-for-club-opening-tomorrow.html | Bridge: Nightly Duplicate Games Set For Club Opening Tomorrow | True | By Alan Truscott | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/hawks-top-pistons-124106.html | Hawks Top Pistons, 124âê3Â¸Â²106 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ruritans-encounter-new-york.html | Ruritans Encounter New York | True | By John Corry | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/courts-and-parajudges.html | Courts and Parajudges | True | By Irving R. Kaufman | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/canadian-judge-acting-for-husband-and-fetus-bars-an-abortion.html | Canadian Judge, Acting for Husband and Fetus, Bars an Abortion | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/joan-sutherland-sings-and-acts-on-2-minioperas-for-u-s-tv.html | Joan Sutherland Sings and Acts On 2 Minióê3Â¸Â²operas for U.S. TV | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ted-kivtt-returns-in-toppelia-work.html | TED KIVTT RETURNS IN TOPPELIAáê3Â¸Â´ WORK | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/prosecutors-call-for-legal-gambling-as-revenue-source.html | Prosecutors Call For Legal Gambling As Revenue Source | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/commissions-report-prematurely-released.html | Commission's Report Prematurely Released | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/dr-richard-courant-dies-at-84-influential-mathematics-scholar.html | Dr. Richard Courant Dies at 84; Influential Mathematics Scholar | True | By Harry Schwartz | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/to-end-hijacking.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/500mile-snowmobile-race-is-captured-by-duhamel.html | 500â€šÃ„Â²Mile Snowmobile Race Is Captured by Duhamel | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/u-s-streamlines-alien-deportation-deportation-proceeding-is.html | U. S. Streamlines Alien Deportation | True | By Paul L. Montgomery | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/edith-irving-remained-cool-while-she-was-playing-a-double-role.html | Edith Irving Remained Cool While SheWas Playing a Double Role | True | By Martin Arnold | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/taylor-law-and-the-city.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/peking-denounces-nixons-proposals.html | Peking Denounces Nixon's Proposals | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/departures-and-some-arrivals.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/stock-volume-soars-otc-sets-a-record-turnover-on-amex-is-heaviest.html | Stock Volume Soars; Otâ€šÃ„Â²Tâ€šÃ„Â²C Sets a Record | True | By Alexander R. Hammer | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/a-soviet-dissident-said-to-try-suicide.html | A SOVIET DISSIDENT SAID TO TRY SUICIDE | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/joseph-roberts-54-head-of-storecast.html | JOSEPH ROBERTS, 54, HEAD OF STORECAST | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/irving-and-city-bank-cut-prime-to-4-12-prime-cut-to-4-12-by-2-banks.html | Irving and City Bank Cut Prime to 41Ââ€šÂ% | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/gop-presses-campaign-for-nixons-peace-plan-gop-campaigns-for-nixon.html | G.O.P. Presses Campaign For Nixon's Peace Plan | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/purcells-works-sung-by-chorale-janus-ensemble-performs-in-court-at.html | PURCELL'S WORKS SUNG BY CHORALE | True | By Raymond Ericson | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bulls-trim-suns-116102.html | Bulls Trim Suns, 116â€šÃ„Â²102 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/to-grow-and-to-die.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/reagan-to-oppose-nixon-on-welfare-before-congress.html | Reagan to Oppose Nixon on Welfare Before Congress | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/budget-exceeds-spending-figures-treasury-puts-emphasis-on-1st-half.html | BUDGET EXCEEDS SPENDING FIGURES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/yugoslav-reforms-to-follow-suppression-of-croat-nationalists.html | Yugoslav Reforms to Follow Suppression of Croat Nationalists | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/patent-chief-sees-an-end-to-woes-commissioner-of-patents-sees-an.html | Patent Chief Sees an End to Woes | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/inco-and-u-s-steel-plan-job-cutbacks-nickel-production-is-cut-by.html | Inco and U.S. Steel Plan Job Cutbacks | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/warriors-top-trail-blazers.html | Warriors Top Trail Blazers | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/two-concerns-agree-to-consent-decrees.html | TWO CONCERNS AGREE TO CONSENT DECREES | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/att-study-to-resume-as-fcc-gets-new-funds-a-t-t-study-to-be-resumed.html | A.T. &T. Study to Resume As F.C.C. Gets New Funds | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/erhaltd-milch-9-luftwrffe-chief-goering-protege-convicted-of-war.html | ERHARD MILCH, 79, LUFTWAFFE CHIEF | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ribicoff-abandons-drive-for-nixon-welfare-plan-income-floor-for.html | Ribicoff Abandons Drive For Nixon Welfare Plan | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/japanese-swarming-to-the-ski-country.html | Japanese Swarming to the Ski Country | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/zambia-imposes-surcharge.html | Zambia Imposes Surcharge | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/us-steel-to-close-plant-and-lay-off-1600-employ-us-us-steel-is-set.html | U.S Steel to Close Plant and Lay Off 1,600 Employees | True | By Gene Smith | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/lawyers-called-remiss-by-botein-more-vigorous-role-urged-in-aiding.html | LAWYERS CALLED â€šÃ„Â²REMISSâ€šÃ„Â´ BY BOTEIN | True | By Lesley Oelsner | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/gregory-foster-recalled-as-a-hero-in-war-and-as-a-law-student.html | Gregory Foster Recalled as a Hero in War and as a Law Student | True | By Barbara Campbell | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/singer-protests-war-at-a-nixon-dinner-for-digest-editors.html | Singer Protests War At a Nixon Dinner For Digest Editors | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/port-authority-shining-example-of-what.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/golden-seals-beat-maple-leafs-3-to-0.html | GOLDEN SEALS BEAT MAPLE LEAFS, 3 TO 0 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/few-papers-read-by-berrigan-jurors.html | FEW PAPERS READ BY BERRIGAN JURORS | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/lakers-win-118105.html | LAKERS WIN, 118â€šÃ„Â²105 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/big-10-backs-minnesota-in-suspending-2-players.html | Big 10 Backs Minnesota In Suspending 2 Players | True | | 2000-01-21 | RE0000817236 | B00000724060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/windward-passage-wins-opener-of-sailing-series.html | Windward Passage Wins Opener of Sailing Series | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/4-youths-freed-on-bail.html | 4 Youths Freed on Bail | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bonanza-for-the-colonels.html | Bonanza for the Colonels | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/american-medical-agrees-to-acquire-hospitals-concern-hospital.html | American Medical Agrees to Acquire Hospitals Concern | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ideas-on-central-market-modified-in-new-report.html | Ideas on Central Market Modified in New Report | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/2-large-companies-are-sued-by-trust-buster-on-last-day.html | 2 Large Companies Are Sued By Trust Buster on Last Day | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/gale-meltzer-is-bride-of-steven-levenson.html | Gale Meltzer Is Bride of Steven Levenson | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/2year-prison-term-served-by-hijacker.html | 2â€šÃ„Â²YEAR PRISON TERM SERVED BY HIJACKER | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/grayson-visits-4-food-stores-decides-prices-are-stabilizing-but.html | Grayson Visits 4 Food Stores, Decides Prices Are Stabilizing | True | By Grace Lichtenstein Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/anna-hiss.html | ANNA HISS | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/irving-discloses-his-wife-is-helga-hughes-who-transferred-650000-to.html | Irving Discloses His Wife Is â€šÃ„Â²Helga Hughes Who Transferred $650,000 to Swiss Bank | True | By Douglas Robinson | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/spotting-hijackers.html | Spotting Hijackers | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/state-bar-group-elects.html | State Bar Group Elects | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/you-have-to-keep-up-with-the-kids.html | Dave Anderson | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/trevino-will-receive-hickok-award-for-71.html | Trevino Will Receive Hickok Award for '71 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/the-aim-is-that-healthy-natural-look.html | The Aim Is That Healthy, Natural Look | True | By Enid Nemy | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/air-subsidy-asked-for-small-towns-cab-will-seek-bids-for-scheduled.html | AIR SUBSIDY ASKED FOR SMALL TOWNS | True | By Richard Within | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/black-market-down-saigon-hopes-rise.html | Black Market Down, Saigon Hopes Rise | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/rocco-laurie-remembered-as-quiet-and-athletic-as-s-i-youth.html | Rocco Laurie Remembered as Quiet and Athletic as S. I. Youth | True | By Edward C. Burks | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/pay-unit-reports-accord-on-construction-wages.html | Pay Unit Reports Accord On Construction Wages | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/helpwanted-index-rose-four-points-in-december.html | Helpâ€šÃ„Â²Wanted Index Rose Four Points in December | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/drug-law-enforcer-myles-joseph-ambrose.html | Drug Law Enforcer Myles Joseph Ambrose | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/rites-for-mahalia-jackson-set-fortuesd-i_n_nchicago.html | Rites for Mahalia Jackson Set for Tuesday in Chicago | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/politics-and-parole.html | Politics and Parole | True | By Leonard Orland | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/p-a-fisher-weds-mrs-frothinham.html | P. A. Fisher Weds Mrs. Frothingham | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/concern-for-ecology.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/violence-scored-at-bomb-victims-rites.html | Violence Scored at Bomb Victim's Rites | True | By Les Ledbetter | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bullets-beat-royals-132124.html | Bullets Beat Royals, 132â€šÃ„Â²124 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/3-stars-to-be-in-angel-for-cbstv-on-feb-25.html | 3 Stars to Be in â€šÃ„Â²Angel For C.B.S.â€šÃ„Â²TV on Feb. 25 | True | By George Gent | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/hughes-book-plight-of-the-publishers.html | Hughes Book: Plight of the Publishers | True | By Wallace Turner | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/dino-buzzati-die-italian-writer-651.html | DINO BUZZATI DIES; ITALIAN WRITER, 65 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/s-e-c-and-senate-unit-differ-on-fees-300000-level-backed-for.html | S.E.C. and Senate Unit Differ on Fees | True | By Terry Robards | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/zumwalt-bids-italy-emulate-us-navy-buildup.html | Zumwalt Bids Italy Emulate U.S. Navy Buildâ€šÃ„Â²Up | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/east-meets-west-in-aba-struggle-capacity-crowd-is-expected-at-game.html | EAST MEETS WEST IN A.B.A. STRUGGLE | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/gromyko-advises-nations-on-china-care-for-soviet-interests-is-urged.html | GROMYKO ADVISES NATIONS ON CHINA | True | | 2000-01-21 | RE0000817236 | B00000724060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/3d-career-begins-for-al-carmines-ministercomposer-now-is-night-club.html | 3D CAREER BEGINS FOR AL CARMINES | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/buckley-ends-asian-tour.html | Buckley Ends Asian Tour | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ultrasonic-method-modifies-scalpel-a-device-for-bloodless-surgery-a.html | Ultrasonic Method Modifies Scalpel | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/market-place-alden-defended-on-schenley-bid.html | Market Place: Alden Defended On Schenley Bid | True | BY Robert Metz | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/for-colon-twilight-after-a-place-in-the-sun.html | For Colon, Twilight After a Place in the Sun | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/dance-a-zany-hoopla-louiss-circus-theme-bows-in-brooklyn.html | Dance: A Zany â€šÃ„Â²Hoopla'â€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ucla-trounces-loyola-92-to-64-walton-and-bibby-score-18-each-in.html | U.C.L.A. TROUNCES LOYOLA, 92 TO 64 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/accord-is-reached-in-funeral-talks.html | ACCORD IS REACHED IN FUNERAL TALKS | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/jersey-utility-will-refund-11million-to-gas-users.html | Jersey Utility Will Refund $1.1â€šÃ„Â*Million to Gas Users | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/sidney-e-friedman.html | SIDNEY E. FRIEDMAN | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/jersey-boy-is-killed-by-car-in-snowfall.html | JERSEY BOY IS KILLED BY CAR IN SNOWFALL | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/dean-witter-co-registers-public-offering-of-stock.html | Dean Witter Co. Registers Public Offering of Stock | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/hostess-in-rear-of-jet-survived-czech-crash.html | Hostess, in Rear of Jet, Survived Czech Crash | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/chrysler-adds-32-to-cost-of-japanesebuilt-dodge.html | Chrysler Adds 3.2% to Cost Of Japaneseâ€šÃ„Â¨Built Dodge | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/evans-outruns-mcgrady-in-600-milburn-scores-in-hurdles-at-millrose.html | Evans Outruns McGrady in 600 | True | By Neil Amdur | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/lindsay-in-miami-decries-slayings-he-calls-us-most-violent-nation.html | LINDSAY, IN MIAMI, DECRIES SLAYINGS | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/hanoi-seeks-clarification.html | Hanoi Seeks Clarification | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/harold-m-gartley.html | HAROLD M. GARTLEY | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/sonics-trim-braves-10493.html | Sonics Trim Braves 104â€šÃ„Â¨93 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/300000-boat-ordered-for-fishing-off-jersey.html | $300,000 Boat Ordered for Fishing Off Jersey | True | By Walter R. Fletcher | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/allendes-new-cabinet-has-nearly-all-the-old-faces.html | Allende's New Cabinet Has Nearly All the Old Faces | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bohm-conducts-opening-figaro-mets-first-of-season-has-cesaro-siepi.html | BOHM CONDUCTS OPENING â€šÃ„Â¨FIGAROâ€šÃ„Â´ | True | By Allen Hughes | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/administration-audacity.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/hodgson-asks-speed-on-dock-strike-bill.html | HODGSON ASKS SPEED ON DOCK STRIKE BILL | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/58-captains-get-new-assignments-in-police-shuffle-12-deputy.html | 58 CAPTAINS GET NEW ASSIGNMENTS IN POLICE SHUFFLE | True | By Eric Pace | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/slain-policemen-were-buddies-in-war.html | Slain Policemen Were Buddies in War | True | By Murray Schumach | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/talk-fiery-at-un-council-in-ethiopia.html | Talk Fiery at U.N. Council in Ethiopia | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/how-to-pay-for-the-schools.html | How to Pay for the Schools | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/house-democrats-see-gop-in-albany-mapping-some-districting-trades.html | House Democrats See G.O.P. in Albany Mapping Some Districting Trades | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/anxiety-on-dollar-persists-as-gold-price-soars-again.html | Anxiety on Dollar Persists As Gold Price Soars Again | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/tough-stance-welcome.html | Letters to the Editor | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/nevada-court-allowc-questioning-of-hughes.html | Nevada Court Allows Questioning of Hughes | True | | 2000-01-21 | RE0000817236 | B00000724060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/murphy-attacks-nations-prisons-as-total-failure.html | Murphy Attacks Nations Prisons As â€˜Â‚Â²Total Failureâ€˜Â‚Â‚Â‚ | True | By Robert D. McFadden | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/2-in-stock-case-due-in-canadian-court.html | 2 IN STOCK CASE DUE IN CANADIAN COURT | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/dr-w-am-c-wermuth-57-psychoanalyst-and-teacher.html | Dr. William C. Wermuth, 57, Psychoanalyst and Teacher | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/ginzburg-is-given-prison-date.html | Notes on People | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/the-screenthe-abductors-begins-run-at-the-demille.html | The Screen:'The Abductors' Begins Run at the DeMille | True | By Vincent Canby | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/orrimgr-j-cohen-i-hebrew-scholar-771.html | MORTIMER J. COHEN, HEBREW SCHOLAR, 77 | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/black-leaders-tell-british-why-rhodesia-accord-is-unacceptable.html | Black Leaders Tell British Why Rhodesia Accord Is Unacceptable | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/moon-eclipse-tomorrow-to-be-partly-seen-here.html | Moon Eclipse Tomorrow To Be Partly Seen Here | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/bart-cook-shows-classic-technique-in-city-ballet-duet.html | Bart Cook Shows Classic Technique In City Ballet Duet | True | By Anna Kisselgoff | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/looking-at-le-corbusier-the-painter.html | Looking at Le Corbusier the Painter | True | By Hilton Kramer | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/talks-continue-in-lirr-dispute-ronan-joins-negotiations-as-scene.html | TALKS CONTINUE IN L.I.R.R. DISPUTE | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/consumers-power-shows-income-drop.html | CONSUMERS POWER SHOWS INCOME DROP | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/miss-schnoirla-is-wed-to-london-consultant.html | Miss Schneirla Is Wed To London Consultant | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/gulf-emirates-enclaves-are-reported-seized.html | Gulf Emirate's Enclaves Are Reported Seized | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/nixon-approves-aid-to-marble-industry.html | NIXON APPROVES AID TO MARBLE INDUSTRY | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/garden-doubleader-m-atches-the-big-names.html | Garden Doubleâ€˜Â‚Â‚Â²Header M. atches the Big Names | True | By Al Harvin | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/soviet-aides-here-seek-exchange-of-ship-trade.html | Soviet Aides Here Seek Exchange of Ship Trade | True | By Richard Phalon | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/british-deny-airlift-is-show-of-strength.html | BRITISH DENY AIRLIFT IS SHOW OF STRENGTH | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/us-fishing-charges-denied-by-3-russians.html | U.S. FISHING CHARGES DENIED BY 3 RUSSIANS | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/where-haute-cuisine-and-creole-foods-mix.html | Where Haute Cuisine and Creole Foods Mix | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/crop-estimates-affect-futures-federal-report-was-issued-after-the.html | CROP ESTIMATES AFFECT FUTURES | True | By Thomas W. Ennis | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/norman-h-kent-artistand-editor-gbead-of-american-artist-magazine.html | NORMAN H. KENT ARTIST AND EDITOR | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/mad-killers-of-the-law.html | Mad Killers of the Law | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/nixon-hails-readers-digest-on-jubilee.html | Nixon Hails Reader's Digest on Jubilee | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/stram-chiefs-coach-gets-10year-contract.html | Stram, Chiefs' | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/figures-cast-by-hanson-are-shown-downtown.html | Figures Cast by Hanson Are Shown Downtown | True | By David L. Shirey | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/uaw-head-backs-muskie-candidacy-discounts-chances-of-7-of-the-other.html | U.A.W. HEAD BACKS IEJSKIE CANDIDACY | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/dublin-arrests-7-ira-members-rare-move-follows-gunfight-on-border.html | DUBLIN ARRESTS 7 I.R.A. MEMBERS | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/out-of-the-ashes-a-new-lifestyle.html | Out of the Ashes, A New Lifeâ€˜Â‚Â²Style | True | By Rita Reif | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/a-city-official-admits-he-aided-bidder-official-admits-aiding-a.html | A City Official Admits He Aided Bidder | True | By Edith Evans Asbury | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/lancia-captures-monte-carlo-race-italians-triumph-first-time-in.html | LANCIA CAPTURES MONTE CARLO RACE | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/fda-removes-saccharin-from-list-of-safe-foods.html | F.D.A. Removes Saccharin From List of Safe Foods | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/cornfeld-is-sued-for-97million.html | CORNFELD IS SUED FOR $9.7â€˜Â‚Â²MILLION | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/antiques-a-few-surprises-in-art-nouveau-lamps.html | Antiques: A Few Surprises in Art Nouveau Lamps | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/prices-of-liquor-to-rise-tuesday-costs-will-increase-above-added.html | PRICES OF LIQUOR TO RISE TUESDAY | True | By James J. Nagle | 2000-01-21 | RE0000817236 | B00000724060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/raid-in-marseilles-stirs-drugs-debate.html | RAID IN MARSEILLES STIRS DRUGS DEBATE | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/yanks-hope-to-open-75-in-house-the-city-rebuilt.html | Yanks Hope to Open â€¦Ã‚Â'75 InHouse theCity Rebuilt | True | By Leonard Koppett | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/13-colleges-in-state-in-fiscal-trouble.html | 13 Colleges in State in Fiscal Trouble | True | By Leonard Buder | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/back-on-the-line.html | Back on the Line | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/salvation-army-inducts-a-new-national-chief.html | Salvation Army Inducts A New National Chief | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/finks-told-mara-yes-im-concerned-about-offense-ill-take-tarkenton.html | FinksToldMara:Yes,I'mConcerned About Offense | True | By William N. Wallace | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/hadassah-assails-zionist-move-requiring-emigration-to-israel.html | Hadassah Assails Zionist Move Requiring Emigration to Israel | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/10-gis-wounded-in-several-clashes-east-of-the-capital.html | 10 G.I.'s Wounded In Several Clashes East of the Capital | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/3-lead-by-stroke-in-san-diego-golf-murakami-irwin-crampton-at-137.html | 3 LEAD BY STROKE | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/shoals-of-broncos-retires.html | Shoals of Broncos Retires | True | | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-29 | 1972-01-29 | https://www.nytimes.com/1972/01/29/archives/thieu-said-to-have-backed-peace-bid-before-election.html | Thieu Said to Have Backed Peace Bid Before Election | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817236 | B00000724060 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/call-him-judas-you-can-call-him-judas.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/boyd-5th-will-marry-miss-hilliard.html | E. J. Boyd 5th Will Marry Miss Hilliard | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/aides-on-tape-recall-johnson-the-man-aides-on-tape-recall-johnson.html | Aides on Tape Recall Johnson the Man | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/seton-hall-scores-7371.html | Seton Hall Scores, 73â€¦Ã‚Â'71 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/guidelines-for-foreign-aid.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/evans-joins-k-of-c-field.html | Evans Joins K. of C. Field | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/dozen-cities-planning-or-building-transit-lines.html | Dozen Cities Planning or Building Transit Lines | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-chinese-art-of-healing-by-stephan-palos-translated-by-.html | And Mao said, let there be acupuncture | True | By Eileen Simpson | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/italian-official-asks-a-fund-to-prevent-decay-of-treasures.html | Italian Official Asks A Fund to Prevent Decay of Treasures | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/muskie-on-the-stump-the-president-is-trying-to-talk-away-the-war.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/et-tu-michael-kahn-the-rialto-et-tu-michael-kahn.html | News of the Rialto | True | By Lewis Funke | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/old-times-new-times.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/but-what-good-is-sympathy.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/yvonne-trachwitz-engagd-to-john-atferbury-mcquilkin.html | Yvonne Strachwitz Engaged To John Atterbury McQuilkin | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/carla-l-schafer-wed.html | Carla L. Schafer Wed | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/geraldine-jane-vernon-is-fiancee-of-student.html | Geraldine Jane Vernon Is Fiancee of Student | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/defect-hinted-in-4-million-fords-as-a-private-agency-holds-tests.html | Defect Hinted in 4 Million Fords Asa Private Agency Holds Tests | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/washingtons-black-society-new-leaders.html | Washington's Black Society: New Leaders | True | By Judy Harkison Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/60-consultants-aided-18man-commission-in-drafting-plan-on-school.html | 60 Consultants Aided 18â€¦Ã‚Â'Man Commission in Drafting Plan on School Finances | True | By William K. Stevens | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/patterson-bonavena-to-hold-public-drills.html | Patterson, Bonavena To Hold Public Drills | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/stomp-and-go-940-captures-francis-scott-key-stakes-in-mud-at-bowie.html | Stomp and Go, $9.40, Captures Francis Scott Key Stakes in Mud at Bowie | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/some-excellent-games-from-varna.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/party-tightening-ordered-by-tito-better-administration-is-aim-of.html | PARTY TIGHTENING ORDERED BY TITO | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/why-did-nixon-blow-his-cover-secret-talks.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bringing-down-the-house-by-richard-p-brickner-246-pp-new-york.html | A U.S. sodden with art appreciation | True | By Elliott Baker | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/coast-stake-ends-with-a-dead-heat-autobiography-triple-bend-share.html | COAST STAKE ENDS WITH A DEAD HEAT | True | By United Press International | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/what-makes-shirley-run-candidates.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/north-stars-beat-rangers-on-two-late-goals-4-to-2-north-stars-top.html | North Stars Beat Rangers On Two Late Goals, 4 to 2 | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hijacker-is-described-as-a-mentally-ill-bandit.html | Hijacker Is Described As a Mentally Ill Bandit | True | By Frank J. Prial | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/east-triumphs-in-aba-contest-142115-victory-over-west-is-led-by.html | EAST TRIUMPHS IN ARA. CONTEST | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/80-new-supersonic-jet-fighters-believed-put-into-use-by-china.html | 80 New Supersonic Jet Fighters Believed Put Into Use by China | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/what-terraces-do.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/robin-b-martin-marries-alison-cady.html | Robin B. Martin Marries Alison Cady | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/students-uneasy-at-puerto-rico-u-rio-piedras-campus-tense-after-a.html | STUDENTS UNEASY AT PUERTO RICO U. | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/susan-trainor-wed-to-robert-b-mills.html | Susan Trainor Wed To Robert B. Mills | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/richard-w-moore-harvardt1-is-fiance-of-barbara-k-forster.html | Richard W.Moore, Harvard'71, Is Fiance of Barbara K. Forster | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/monetrey-wins-in-7th.html | Monetrey Wins in 7th | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/article-4-no-title.html | Article 4 â€3Ã„,Â® No Title | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/dominicans-build-image-of-peace-government-deemphasizes-violence-of.html | DOMINICANS BUILD IMAGE OF PEACE | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-refrigerated-whammy.html | Sports of The Times | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/one-flirtation-deserves-another-japanussr.html | Japanâ€3Ã„,Â°U.S.S.R.: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/froehling-and-addison-join-world-title-tennis-tour.html | Froehling and Addison Join World Title Tennis Tour | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/money-man-of-att-he-thinks-bigger.html | MAN IN BUSINESS | True | By John H. Allan | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/study-in-absenteeism-one-senate-committees-week.html | Study in Absenteeism: One Senate Committee's Week | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-drienne-w-feder-planning-nuptials.html | Adrienne W. Feder Planning Nuptials | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/louisville-tops-bradley-5246-cardinals-win-15th-in-row-despite.html | LOUISVILLE TOPS BRADLEY, 52â€3Ã„,Â°46 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/gunboat-diplomacy.html | Gunboat Diplomacy | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mahovlichs-pace-canadiens.html | Mahovlichs Pace Canadiens | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/youve-gotta-be-crazy-to-leave-new-york-city-youve-gotta-be-crazy-to.html | You've Gotta Be Crazy to Leave New York City | True | By Noel Perrin | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/forest-hills-controversy.html | Letters | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/youcanlookitup-man-is-here.html | Youâ€3Ã„,Â°Canâ€3Ã„,Â°Lookâ€3Ã„,Â°Itâ€3Ã„,Â°Up Man Is Here | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/reports-then-denials-befog-vietnam-news.html | Reports, Then Denials, Befog Vietnam News | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/russell-macmuuan-jr-to-wed-miss-wendy-thorsen-in-june.html | Russell MacMullan Jr. to Wed Miss Wendy Thorsen in June | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/levy-takes-lead-in-speed-skating-coloradan-with-13-points-has-edge.html | LEVY TAKES LEAD IN SPEED SKATING | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/we-do-love-a-man-with-a-gun-rootytoot.html | Kerr on â€3Ã„,Â°Wantedâ€3Ã„,Â´ | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/on-water-tanks.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/coldens-have-child.html | Coldens Have Child | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ryan-azcue-and-7-others-sign-angel-pacts-for-1972.html | Ryan, Azcue and 7 Others Sign Angel Pacts for 1972 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/metamorphosis-of-the-campus-radical-campus-radical.html | Metamorphosis of The Campus Radical | True | By John Leggett | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/deborah-e-carson-captains-fiancee.html | Deborah E. Carson Captain's Fiancee | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/minnesota-press-forms-a-council-complaints-of-those-who-feel.html | MINNESOTA PRESS FORMS A COUNCIL | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/230-women-confer-in-auckland-on-the-human-family.html | 230 Women Confer in Auckland on the Human Family | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/monty-watkins-is-bride-of-richard-i-burnham.html | Monty Watkins Is Bride Of Richard I. Burnham | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-mining-town-purty-as-a-gals-calico-skirt.html | A Mining Town â€šÃ„Ã´Purty as a Gal's Calico Skirtâ€šÃ„Ã´ | True | By John V. Young | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/black-women-form-a-group-for-political-leverage.html | Black Women Form a Group for Political Leverage | True | By C. Gerald Fraser | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/brian-carty-to-wed-miss-mary-mgrath.html | Brian Carty to Wed Miss Mary M'Grath | | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/-moaning-for-past-scored.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/in-canada-its-the-public-that-pays-summer-jobs.html | Education | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/doityourself-nonpeace-if-neither-pakistans-alliances-nor-the-un.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/what-makes-it-go-what-makes-it-work-what-makes-it-fly-what-makes-it.html | How things work, including butterflies; What Makes; It Go?; What Makes It Work? What Makes It Fly? What Makes It Float? By Joe Kaufman. Illustrated by the author. 93 pp. New York: Golden Press. $3.95. (Ages 7 to 11) | True | By Label Scott | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/windward-passage-wins-in-long-beach-yacht-race.html | Windward Passage Wins In Long Beach Yacht Race | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/canucks-triumph-52.html | Canucks Triumph, 5â€šÃ„Ã·2 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/10000-victims-a-year-cause-unknown-crib-death.html | Medicine/Science | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/donations-being-collected-to-save-an-old-cathedral.html | Donations Being Collected To Save an Old Cathedral | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/william-drorbaugh-weds-jane-clausen.html | William Drorbaugh Weds Jane Clausen | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/europe-alive-or-dead.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/music-treemonisha.html | Music: â€šÃ„Ã²Treemonishaâ€šÃ„Ã´ | True | By Harold C. Schonberg Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/-doctor-do-we-have-a-choice-the-baby-is-a-mongoloid-if-he-is-to.html | â€šÃ„Ã²Doctor, do we have a choice?â€šÃ„Ã´ | True | By Anthony Shaw | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/coast-dock-talks-resume-tomorrow.html | Coast Dock Talks Resume Tomorrow | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/there-are-no-sexists-on-sesame-street-sesame-street.html | Television | True | By Grace and Fred M. Hechinger | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ap-executive-honored.html | A.P. Executive Honored | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/as-sign-tommy-davis.html | A's Sign Tommy Davis | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-c-l-u-calls-the-capital-jail-a-filthy-example-of-inhumanity.html | A. C. L. U. Calls the Capital Jail A Filthy Example of Inhumanity | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-mailing-mixup-costs-the-irs-25-million.html | A Mailing Mixup Costs The I.R.S. $2.5 Million | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/kaplan-conducts-camerata-group-program-straddles-choral-and.html | KAPLAN CONDUCTS CAMERATA GROUP | True | By Allen Hughes | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/coast-guard-to-attempt-to-curb-cargo-thefts.html | Coast Guard to Attempt To Curb Cargo Thefts | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/travel-notes-immunization-cards-no-longer-needed-for-european-trips.html | Travel Notes: Immunization Cards No Longer Needed for European Trips | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/city-college-loses-8558.html | City College Loses, 85-58 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/princeton-wins-new-jersey-track-championship-3d-year-in-a-row.html | Princeton Wins New Jersey Track Championship 3d Year in a Row | True | By Al Harvin Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/celtics-trailing-at-halftime-rally-in-third-period-to-beat-pistons.html | Celtics, Trailing at Halfâ€šÃ„Ã·Time, Rally in Third Period to Beat Pistons, 124â€šÃ„Ã·112 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bruins-3goal-flurry-in-last-period-tops-flyers-42-extending-string.html | Bruins' | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/treff-affair.html | LETTERS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/at-a-school-in-taiwan-us-officials-study-chinese-with-the-help-of.html | At a School in Taiwan, U.S. Officials Study Chinese With the Help of Reading Materials From Peking | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/marasco-brothers-top-choices.html | Marasco Brothersâ€šÃ„Ã´ Top Choices | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/with-a-place-in-history-and-a-house-on-the-spanish-steps-who-cares.html | Art | True | By John Canaday | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mclain-and-13-others-sign-contracts-with-rangers.html | McLain and 13 Others Sign Contracts With Rangers | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/plane-going-to-peking-delayed-by-hijacking.html | Plane Going to Peking Delayed by Hijacking | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/morgan-horse-history-to-get-the-disney-treatment-on-tv.html | Morgan Horse History to Get The Disney Treatment on TV | True | By Ed Corrigan | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/page-and-madoo-gain-in-tourney-terrell-and-poor-also-reach-squash.html | PAGE AND M'ADOO GAIN IN TOURNEY | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-olympic-setting.html | The Olympic Setting | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/south-sea-reef-proclaimed-a-republic-by-3-americans.html | South Sea Reef Proclaimed A Republic by 3 Americans | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-young-cry-out-for-war-egypt.html | The World | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/smokers-specials.html | Letters: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/yale-tops-mit-7956.html | Yale Tops M.I.T., 79â€šÃ„Ã´56 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/du-pont-gives-25million-in-grants-to-149-colleges.html | Du Pont Gives $2.5â€šÃ„Ã´Million In Grants to 149 Colleges | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/emily-coogan-is-bride-here.html | Emily Coogan Is Bride Here | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/inevitably-the-war-itself-will-be-on-trial-harrisburg-seven.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/goldstein-fencer-is-given-helms-hall-of-fame-award.html | Goldstein, Fencer, Is Given Helms Hall of Fame Award | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/argentina-seeks-1billion-credit-election-prospects-linked-to.html | ARGENTINA SEEKS $1â€šÃ„Ã´BILLION CREDIT | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mrs-sendax-has-child.html | Mrs. Sendax Has Child | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/city-charges-health-violations-at-19-restaurants-and-stores.html | City Charges Health Violations At 19 Restaurants and Stores | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/legislature-lists-dates-for-committee-hearings.html | Legislature Lists Dates For Committee Hearings | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/20story-tower-to-be-built-in-jamaica.html | 20â€šÃ„Ã´Story Tower to Be Built in Jamaica | True | By Glenn Fowler | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/devancy-to-coach-allstars.html | Devaney to Coach Allâ€šÃ„Ã´Stars | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/editorial-cartoon-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/close-decision-251-wins-florida-sprint.html | Close Decision, 25â€šÃ„Ã´1, Wins Florida Sprint | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/8-malaysians-seized-in-us-with-17-12-pounds-of-heroin.html | 8 Malaysians Seized in U.S. With 17Ã„Â¬Ã© Pounds of Heroin | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/lendlease-1972-style-secretaries-from-us-head-for-london.html | Lendâ€šÃ„Ã´Lease 1972 Style | True | By Ruth Rejnis | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/farmers-study-organic-market-fruit-and-vegetable-growers-hold.html | FARMERS STUDY ORGANIC MARKET | True | By Harold Faber Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ousted-leader-visits-peru.html | Ousted Leader Visits Peru | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/is-inflation-a-psychosomatic-illness-is-inflation-psychosomatic.html | Is Inflation A Psychosomatic Illness? | True | By Flora Lewis | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/miss-dunne-engaged-to-robert-j-moore.html | Miss Dunne Engaged To Robert J. Moore | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/what-has-stephane-audran-got-glamour-what-has-stephane-audran-got.html | What Has Stephane Audran Got? Glamour | True | By Vincent CanBY | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/irish-five-routed-by-ucla-5732-victory-is-31st-in-a-row-for-the.html | IRISH FIVE ROUTED BY U.C.L.A., 57â€šÃ„Ã´32 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/will-the-best-terms-be-good-enough-rhodesia.html | The World | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mens-wear-looks-to-knits-industry-bulwark-offers-high-hopes.html | Men's Wear Looks to Knits | True | By Leonard Sloane | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-fur-show-for-spains-first-lady.html | A Fur Show for Spain's First Lady | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/historic-church-edifices-in-greece.html | Stamps | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mccovey-signs-giant-pact.html | McCovey Signs Giant Pact | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/washington-report.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/for-books-publishers-a-nightmarish-feeling.html | For Book's Publishers, a Nightmarish Feeling | True | By Henry Raymont | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/i-b-minnick-to-marry-miss-henning.html | J. B. Minnick to Marry Miss Henning | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/2-garbage-men-who-went-to-yale.html | 2 Garbage Men Who Went to Yale | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/long-island-man-arrested-on-pornography-charges.html | Long Island Man Arrested On Pornography Charges | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/germans-find-ancient-ship.html | Germans Find Ancient Ship | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/court-writ-averts-strike-on-lirr-as-deadline-nears-lirr-gets-writ.html | Court Writ Averts Strike on L.I.R.R. As Deadline Nears | True | By John Darnton | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/soviet-lead-in-steel-is-confirmed.html | Soviet Lead in Steel Is Confirmed | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/top-police-officials-believe-black-militants-were-the-slayers-of.html | Top Police Officials Believe Black Militants Were the Slayers of Two Policemen on Lower East Side | True | By Murray Schumach | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/sports-today.html | Sports Today | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-gold-price-the-us-cant-afford.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/article-1-no-title-kubrick-a-nice-boy-from-the-bronx.html | Nice Boy From the Bronx? | True | By Craig McGregor | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/where-to-play-cacheache-in-france-hideaways-where-to-get-lost-in.html | Where to Play Cacheâ€šÃ„Â"Cache* in France, *Hide and Seek | True | By Arthur Eperon | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/armed-tribesmen-trouble-bengalis-elusive-mizos-were-trained-by.html | ARMED TRIBESMEN TROUBLE BENGALIS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/major-bulk-shipments-on-lakes-show-drop.html | Major Bulk Shipments On Lakes Show Drop | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-young-masters-by-alan-scholefield-210-pp-new-york-william.html | Reader's Report | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/an-envy-of-antiquarians.html | An envy of antiquarians | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/colts-for-a-draft-choice-acquire-raiders-dickey.html | Colts, for a Draft Choice, Acquire Raidersâ€šÃ„Â´ Dickey | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/miss-edith-a-price-fiancee-of-teacher.html | Miss Edith A. Price Fiancee of Teacher | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/effort-on-diabetes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/its-not-a-substantial-figure-60million.html | Welfare | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/police-kill-man-35-on-brooklyn-street.html | POLICE KILL MAN, 35, ON BROOKLYN STREET | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/growth-and-agencies-expansion-termed-no-automatic-answer.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/youths-shortwave-radio-lets-newsmen-hear-hijacker-talk.html | Youths' | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/how-much-strong-medicine-is-enough-the-budget.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/knit-fabrics-dominating-textile-field-in-1970s.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-perils-of-serving-two-masters-chaplains.html | Religion | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/nuisance-on-runners.html | Nuisance on Runners | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/exofficial-convicted-in-tv-bribe-plot.html | Exâ€šÃ„Â"Official Convicted in TV Bribe Plot | True | By Robert E. Tomasson | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/lloyd-george-a-diary-by-frances-stevenson-edited-by-agp-taylor.html | â€šÃ„Â"My heart leaped and swept aside my judgmentâ€šÃ„Â´ | True | By Peter Stansky | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/tuna-war-spreads-to-us-defense-and-state-agencies-disagree.html | â€šÃ„Â"Tuna Warâ€šÃ„Â´ Spreads to U.S. | True | By H. J. Maidenberg | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-rockefeller-makes-his-bid.html | A Rockefeller Makes His Bid | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/missouri-promotes-teel.html | Missouri Promotes Teel | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/insiders-again.html | LETTERS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hanging-plants-are-in-full-swing.html | Gardens | True | By George Taloumis | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/americana-brings-top-prices-at-parkebernet-gallery-sale.html | Americana Brings Top Prices At Parkeâ€šÃ„Â"Bernet Gallery Sale | True | By Sanka Knox | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-hard-choke-the-net-effect-of-the-washingtonhanoi-deadlock-is.html | IN THE NATION; The Hard Choice; â€šÃ„Â'The net effect of the [Washingtonâ€šÃ„Â'Hanoi] deadlock is that the war must go on,â€šÃ„Â' | True | By Tom Wicker | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/methodists-unite-in-south-carolina-blacks-and-whites-agree-to-merge.html | METHODISTS UNITE IN SOUTH CAROLINA | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/code-name-for-nixon-in-talks-with-hanoi-was-quarterback.html | Code Name for Nixon in Talks With Hanoi Was â€šÃ„Â'Quarterbackâ€šÃ„Â' | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/fireexchanged-israel-says.html | Fire Exchanged, Israel Says | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/r-w-lee-3d-weds-christine-feng.html | R. W. Lee 3d Weds Christine Feng | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/eileen-rabin-married-here.html | Eileen Rabin Married Here | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/silkscreening-any-number-can-play.html | Art | True | By James R. Mellow | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/state-says-pan-am-fees-on-747s-were-not-told.html | State Says Pan Am Fees On 747's Were Not Toldâ€šÃ„Â' | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bridge-keeping-it-simple.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/madonna-stolen-in-germany.html | Madonna Stolen in Germany | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/carol-abeles-farrell-glasser-are-betrothed.html | Carol J. Abeles, Farrell Glasser Are Betrothed | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/yonkers-slates-3-superfecta-125-windows-will-handle-bets-starting.html | YONKERS SLATES S3 SUPERFECTA | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/early-bird-tax-tips-rundown-of-whats-new-key-cases-and-rulings-by.html | Early Bird Tax Tips | True | By Robert Metz | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/leslie-jones-engaged.html | Leslie Jones Engaged | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/boros-bolt-tied-for-seniors-lead-their-212-totals-lead-by-3-strokes.html | BOROS, BOLT TIED FOR SENIORS LEAD | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/michael-ponti-brash-dash-and-bravado-brash-dash-and-bravado.html | Recordings | True | By Howard Klein | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/special-session-on-africa.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/madrid-seeks-bidders-for-a-third-of-2-cows.html | Madrid Seeks Bidders For a Third of 2 Cows | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/donald-gabays-have-son.html | Donald Gabays Have Son | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/give-me-the-hills-by-miriam-underhill-illustrated-278-pp-chatham.html | Shorter Reviews | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-ford-in-fashion.html | A Ford in fashion | True | By Alex Palmer | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/cornell-wins-8470.html | Cornell Wins, 84â€šÃ„Â'70 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/cincinnati-transit-held-phases-1-and-2-violator.html | Cincinnati Transit Held Phases 1 and 2 Violator | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/70million-waste-in-city-contracts-laid-to-state-law-maxious.html | 10â€šÃ„Â'MILLION WASTE IN CITY CONTRACTS LAID10 STATE LAW | True | By Maurice Carroll | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mrs-edgar-married-to-michael-a-tappan.html | Mrs. Edgar Married To Michael A. Tappan | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-new-plays.html | Dance | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-moons-a-balloon-by-david-niven-illustrated-380-pp-new-york-g-p.html | Central casting had him pegged | True | By Donald Goddard | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-journals-of-david-e-lilienthal-vol-v-the-harvest-years-19591963.html | Shorter Reviews | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/tennessee-tops-alabama.html | Tennessee Tops Alabama | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/donald-cope-to-wed-anne-morgan-thomas.html | Donald Cope to Wed Anne Morgan Thomas | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/israeli-coin-now-available-here.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/malcolm-mcdowell-the-liberals-they-hate-clockwork-about-malcolm.html | Movies | True | By Tom Burke | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/rev-john-w-darr.html | REV. JOHN W. DARR | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/abkhasians-longevity-cont.html | ABKHASIANS' LONGEVITY (CONT.) | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/smith-named-oilers-aide.html | Smith Named Oilersâ€šÃ„Ã´ Aide | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hunter-title-won-by-sean-de-berga-bev-walters-gelding-is-victor-in.html | HUNTER TITLE WON BY SEAN DE BERGA | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/antiwallace-slate-picked-in-alabama.html | ANTIâ€šÃ„Ã³WALLACE SLATE PICKED IN ALABAMA | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hialeah-sales-of-2yearolds-sets-record-of-43-million.html | Hialeah Sales of 2â€šÃ„Ã³Yearâ€šÃ„Ã³Olds Sets Record of $4.3 Million | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/skiing-booms-on-whistler-mountain-but-it-was-a-long-climb.html | Skiing Booms on Whistler Mountain, but It Was a Long Climb | True | By Harry V. Forgeron Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/track-award-to-go-to-daley-of-times.html | TRACK AWARD TO GO TO DALEY OF TIMES | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/curtis-cup-squad-named-by-usga-laura-baugh-among-seven-to-play.html | CURTIS CUP SQUAD NAMED BY UM, | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/missionary-building-ark.html | Missionary Building Ark | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/how-to-tell-a-quake-from-a-blast-test-detection.html | Medicine/Science | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/matzdorf-to-get-award.html | Matzdorf to Get Award | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/princeton-six-54-victor.html | Princeton Six 5â€šÃ„Ã´4 Victor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/why-shouldnt-i-get-some-of-it-feesplitting.html | Medicine; Feeâ€šÃ„Ã³Splitting; â€šÃ„Ã²Why Shouldn't I Get Some Of It?â€šÃ„Ã´ | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/thomas-d-neelands-jr-dead-aviation-financial-consultant.html | Thomas D. Neelands Jr. Dead; Aviation Financial Consultant | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/edwards-named-as-coach-of-brigham-young-football.html | Edwards Named as Coach Of Brigham Young Football | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/nfl-players-insist-that-tests-be-ended.html | N.F.L. Players Insist That â€šÃ„Â²Testsâ€šÃ„Ã´ Be Ended | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/q-and-a-seaver-gives-his-opinions.html | Q. and A.: Seaver Gives His Opinions | True | By Joseph Durso | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/little-league-ski-will-start-today-at-80-locations.html | â€šÃ„Â²Little Leagueâ€šÃ„Ã´ Ski Will Start Today At 80 Locations | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mrs-meir-asserts-israel-is-ready-to-resume-talks-premier-says.html | Mrs. Meir Asserts Israel Is Ready to Resume Talks | True | By C. L. Sulzberger Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bacallao-defender-moves-to-squash-tennis-semifinal.html | Bacallao, Defender, Moves To Squash Tennis Semifinal | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/indiana-defeated-8373.html | Indiana Defeated, 83â€šÃ„Ã´73 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/arabs-criticizing-moscow-for-the-mideast-stalemate.html | Arabs Criticizing Moscow For the Mideast Stalemate | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/dr-louis-wolff-professor-and-noted-heart-specialist.html | Dr. Louis Wolff, Professor And Noted Heart Specialist | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/shelly-hill-gile-plans-june-bridal.html | Shelly Hill Gile Plans June Bridal | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/life-hints-hughes-aide-stole-book-data-life-hints-book-is-based-on.html | Life Hints Hughes Aide Stole Book Data | True | By Linda Charlton | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/wheelwright-of-colgate-gets-new-coaching-pact.html | Wheelwright of Colgate Gets New Coaching Pact | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/poll-in-new-hampshire-puts-muskie-far-ahead.html | Poll in New Hampshire Puts Muskie Far Ahead | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/getting-back-to-nature-the-pleasures-and-pains-of-it-all-we-made-an.html | Getting Back to Nature: The Pleasures and Pains of It All | True | By John Keats | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/wood-field-and-stream-nader-action-group-seeking-fishermen-to-help.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/club-mediterranee.html | Letters: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-book-of-flights-an-adventure-story-by-j-m-g-le-clezio.html | Paraâ€šÃ„Ã´literature, paraâ€šÃ„Ã´language, paraâ€šÃ„Ã´novel | True | By Peter Brooks | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-giants-piques-and-valleys.html | Dave Anderson | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/tevenson-chides-nixon-on-bengal-senator-terms-his-support-of.html | TEVENSON CHIDES NIXON ON BENGAL | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bills-hire-billy-atkins.html | Bills Hire Billy Atkins | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/trial-of-russo-ordered.html | Trial of Russo Ordered | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/uns-staff-in-ethiopia-lots-of-paper-no-files.html | U. N.'s Staff in Ethiopia: Lots of Paper, No Files | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/linda-benton-paul-andrews-are-affianced.html | Linda Benton, Paul Andrews Are Affianced | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/fleischmann-report-held-call-for-study-not-action.html | Fleischmann Report Held Call for Study, Not Action | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/camera-world.html | Photography | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/nancy-krumm-plans-wedding.html | Nancy Krumm Plans Wedding | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/officials-honor-hogan-at-70-he-started-with-dewey-in-35.html | Officials Honor Hogan at 70; He Started With Dewey in '35 | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mister-professident-who-would-be-the-president-when-he-might.html | OBSERVER; Mister Professident; â€šÃ„Â"Who would be the President when he might, instead, be the Professident?â€šÃ„Â¹ | True | By Russell Barer | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/parents-follow-childrens-gifts-456-donors-add-13972-to-fund-for-the.html | PARENTS FOLLOW CHILDRENT GIFTS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-steps-of-the-sun-by-olivia-davis-306-pp-boston-houghton-mifflin.html | Reader's Report | True | By Martin Levin | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/summers-gets-new-post.html | Summers Gets New Post | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mingus-i-thought-i-was-finished.html | Music | True | By Nat Hentoff | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bribes-to-evade-draft-or-pass-a-test-or-get-a-job-make-corruption-a.html | Bribes to Evade Draft or Pass a Test or Get a Job Make Corruption a Way of Life in South Vietnam | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/peter-passell-leonard-ross.html | â€šÃ„Â®PETER PASSELL & | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/oil-play-in-st-regis-papers-future.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/major-industries-are-not-likely-to-curb-the-unemployment-rate-in-us.html | Major Industries Are Not Likely to Curb the Unemployment Rate in U.S. | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/high-french-aide-visitor-in-athens-trip-gives-appearance-of-a.html | HIGH FRENCH AIDE VISITOR IN ATHENS; Trip Gives ?? or a U.S.â€šÃ„Â"Paris Rivalry | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/st-johns-five-triumphs-10066-dartmouth-is-victim-of-59percent.html | ST. JOHN'S FIVE TRIUMPHS,1006â€šÃ„Â"66 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-real-isadora-by-victor-seroff-illustrated-441-pp-dial-10.html | Shorter Reviews | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/city-crime-wave-spreading-to-suburbs-city-crime-wave-spreads-into.html | City Crime Wave Spreading to Suburbs | True | By David A. Andelman | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/kelly-trims-work-load.html | Kelly Trims Work Load | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/homecoming-in-bangladesh-some-hindus-say-if-you-have-been-bitten-by.html | Homecoming in Bangladeshâ€šÃ„Â® Some Hindus say: â€šÃ„Â"If you have been bitten by a snake you are scared of a ropeâ€šÃ„Â¹ | True | By Khushwant Singh | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/st-peters-routed-132100.html | St. Peter's Routed, 132â€šÃ„Â"100 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/london-boat-show-sells-conviviality.html | London Boat Show Sells Conviviality | True | By Joseph Gribbins | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/trouble-in-bronx.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/zednik-takes-final-at-cleveland-net.html | ZEDNIK TAKES FINAL AT CLEVELAND NET | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/son-to-the-westbrooks.html | Son to the Westbrooks | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/borek-and-page-trail-by-1-on-links-at-maracaibo.html | Borek and Page Trail by 1 On Links at Maracaibo | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/colts-get-saints-shinners-for-duncan-draft-choice.html | Colts Get Saintsâ€šÃ„Â´ Shinners For Duncan, Draft Choice | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bredice-winner-in-weight-throw-so-connecticut-star-sets-millrose.html | BREDICE WINNER IN WEIGHT THROW | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/duquesnes-quintet-and-manhattan-win-manhattan-five-duquesne-score.html | Duquesne's Quintet And Manhattan Win | True | By Sam Goldaper | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/royals-top-cavaliers-120118.html | Royals Top Cavaliers, 120â€šÃ„Â"118 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/godfrey-reaches-semifinals.html | Godfrey Reaches Semifinals | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/-the-long-uphill-of-january-spain.html | The World | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/memoirs-of-hope-renewal-and-endeavor-by-charles-de-gaulle.html | France incarnate | True | By James Chace | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/lindsay-is-seeking-wisconsin-backing.html | LINDSAY IS SEEKING WISCONSIN BACKING | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/gymnasts-display-grace-skill-strength-and-courage-in-usjapanese.html | Gymnasts Display Grace, Skill, Strength and Courage in U.SâÂÂJapanese Meet | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/aspects-of-alice-lewis-carrolls-dreamchild-as-seen-through-the.html | Aspects of Alice; Lewis Carroll's Dreamchild as Seen Through the CriticsâÂÂ Looking âÂÂGlasses, 1865âÂÂ1971. Edited by Robert Phillips. Illustrated. 450 pp. New York: The Vanguard Press. $15.; Alice in Wonderland; Authoritative Text of Alice's Adventures in Wonderland, Through the LookingâÂÂGlass, and the Hunting of the Snark (With Backgrounds and Essays in Criticism).; By Lewis Carroll, edited by Donald J. Gray. Illustrated. 434 pp. New York: W. W. Norton. $10.; Alice through the magnifying glass | True | By John Gardner | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/east-german-holiday-inns.html | East German Holiday Inns? | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/around-the-garden.html | Gardens | True | By Joan Lee Faust | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/combs-entry-12-at-liberty-bell-divorce-trial-wins-34175-handicap-by.html | CONIES ENTRY 1,2 AT LIBERTY BELL | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/susan-sheldon-is-bride.html | Susan Sheldon Is Bride | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/luce-foundation-grants-2-more-professorships.html | Luce Foundation Grants 2 More Professorships | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/agee-grote-and-saunders-a-rookie-pitcher-accept-met-contracts-for.html | Agee, Grote and Saunders, a Rookie. Pitcher, Accept Met Contracts for | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/i-wonder-wheres-kissinger-now.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/pleasant-escape-into-the-past.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/vivat-vivat-eileen-atkins-actress-vivat-eileen-atkins-actress.html | Vival! Vivat Eileen Atkins, Actress | True | By Chris Chase | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/florida-gains-in-banking-holding-companies-termed-important.html | Florida Gains in Banking | True | By George Volsky | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/orioles-acquire-donaldson-from-toledo-for-burbach.html | Orioles Acquire Donaldson From Toledo for Burbach | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mcgovern-cholesterol-inquiry-unlikely-before-dairy-state-votes.html | McGovern Cholesterol Inquiry Unlikely Before Dairy State Votes | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/rise-in-acid-found-in-rainfall-study-increase-in-northeast-states.html | RISE IN ACID FOUND IN RAINFALL STUDY | True | By David Bird | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/books-people-who-walk-on-feet-of-clay.html | Books; | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/sato-says-us-tie-is-japans-best-calls-this-so-despite-new-power.html | SATO SAYS U.S. TIE IS JAPAN'S BEST | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-trojans-are-coming-to-boston.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/excerpts-from-the-transcript-of-the-interview-with-premier-meir-in.html | Excerpts From the Transcript of the Interview With Premier Meir in Jerusalem | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/sabigh-triumphs-in-giant-slalom-mindl-2d-and-overland-3d-in-hunter.html | SABIGH TRIUMPHS IN GIANT SLALOM | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/february.html | February | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/tarkenton-says-trade-made-him-21-again.html | Tarkenton Says Trade Made Him 21 Again | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/basques-battle-police.html | Basques Battle Police | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/go-on-take-a-little-nip.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/kangaroos-ordered-shot.html | Kangaroos Ordered Shot | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/trouble-elsewhere-doubted.html | Trouble Elsewhere Doubted | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/-forgotten-man.html | âÂÂ Forgotten ManâÂÂ | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ah-progress-no-more-ajman-stamps.html | Ah Progress, No More Ajman Stamps | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/q-if-you-rape-a-woman-and-steal-her-tv-what-can-they-get-you-for-in.html | Q. If You Rape a Woman And Steal Her TV, What Can They Get You For in New York? A. Stealing Her TV | True | By Martha Weinman Lear | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/beach-captures-carter-bowling-defeats-soper-225202-for-4000-first.html | BEACH CAPTURES CARTER BOWLING | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/dance-moors-pavane.html | Dance;â€šÃ„‚Â''Moor's Pavaneâ€šÃ„‚Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/aba-allstars-rated-equal-to-nbas.html | A.B.A. Allâ€šÃ„‚Â''Stars Rated Equal to N.B.A.'s | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/cooke-buys-out-interest-in-an-alifrazier-rematch.html | Cooke Buys Out Interest In an Aliâ€šÃ„‚Â''Frazier Rematch | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/us-men-gymnasts-lose-women-win-against-japan.html | U.S. Men Gymnasts Lose, Women Win Against Japan | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/census-discloses-age-groups-data-12yearolds-are-found-to-be-the.html | GENSUS DISCLOSES AGE GROUPSâ€šÃ„‚Â´ DATA | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/chiefs-and-eagles-clash-in-roller-derby-tonight.html | Chiefs and Eagles Clash in Roller Derby Tonight | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-peace-plan.html | The Peace Plan | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/soviet-prints-yevtushenko-poem-on-fire.html | Soviet Prints Yevtushenko Poem on Fire | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/opposition-britons-barred-by-rhodesia.html | OPPOSITION BRITONS BARRED BY RHODESIA | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/miss-colten-to-be-bride.html | Miss Colten To Be Bride | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-new-movies.html | The New Movies | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/16000-french-road-deaths.html | 16,000 French Road Deaths | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mechanic-seized-in-indian-pt-fire-con-ed-employe-accused-of-arson.html | MECHANIC SEIZED IN INDIAN PT. FIRE | True | By Michael Knight | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/barber-middlebury-student-wins-class-a-ski-jumping-at-bear-mountain.html | Barber, Middlebury Student, Wins Class A Ski Jumping at Bear Mountain | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/manchester-city-5to2-victor-in-english-soccer-lee-paces-team-to.html | Manchester City 5â€šÃ„‚Â''toâ€šÃ„‚Â´2 Victor in English Soccer | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mrs-mccarthy-married.html | Mrs. McCarthy Married | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„‚Â® No Title | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/george-o-nejlaender.html | GEORGE O. NEJLAENDER | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hijacker-is-shot-at-airport-here-after-freeing-93-fbi-agent-posing.html | HIJACKER IS SHOT AT AIRPORT HERE AFTER FREEING 93 | True | By Robert D. McFadden | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/radical-sheik.html | Radical Sheik | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-future-of-strip-mining.html | Letters | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/patricia-r-silleck-plans-bridal.html | Patricia R. Silleck Plans Bridal | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/brent-and-barker-advance-to-final-in-state-tennis.html | Brent and Barker Advance To Final in State Tennis | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/open-peace-covenants-openly-arrived-at.html | Open Peace Covenants, Openly Arrived At | True | By Clark Clifford | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/soviet-oil-wells-begin-producing-offshore-field-in-caspian-raise.html | SOVIET OIL WELLS BEGIN PRODUCING | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-hour-of-incision-is-at-hand-hour-of-incision.html | Television | True | By Bill Majeski | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/jersey-judges-to-testify-in-dilts-trial.html | Jersey Judges to Testify in Dilts Trial | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/youth-held-on-li-as-police-attacker.html | YOUTH HELD ON L.I. AS POLICE ATTACKER | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/rams-gabriel-is-married.html | Ramsâ€šÃ„‚Â´ Gabriel Is Married | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/knicks-subdue-sonics-110106-as-frazier-stars-in-last-minute.html | Knicks Subdue Sonics, 110â€šÃ„‚Â´106, As Frazier Stars in Last Minute | True | By Joseph Durso | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/clare-mayer-engaged.html | Clare Mayer Engaged | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/diggings-in-honan-yield-treasures-china-says-ox-bones-shed-light-on.html | DIGGINGS IN HONAN YIELD TREASURES | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-blue-butterfly-by-ned-ogorman-illustrated-by-thomas-di-grazia.html | How things work, including butterflies; The Blue Butterfly By Ned O'Gorman. Illustrated by Thomas di Grazia. 59 pp. New York: Harper & Row. $3.50. The Boy, The Rat, and The Butterfly By Beatrice Schenk de Regniers. Illustrated by Haig and Regina Shekerjian. Unpagd. New York: Atheneum. $4.25. (Ages 6 to 9) | True | By Natalie Babbitt | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/what-lola-wants-is-victory-at-daytona.html | What Lola Wants Is Victory at Daytona | True | By John S. Radosta | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/murakamis-status-a-puzzle.html | Murakami's Status a Puzzle | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-fig-tree-by-francoise-xenakis-translated-by-ghislaine-boulanger.html | Reader's Report | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/vs-the-autocrats-of-the-breakfast-table-antitrust.html | Antiâ€šÃ„Â"Trust: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/miss-fredericka-galuppo-to-be-bride.html | Miss Fredericka Galuppo to Be Bride | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/editorial-article-1-no-title.html | The World | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-way-of-it-is-fine-and-the-why-of-it-well.html | The Way of It Is Fine â€šÃ„Â®And The Why of It? Well... | True | By Walter Kerr | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/snowmobile-race-3-drivers-lose-fingers.html | Snowmobile Race: 3 Drivers Lose Fingers | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/army-athletes-win-in-3-sports-fencing-pistol-and-rifle-teams-beat.html | ARMY ATHLETES WIN IN 3 SPORTS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-new-look-in-foreign-aid.html | POINT OF VIEW | True | By Robert D'A. Shaw | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hawks-down-pengains.html | Hawks Down Penguins | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/those-topsyturvy-xrays.html | THOSE TOPSYâ€šÃ„Â"TURVY Xâ€šÃ„Â"RAYS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mgovern-gains-coalitions-vote-state-convention-gives-69-to-him-10.html | M'GOVERN GAINS COALITION'S VOTE | True | By Thomas P. Ronan | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/westbury-track-averts-a-boycott-westbury-track-averts-a-boycott.html | WESTBURY TRACK AVERTS A BOYCOTT | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/mrs-p-atri-ci-a-f-ahnest-ock-loc-k-e-ls-married-to-david-h.html | Mrs. Patricia Fahnestock Locke Is Married to David H. Klipste in | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bonnie-streak-ends-at-4th-loss-76-to-73.html | BONNIE STREAK ENDS AT 4TH LOSS, 76 TO 73 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/brown-is-victor-in-hayes-mile-la-salle-ace-does-4183-centrowitz.html | BROWN IS VICTOR IN HAYESâ€šÃ„Â' MILE | True | By William J. Miller | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-mirror-for-modern-music-modern-music.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/nancy-merrill-becomes-bride-of-gene-foehl.html | Nancy Merrill Becomes Bride Of Gene Foehl | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ecologists-make-stripmine-study-present-and-future-impact-in-coal.html | ECOLOGISTS MAKE STRIPâ€šÃ„Â"MINE STUDY | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/wings-strategy-gains-tie.html | Wingsâ€šÃ„Â' Strategy Gains Tie | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/after-three-putdowns-a-putup.html | The Guest Word | True | By David Halberstam | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-travels-world-by-schooner-through-the-grenadines.html | the traveler's world | True | By Paul J. C. Friedlander | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/3-in-school-bus-riot-sent-back-to-jail.html | 3 IN SCHOOL BUS RIOT SENT BACK TO JAIL | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/observer-observed-observer-observed.html | Observer Observed | True | By Israel Shenker | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/care-for-mentally-ill.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/iowa-state-triumphs-7572.html | Iowa State Triumphs, 75â€šÃ„Â"72 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/malta-negotiations-adjourn-abruptly.html | MALTA NEGOTIATIONS ADJOURN ABRUPTLY | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/resemblance-to-pele-opens-up-new-metier-for-rio-cab-driver.html | Resemblance to Pele Opens Up New Metier for Rio Cab Driver | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/london-incident-stirs-new-call-for-tennis-officials-to-be-paid.html | London Incident Stirs New Call For Tennis Officials to Be Paid | True | By Charles Friedman | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/federal-work-study-payments-at-u-of-montana-under-inquiry.html | Federal Work Study Payments At U. of Montana Under Inquiry | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/elizabeth-peterken-married-to-banker.html | Elizabeth Peterken Married to Banker | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/flaubert-and-joyce-the-rite-of-fiction-by-richard-k-cross-195-pp.html | Shorter Reviews | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/in-a-crisis-like-this-what-should-the-pilot-have-done.html | Letters: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/miss-connolly-plans-lvuptials.html | Miss Connolly Plans Nuptials | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/patulski-likely-to-be-no-1-pick-bills-will-choose-first-in-pro.html | PATULSKI LIKELY TO BE NO. 1 PICK | True | By William N. Wallace | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/the-flags-are-lowered.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/rules-on-pollution-adopted-by-oregon.html | RULES ON POLLUTION ADOPTED BY OREGON | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/bishop-is-consecrated.html | Bishop Is Consecrated | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/crackdown-on-drugs.html | The Nation Crackdown On Drugs | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/karl-s-huber.html | KARL S. HUBER | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/warning-to-divers.html | Letters: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/may-return-to-zurich.html | May Return to Zurich | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/winter-olympics-start-thursday-sapporo-1972-winter-olympics-start.html | Winter Olympics Start Thursday | True | By United Press International | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/for-us-parks-and-family-planning.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/sampling-the-art-and-architecture-of-sicily-at-an-easy-clip.html | Sampling the Art And Architecture of Sicily At an Easy Clip | True | By Mary Pond Dunaway | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/nixons-at-camp-david.html | Nixons at Camp David | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/putting-america-on-its-metal-soviet-industry.html | Soviet Industry: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/controls-ended-for-wages-up-to-190-controls-ended-on-pay-up-to-190.html | Controls Ended for Wages Up to $1.90 | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/olympic-dream-spurs-connollys.html | Olympic Dream Spurs Connollys | True | By Neil Amdur | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/carol-ann-von-elm-plans-bridal.html | Carol Ann Von Elm Plans Bridal | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/you-dont-have-to-be-georges-pompidou-to-have-the-eiffel-tower-lit.html | You Don't Have To Be Georges Pompidou | True | By Barbara Bell | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/home-life-linked-to-school-success.html | Home Life Linked to School Success | True | By Gene I. Maeroff | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/solomon-fineman-a-roentgenologist.html | SOLOMON FINEMAN, A ROENTGENOLOGIST | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/clients-of-áéšÃ„Â²DAREáéšÃ„Â´-hold-li-session-banned-in-jersey-turner-exhorts.html | CLIENTS OF áéšÃ„Â²DAREáéšÃ„Â´ HOLD L.I. SESSION | True | By Grace Lichtenstein | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/2-executives-to-be-cited-at-mets-booster-dinner.html | 2 Executives to Be Cited At MetsáéšÃ„Â´ Booster Dinner | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ulster-car-bombed-policeman-is-slain.html | ULSTER CAR BOMBED; POLICEMAN IS SLAIN | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/orioles-choose-asheville.html | Orioles Choose Asheville | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-soviet-rider-proposes-a-plan-to-do-away-with-transit-fares.html | A Soviet Rider Proposes a Plan to Do Away With Transit Fares | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/north-carolina-routs-maryland-meadoo-leads-way-with-20-in-9272.html | NORTH CAROLINA ROUTS MARYLAND | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/penn-routs-princeton-8259-creating-4way-tie-for-lead-in-ivy-league.html | Penn Routs Princeton, 82áéšÃ„Â²59, Creating 4áéšÃ„Â²Way Tie for Lead in Ivy League | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/study-urges-aid-for-jewish-poor-condition-is-attributed-to-special.html | STUDY URGES AID FOR JEWISH POOR | True | By Irving Spiegel Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/any-number-can-play-and-do-truancy.html | Education | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/chargers-trade-for-deacon-jones-rams-acquire-stagg-three-draft.html | CHARGERS TRADE FOR DEACON JONES | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/harold-d-weiler.html | HAROLD D. WEILER | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/market-churns-but-favorable-news-heartens-the-bulls-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/if-helgas-edith-whos-hughes-memoirs.html | The Nation | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/child-to-mrs-shields-jr.html | Child to Mrs. Shields Jr. | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-firebomb-for-an-impresario-cultural-exchange.html | Cultural Exchange: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/pakistan-cuts-prague-ties.html | Pakistan Cuts Prague Ties | True | | 2000-01-21 | RE0000817234 | B00000724058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/us-wins-tourney-in-brazil-as-soviet-quintet-is-beaten.html | U.S. Wins Tourney in Brazil As Soviet Quintet Is Beaten | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/seoul-says-it-seized-23-from-7-spy-rings.html | SEOUL SAYS IT SEIZED 23 FROM 7 SPY RINGS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/game-of-the-foxes-by-ladislas-farago-696-pp-new-york-david-mckay.html | Game of the Foxes | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/odd-girl-out-by-elizabeth-jane-howard-276-pp-new-york-the-viking.html | Reader's Report | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/canadian-doctors-termed-indecisive-on-drug-problem.html | Canadian Doctors Termed Indecisive On Drug Problem | True | By Jay Walz Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/ketchas-to-meet-on-coast-today-windward-passage-blackfin-race-in.html | Oceanâ€šÃ„Â'Racing Ketchas to Compete Off California | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/smoking-the-chinese-way.html | Smoking the Chinese way | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-squeeze-automobile-suppliers-in-pricing-pinch.html | A Squeeze | True | By Jerry M. Flint | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/a-snow-avalanche-kills-2-youths-at-nevada-resort.html | A Snow Avalanche Kills 2 Youths at Nevada Resort | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/reserve-clause-is-mergers-real-issue.html | Reserve Clause Is Merger's Real Issue | True | By Leonard Koppett | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/state-study-favors-erection-of-a-ryeoyster-bay-bridge-but.html | State Study Favors Erection Of a Ryeâ€šÃ„Â'Oyster Bay Bride | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/major-westchester-bus-lines-ask-a-5c-fare-increase-to-35c.html | Major Westchester Bus Lines Ask a 5c Fare Increase to 35c | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/arizona-democrats-picking-delegates.html | Arizona Democrats Picking Delegates | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/woman-is-named-to-nixon-council.html | Woman Is Named to Nixon Council | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/standby-alert-reported.html | Standâ€šÃ„Â'by Alert Reported | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/frei-joins-broncos-staff.html | Frei Joins Broncos' | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/correcting-record.html | Letters to the Editor | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/george-f-goldsmith.html | GEORGE F. GOLDSMITH | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/talks-to-resume-at-newark-paper-the-news-expects-to-meet-with.html | TALKS TO RESUME AT NEWARK PAPER | True | By Damon Stetson Special to The New York Times | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/states-and-labor-legislation-progress-reported-in-us-survey.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/miss-caroline-bryan-to-be-wed.html | Miss Caroline Bryan to Be Wed | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/new-for-home-and-shop.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/deborah-love-matthiessen-author-and-teacher-44.html | Deborah Love Matthiessen, Author and Teacher, 44 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/school-board-suit-on-funds-dismissed.html | SCHOOL BOARD SUIT ON FUNDS DISMISSED | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/jean-giraudoux-the-writer-and-his-work-by-georges-lemaitre-220-pp.html | A bitter little story with a happy ending | True | By Mavis Gallant | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/dog-registrations-mount-to-1129200.html | Dog Registrations Mount to 1,129,200 | True | By Walter R. Fletcher | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/skimming-the-cream-off-the-bottom-campaign-funds.html | Campaign Funds: | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/czechoslovakia-downs-us-in-preolympic-hockey-41.html | Czechoslovakia Downs U.S. In Preâ€šÃ„Â'Olympic Hockey, 4â€šÃ„Â'1 | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/hunter-stops-story-brook.html | Hunter Stops Stony Brook | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-30 | 1972-01-30 | https://www.nytimes.com/1972/01/30/archives/john-w-throckmorton.html | JOHN W. THROCKMORTON | True | | 2000-01-21 | RE0000817234 | B00000724058 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bankruptcies-rise-put-at-36-over-70.html | BANKRUPTCIES RISE PUT AT 3.6% OVER '70 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/massachusetts-reforms-to-doom-youth-prisons.html | Massachusetts Reforms To Doom Youth Prisons | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/orr-gets-goal-three-assists-as-bruins-set-back-blues-52.html | Orr Gets Goal, Three Assists As Bruins Set Back Blues, 5â€šÃ„Â'2 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/2-youths-in-jdll-seized-as-wouldbe-bail-jumpers.html | 2 Youths in J.D.L. Seized As Wouldâ€šÃ„Â'Be Bail Jumpers | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/cameroon-pushes-back-frontier.html | Cameroon Pushes Back Frontier | True | | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/personal-finance-other-moves-still-open-to-investors-if-rates-on.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/waste-in-harrisburg.html | Waste in Harrisburg | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/barr-feted-at-70-by-museums-fans-moderns-father-upstages-collection.html | BARR FETED AT 70 BY MUSEUM'S FANS | True | By Grace Glueck | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/iraqs-deportees-pawns-in-a-power-game.html | Iraq's Deportees: Pawns in a Power Game | True | By Mar Vine Howe Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/san-juan-phone-strike-ends.html | San Juan Phone Strike Ends | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/avalanche-survivor-says-ski-slope-appeared-safe.html | Avalanche Survivor Says Ski Slope Appeared Safe | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/leftists-rob-argentine-bank-announce-loot-is-450000.html | Leftists Rob Argentine Bank, Announce Loot Is $450,000 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/woman-killed-in-l-i-crash.html | Woman Killed in L.I. Crash | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/torture-charges-dropping-steadily-in-brazil.html | Torture Charges Dropping Steadily in Brazil | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/president-visits-dinner-honoring-a-black-aide.html | President Visits Dinner Honoring a Black Aide | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/incorporations-in-state-reached-77024-in-1971.html | Incorporations in State Reached 77,024 in 1971 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/charisma-victor-in-florida-sailing-three-other-chicagoarea-yachts.html | CHARISMA VICTOR IN FLORIDA SAILING | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/sparkle-back-in-sierra-leone.html | Sparkle Back in Sierra Leone | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/life-magazine-appoints-director-of-advertising.html | Advertising | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/557million-is-refunded-under-repeal-of-auto-tax.html | $557â€šÃ„Â¶Million Is Refunded Under Repeal of Auto Tax | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/montoya-explores-gypsy-lore-in-solos.html | MONTOYA EXPLORES GYPSY LORE IN SOLOS | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mosley-stand-recalled.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mcgovern-expects-to-capture-200-of-states-278-delegates.html | McGovern Expects to Capture 200 of State's 278 Delegates | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/northwestern-life-gains.html | Northwestern Life Gains | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/state-rights-body-reports-5-rise-in-complaints-in-71.html | State Rights Body Reports 5% Rise in Complaints in '71 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/gas-leak-near-times-sq-causes-temporary-hazard.html | Gas Leak Near Times Sq. Causes Temporary Hazard | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/runout-on-reform.html | Runout on Reform | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/shultz-links-inflation-rate-to-possibility-of-tax-rise.html | Shultz Links Inflation Rate To Possibility of Tax Rise | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/clapp-wins-ice-boating.html | Clapp Wins Ice Boating | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/boat-show-orders-hit-564million-missing-a-record.html | Boat Show Orders Hit $56.4â€šÃ„Â¶Million, Missing a Record | True | By Parton Keese | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/hanoi-said-to-mass-force-for-offensive-in-february-hanoi-said-to.html | Hanoi Said to Mass Force For Offensive in February | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bucks-top-bullets.html | Bucks Top Bullets | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/controls-widespread-in-africa.html | Controls Widespread in Africa | True | By Michael C. Jensen | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/national-ballet-will-open-at-city-center-tomorrow.html | National Ballet Will Open At City Center Tomorrow | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/drivers-vote-to-end-strike-against-jersey-bus-line.html | Drivers Vote to End Strike Against Jersey Bus Line | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/moroccan-goal-export-iron-ore.html | Moroccan Goal: Export Iron Ore | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/dahomey-a-garden-of-eden-in-africa.html | Dahomey, a Garden of Eden in Africa | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/to-reduce-unemployment.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/political-ferment-hurts-guinea.html | Political Ferment Hurts Guinea | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/u-s-aides-now-foresee-peril-in-mutual-troop-cut-for-europe.html | U. S. Aides Now Foresee Peril In Mutual Troop Cut for Europe | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/muskie-wins-arizona-vote-as-lindsay-places-second-muskie-wins-in.html | Muskie Wins Arizona Vote As Lindsay Places Second | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/stage-taming-of-shrew.html | Stage: â€šÃ„Â²Taming of Shrewâ€šÃ„Â` | True | By Clive Barnes | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/nixon-names-two-doctors-to-new-panel-on-cancer.html | Nixon Names Two Doctors To New Panel on Cancer | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bhutto-removes-pakistan-from-the-commonwealth-he-acts-after-being.html | Bhutto Removes Pakistan From the Commonwealth | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/housing-agency-plans-orchestra-as-food-for-soul.html | Housing Agency Plans Orchestra as â€šÃ„Â²Food for Soulâ€šÃ„Â` | True | By George Gent | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/nixon-and-muskie-nearly-even-at-43-and-42-in-gallup-poll.html | Nixon and Muskie Nearly Even At 43% and 42% in Gallup Poll | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/nastase-wins-midlands-final-defeating-tiriac-26-60-61.html | Nastase Wins Midlands Final, Defeating Tiriac, 2â€šÃ„Â*6, 6â€šÃ„Â*0, 6â€šÃ„Â*1 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/rangers-tied-by-stars-11-at-garden-new-york-fails-on-40-shots.html | Rangers Tied by Stars, 1â€šÃ„Â*1 at Garden | True | By Gerald Eskenazi | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/libya-torrent-of-oil-revenue-provides-challenge-as-well-as-bonanza.html | For Arab Countries: | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/recital-is-triumph-by-margaret-price.html | Recital Is Triumph By Margaret Price | True | By Donal Henahan | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/south-africa-sees-economic-pickup.html | South Africa Sees Economic Pickup | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/prince-buu-hoi-physicist-dies-saigon-diplomat-served-at-un.html | Prince Buu Hoi, Physicist, Dies; Saigon Diplomat Served at U.N. | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/elections-to-be-held-may-2-in-14-areas-of-the-west-bank.html | Elections to Be Held May 2 In 14 Areas of the West Bank | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/a-beer-bet-and-the-canal.html | A Beer Bet and the Canal | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/folk-concert-given-by-los-valldemosa.html | FOLK CONCERT GIVEN BY LOS VALLDEMOSA | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/blair-pole-vaults-173-12-as-penn-captures-meet.html | Blair Pole Vaults 17â€šÃ„Â*3Ã‚Â° As Penn Captures Meet | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/earnings-of-fmc-corp-in-1971-declined-while-sales-increased.html | Earnings of FMC Corp. in 1971 Declined While Sales Increased | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/teachers-owe-city-11million-paid-in-error-after-leaving-jobs.html | EXâ€šÃ„Â*TEACHERS OWE CITY $1.1â€šÃ„Â*MILLION | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/celtics-down-76ers-130114.html | Celtics Down 76ers, 130â€šÃ„Â*114 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/lead-peril-closing-british-plant-2-months-british-plant-closing-2.html | Lead Peril Closing British Plant 2 Months | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/damboise-fantasy-given-with-clifford-and-miss-kirkland.html | D' | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mrs-bachert-married.html | Mrs. Bachert Married | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/an-open-appeal-is-made-of-ginzburgs-conviction.html | An â€šÃ„Â²Open Appealâ€šÃ„Â` Is Made Of Ginzburg's Conviction | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/gunman-steals-74000-in-gems-holds-up-a-couple-in-lobby-of-east-side.html | GUNMAN STEALS $74,000 IN GEMS | True | By Ralph Blumenthal | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/new-newfoundland-government-is-challenging-javelins-project-javelin.html | New Newfoundland Government Is Challenging Javelin's Project | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/a-shrill-cry-for-useful-things.html | Books of The Times | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/uranium-powers-a-boom-in-niger.html | Uranium Powers a Boom in Niger | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/to-grow-and-to-die-ii.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/braves-conquer-cavs.html | Braves Conquer Cavs | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/penns-ivy-league-drive-is-generated-by-calhoun.html | Penn's Ivy League Drive Is Generated by Calhoun | True | By Sam Goldaper | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/uganda-setting-ailing-economy-aright.html | Uganda Setting Ailing Economy Aright | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/philharmonic-gives-its-final-special.html | PHILHARMONIC GIVES ITS FINAL â€šÃ„Â²SPECIALâ€šÃ„Â` | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/seals-beat-canucks.html | Seals Beat Canucks | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/the-american-dream.html | The American Dream | True | By Peter Petersen | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/thomas-arrested-in-drug-incident-cowboy-star-brother-face-marijuana.html | THOMAS ARRESTED IN DRUG INCIDENT | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/two-dancers-bow-in-harlequinade-gelsey-kirkland-and-elise-flagg-in.html | TWO DANCERS BOW IN â€šÃ„Â²HARLEQUINADEâ€šÃ„Â` | True | By Anna Kisselgoff | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/the-president-and-the-children.html | Breaking Up City Hall: I | True | By Urie Bronfenbrenner and Jerome Bruner | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/new-ghana-chief-inherits-a-crisis.html | New Ghana Chief Inherits a Crisis | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/dancer-wins-juicy-account.html | Advertising | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/italians-fearful-of-a-divorce-vote-major-parties-seeking-way-to.html | ITALIANS FEARFUL OF A DIVORCE VOTE | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bilingualism-is-hidden-asset-in-cameroons-trade-growth.html | Bilingualism Is Hidden Asset In Cameroon's Trade Growth | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/schranz-barred-from-olympics-ioc-cites-pro-activity-of-austrian.html | SCHRANZ BARRED FROM OLYMPICS | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/immorality-in-swaziland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/food-staples-up-sharply-here-ground-beef-chuck-rises-20c.html | Food Staples Up Sharply Here; Ground Beef Chuck Rises 20c | True | By Will Lissner | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/youth-challenges-african-tradition-youth-challenging-the-wisdom-of.html | Youth Challenges African Tradition | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/class-a-ski-jump-taken-by-barber-middlebury-ace-then-takes.html | CLASS A SKI JUMP TAKEN BY BARBER | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mary-goldner-bride-of-ross-meretsky.html | Mary Goldner Bride of Ross Meretsky | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/harney-with-275-wins-by-stroke-irwin-finishes-second-after-leading.html | HARNEY,WITH 275, WINS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/suns-repulse-hawks-105103.html | Suns Repulse Hawks, 105â6Ã‚Ã‚Â°103 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/public-interest-bill.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mrs-gandhis-party-signs-alliance-with-indian-reds.html | Mrs. Gandhi's Party Signs Alliance With Indian Reds | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/uncertainties-uar-war-footing-pride-suspicion-and-obstinacy-thwart.html | For Arab Countries: | True | By Raymond H. Anderson | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/wells-rich-greene-gets-westinghouse-products.html | Advertising | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/rhodesia-politics-is-economics.html | Rhodesia: Politics Is Economics | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/new-economic-adviser-marina-von-neumann-whitman.html | New Economic Adviser Marina von Neumann Whitman | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/guns-for-peace.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/chiefs-lose-2927-in-roller-contest.html | CHIEFS LOSE, 29â6Ã‚Ã‚Â°27, IN ROLLER CONTEST | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/little-damage-to-pakistan-by-withdrawal-is-seen.html | Little Damage to Pakistan By Withdrawal Is Seen | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/vientiane-facing-a-curfew-from-midnight-to-5-am.html | Vientiane Facing a Curfew From Midnight to 5 A.M. | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/brent-wins-state-net-title-beating-barker-676361.html | Brent Wins State Net Title, Beating Barker,6â6Ã‚Â°7,6â6Ã‚Â°3,6â6Ã‚Â°1 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/n-marshall-seeburg-dies-coinphonograph-pioneer.html | N. Marshall Seeburg Dies; Coinâ6Ã‚Â°Phonograph Pioneer | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/chess-soviet-tournament-loaded-with-heavyweight-players.html | Chess: Soviet Tournament Loaded With Heavyweight Players | True | By Al Horowitz P. | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/advertising-of-sales-by-stores-goes-under-city-curb-march-1.html | Advertising of Sales by Stores Goes Under City Curb March 1 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/unit-pricing-called-something-of-a-dud.html | Unit Pricing Called Something of a Dud | True | By Alice Shabecoff Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/emerging-lands-need-research.html | Point of View | True | By Thomas R. Odhiambo | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mali-needs-tranfusion-of-aid.html | Mali Needs Tranfusion of Aid | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/industry-assails-gypsycab-bill-contends-licensing-would-doom-fleet.html | INDUSTRY ASSAILS GYPSYâ6Ã‚Ã‚Â°CAB BILL | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/the-new-spirit-to-guide-liberia.html | â6Ã‚Ã‚The New Spiritâ6Ã‚Ã‚ To Guide Liberia | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/british-soldiers-kill-13-as-rioting-erupts-in-ulster-deaths-come-as.html | BRITISH SOLDIERS KILL 13 AS RIOTING ERUPTS IN ULSTER | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/lindsay-pleased-by-arizona-vote-enormously-gratified-he-says-on.html | LINDSAY PLEASED BY ARIZONA VOTE | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/terrell-turns-back-page-in-squash-racquets-final.html | Terrell Turns Back Page In Squash Racquets Final | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/ocam-goal-regional-development.html | OCAM Goal: Regional Development | True | | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/3-tanks-reported-destroyed.html | 3 Tanks Reported Destroyed | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/employers-asked-to-train-prisoners.html | Employers Asked to Train Prisoners | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/art-comeback-for-landscapes.html | Art: Comeback for Landscapes | True | By Hilton Kramer Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/black-hawks-on-top.html | Black Hawks on Top | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/kings-tie-sabres-22.html | Kings Tie Sabres, 2â€3Ã‚Â²2 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/henry-street-gets-grant.html | Henry Street Gets Grant | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mcdonalds-sold-on-its-think-tank-office-mcdonalds-is-sold-on-think.html | McDonald's Sold on Its â€3Ã‚Â²Think Tankâ€3Ã‚Â³ Office | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/us-power-unit-scored-as-lax-on-environment.html | U.S. Power Unit Scored As Lax on Environment | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/gains-in-angola-mozambique.html | Gains in Angola, Mozambique | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/botswana-once-poor-mines-wealth.html | Botswana, Once Poor, Mines Wealth | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/zaire-casts-off-vestiges-of-congo.html | Zaire Casts Off Vestiges of Congo | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/report-terms-black-muslims-a-source-of-antisemitic-views.html | Report Terms Black Muslims A Source of Antiâ€3Ã‚Â²Semitic Views | True | By Irving Spiegel Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/charlotte-p-paikin-is-bride-of-lawyer.html | Charlotte P. Paikin Is Bride of Lawyer | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/greek-publishes-work-from-jail-economist-foe-of-regime-is-serving.html | GREEK PUBLISHES WORK FROM JAIL | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/50-are-hurt-as-cambodians-fire-at-eclipse-of-the-moon.html | 50 Are Hurt as Cambodians Fire at Eclipse of the Moon | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/snug-harbor-site-is-sold-to-builder-for-6million.html | Snug Harbor Site Is Sold To Builder for $6â€3Ã‚Â²Million | True | By Glenn Fowler | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/shoe-industry-here-faces-rising-costs-as-export-of-argentine-hides.html | Shoe Industry Here Faces Rising Costs as Export of Argentine Hides Drops | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/algeria-costs-are-mounting-benefits-still-to-come-in-10th-year-of.html | For Arab Countries: | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bayard-rustin-arrested-with-a-cane-sword.html | Bayard Rustin Arrested With a Cane Sword | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/employes-kept-informed.html | Employes Kept Informed | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/ryun-runs-4th-as-prefontaine-takes-2mile-event-in-oregon-2mile-race.html | Ryun Runs 4th as Prefontaine Takes 2â€3Ã‚Â²Mile Event in Oregon | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/stockholm-sounds-of-conflict-in-the-opera.html | Stockholm: Sounds of Conflict in the Opera | True | By Lars Gustafsson Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/oil-fuels-the-nigerian-economy.html | Oil Fuels the Nigerian Economy | True | By William Borders | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/new-york-women-victors.html | New York Women Victors | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/ivory-coast-plans-public-investment.html | Ivory Coast Plans Public Investment | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/wounded-jetliner-hijacker-to-be-arraigned-today.html | Wounded Jetliner Hijacker to Be Arraigned Today | True | By Robert D. McFadden | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/the-proceedings-in-the-un-today-jan-31-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mark-karasick-weds-miss-ulevitch.html | Mark Karasick Weds Miss Ulevitch | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/municipal-jobholders-fearful-of-reverse-discrimination-here.html | Municipal Jobholders Fearful Of Reverse Discrimination Here | True | By Martin Tolchin | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/90th-anniversary-of-roosevelts-birth-observed-reminiscences-and.html | 90th Anniversary of Roosevelt's Birth Observed | True | By Robert E. Tomasson | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/taxes-bite-deeper-no-relief-foreseen-state-and-local-taxes-bite.html | Taxes Bite Deeper | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/nixon-peace-plan-criticized-by-chou-premier-tells-us-visitors-it.html | NIXON PEACE PLAN CRITICIZED BYCHOU | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/ivory-coast-schools-turning-to-television-ivory-coast-uses.html | Ivory Coast Schools Turning to Television | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/africas-dream-strong-but-distant-africas-dream-strong-but-distant.html | Africa's Dream: Strong but Distant | True | By Brendan Jones | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/kenya-the-drought-ends.html | Kenya: The Drought Ends | True | | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bavarian-model-for-the-subcontinent.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/black-political-power-in-south-up-in-71.html | Black Political Power in South Up in '71 | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/snead-takes-senior-golf-beating-bolt-boros-on-18th.html | Snead Takes Senior Golf, Beating Bolt, Boros on 18th | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/a-oncebusy-town-that-is-up-for-sale.html | A Onceâ€šÃ„Ã²Busy Town That Is Up for Sale | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/murphy-to-testify-in-state-study-of-city.html | Murphy to Testify in State Study of City | True | By Peter Rims | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/slain-patrolmen-will-be-honored-to-receive-inspectors-rites-lindsay.html | SLAIN PATROLMEN WILL BE HONORED | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/black-political-convention-will-meet-in-gary-in-march.html | Black Political Convention Will Meet in Gary in March | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/1971-orders-fell-in-machine-tools-drop-was-6-despite-gain-of-178.html | 1971 ORDERS FELL IN MACHINE TOOLS | True | By Gene Smith | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/zambia-farming-the-copperbelt.html | Zambia: Farming the Copperbelt | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/clouds-here-obscure-an-eclipse-of-the-moon.html | Clouds Here Obscure An Eclipse of the Moon | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mexico-fearful-for-her-border-industry-mexico-fearful-about.html | Mexico Fearful for Her Border Industry | True | By Alan Riding Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/jonathan-kertzer-weds-claudia-helms.html | Jonathan Kertzer Weds Claudia Helms | | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/japanese-gymnast-is-flawless-routine-on-high-bar-called-first-to-be.html | Japanese Gymnast Is Flawless | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/wild-and-watery-powerboat-world.html | Red Smith | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/gomez-youngs-harridge-elected-to-hall-of-fame.html | Gomez, Youngs, Harridge Elected to Hall of Fame | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/port-body-names-aviation-chief.html | Port Body. Names Aviation Chief | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/a-show-for-lindsay-fans.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/austrians-are-shocked.html | Austrians Are Shocked | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/tiny-togo-is-gaining-ground.html | â€šÃ„Â²Tiny Togoâ€šÃ„Â¹ Is Gaining Ground | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/maisel-will-linger-at-reserve-board-successor-sought-maisel-to.html | Maisel Will Linger A Reserve Board; Successor Sought | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/humphrey-says-us-needs-decentralized-government.html | Humphrey Says U.S. Needs Decentralized Government | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/tidalium-pelo-wins-french-trot.html | Tidalium Pã'šÃ©lo Wins French Trot | True | By James Brown Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/gains-in-gambia.html | Gains in Gambia | | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/senegal-looks-beyond-peanuts.html | Senegal Looks Beyond Peanuts | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/deep-split-opens-in-world-zionism-americans-from-hadassah-break.html | DEEP SPLIT OPENS IN WORLD ZIONISM | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/a-din-paul-f-foster-83-dead-us-envoy-to-atomic-sessionsi.html | Adm. Paul F. Foster, 83, Dead; U.S. Envoy to Atomic Sessions | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/tanzania-left-progresses.html | Tanzania: Left Progresses | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/community-finds-a-ray-of-light.html | Community Finds A Ray of Light | True | By John Collier | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/hartford-seminary-in-new-role-offers-to-train-ordained-clergy.html | Hartford Seminary, in New Role, Offers to Train Ordained Clergy | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/steel-mills-report-a-surge-of-orders-shipping-rise-seen-steel-mills.html | Steel Mills Report A Surge of Orders; Shipping Rise Seen | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/underground-cloud.html | Underground Cloud | True | By A. H. Raskin | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/li-opponents-of-bridge-assail-report.html | L.I.Opponents of Bridge Assail Report | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/french-explosion-injures-8.html | French Explosion Injures 8 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/british-agency-aids-swaziland.html | British Agency Aids Swaziland | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/miss-sills-blends-her-many-talents-for-bright-recital.html | Miss Sills Blends Her Many Talents For Bright Recital | True | | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/blues-recall-2-defensemen.html | Blues Recall 2 Defensemen | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/planes-lost-in-alaska-fire.html | Planes Lost in Alaska Fire | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/james-mk-rose-lawyer-8t-dies-was-active-in-church-civic-and.html | JAMES M'K. ROSE, LAWYER, 81, DIES | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bergen-county-enjoying-industrial-and-retail-boom-bergen-enjoying.html | Bergen County Enjoying Industrial and Retail Boom | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/fraternity-opens-chapter.html | Fraternity Opens Chapter | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/unrest-vexes-youth-in-a-torn-chinatown.html | Unrest Vexes Youth In a Torn Chinatown | True | By Robert Hanley | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bridge-two-new-york-paris-excel-in-tournament-in-london.html | Bridge: Two New York Pairs Exed In Tournament in London | True | By Alan Truscott | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/malawi-fears-tobacco-decline.html | Malawi Fears Tobacco Decline | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/publisher-is-now-chairman-of-field-enterprises-inc.html | Publisher Is Now Chairman Of Field Enterprises, Inc. | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/sudan-turns-to-friends.html | Sudan Turns To Friends | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/play-ball-becomes-its-show-time.html | â€šÂ¿Play Ballâ€šÂ¿Â´ Becomes â€šÂ¿Â²It's Show Timeâ€šÂ¿Â´ | True | By Joseph Durso | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/coop-city-stages-a-consumer-fair.html | Coâ€šÂ¿op City Stages a â€šÂ¿Â²Consumer Fairâ€šÂ¿Â´ | True | By Grace Lichtenstein | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/cambodia-is-weighing-secret-talks-with-hanoi.html | Cambodia Is Weighing Secret Talks With Hanoi | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/a-laser-yardstick-for-space-and-time-hailed-by-scientists.html | A Laser â€šÂ¿Yardstickâ€šÂ¿Â´ For Space and Time Hailed by Scientists | True | By Walter Sullivan | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/itt-is-seeking-a-german-group-purchase-of-swf-maker-of-auto-parts.html | I.T.T. IS SEEKING A GERMAN GROUP | True | By Terry Robards | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/ethiopia-endures-setback.html | Ethiopia Endures Setback | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/woods-breaks-5mile-mark-in-national-speed-skating.html | Woods Breaks 5â€šÂ¿Â²Mile Mark In National Speed Skating | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/15-years-ago-he-owned-8-bottles-of-wine-now-he-has-2000.html | 15 Years Ago He Owned 8 Bottles of Wine, Now He Has 2,000 | True | By Frank J. Prial | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/why-neighborhoods-must-secede.html | Breaking Up City Hall: I | True | By Karl Hess | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/how-to-furnish-home-without-buying-a-thing-you-rent-it-all.html | How to Furnish Home Without Buying a Thing: You Rent It All | True | By Judy Klemesrud | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/miss-wade-wins-final.html | Miss Wade Wins Final | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/pentagon-is-criticized.html | Pentagon Is Criticized | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/article-1-no-title.html | Article 1 â€šÂ¿Â® No Title | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/lorenzo-o-voigt.html | LORENZO G. VOIGT | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/phone-threat-in-capital-closes-soviet-art-show.html | Phone Threat in Capital Closes Soviet Art Show | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/donegan-decides-on-a-new-career-bishop-to-aid-st-james-on-leaving.html | DONEGAN DECIDES ON A NEW CAREER | True | By Laurie Johnston | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/nindl-captures-20000-slalom-spill-in-second-race-costs-sabich.html | NINDL CAPTURES $20,000 SLALOM | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/grassroots-politics-in-a-phoenix-district-women-youths-and-chicanos.html | Grassâ€šÂ¿Â²Roots Politics in a Phoenix District: Women, Youths and Chicanos Get Involved | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/wilt-sets-record-as-lakers-score-breaks-bill-russells-nba-rebound.html | WILT SETS RECORD AS LAKERS SCORE | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/thousands-of-birds-killed.html | Thousands of Birds Killed | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/new-juvenile-delinquency-role-assumed-by-justice-department.html | New Juvenile Delinquency Role Assumed by Justice Department | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/volta-relaxes-austerity-measures.html | Volta Relaxes Austerity Measures | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/hungarian-premier-headed-for-talks-with-hanoi-chief.html | Hungarian Premier Headed For Talks With Hanoi Chie | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/4-more-to-make-debuts-with-city-opera-in-spring.html | 4 More to Make Debuts With City Opera in Spring | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/are-there-any-issues.html | Are There Any Issues? | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/brokers-net-begun-by-stock-exchanges.html | BROKERS | True | | 2000-01-21 | RE0000817235 | B00000724059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/flyers-down-penguins-40.html | Flyers Down Penguins, 4â€3Â„Â°0 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/suit-attacks-a-merger.html | Suit Attacks a Merger | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/public-is-backed-on-stock-blocks-sec-wants-lowerprice-benefits-of.html | PUBLIC IS BACKED ON STOCK BLOCKS | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/who-wants-to-protect-the-consumer.html | Letters to the Editor | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/wellfed-commission.html | Wellâ€‹fedÂ„Â°Fed Commission | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/investment-for-peace.html | Investment for Peace | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bengalis-seal-daccas-bihari-areas.html | Bengalis Seal Dacca's Bihari Areas | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/25-senators-urge-treaties-on-the-azores-and-bahrain.html | 25 Senators Urge Treaties On the Azores and Bahrain | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/squires-of-nyac-wins-4-12mile-run-in-20514.html | Squires of N.Y.A.C. Wins 4Â—Â½Â‚Â„Â°Mile Run in 20:51.4 | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/mauritania-mines-the-sahara.html | Mauritania Mines the Sahara | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/yorty-in-new-hampshire-warns-on-tax-promises.html | Yorty, in New Hampshire, Warns on Tax Promises | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/jobs-cut-by-investing-abroad-us-rebuts-union-contention.html | Jobs Cut by Investing Abroad? U.S. Rebuts Union Contention | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/none-face-draft-in-next-2-months-laird-bars-any-call-before-april.html | NONE FACE DRAFT IN NEXT 2 MONTHS | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bacallao-takes-4th-us-squash-tennis-title-in-row.html | Bacallao Takes 4th U.S. Squash Tennis Title in Row | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/interest-rates-advance-seems-likely-to-persist-but-this-weeks.html | Interest Rates' | True | By John H. Allan | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/aide-suggests-hughes-computer-may-be-a-source-of-irving-book.html | AideSuggests Hughes Computer May Be a Source of Irving Book | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/japan-debates-spirit-of-war-holdout.html | Japan Debates Spirit of War Holdout | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/east-german-high-jumper-equals-womens-mark.html | East German High Jumper Equals Women's Mark | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/bulls-conquer-pistons.html | Bulls Conquer Pistons | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/joseph-pellicane.html | JOSEPH PELLICANE | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/daniel-l-browning.html | DANIEL L. BROWNING | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-01-31 | 1972-01-31 | https://www.nytimes.com/1972/01/31/archives/in-madagascar-the-pace-quickens.html | In Madagascar, the Pace Quickens | True | | 2000-01-21 | RE0000817235 | B00000724059 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/mrs-thomas-purcell.html | MRS. THOMAS PURCELL | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/morales-defeats-tanaka-at-garden.html | MORALES DEFEATS TANAKA AT GARDEN | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/how-brooklyn-grew.html | Breaking Up City Hall: II | True | By Milton Kotler | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bank-robbery-set-argentine-record.html | BANK ROBBERY SET ARGENTINE RECORD | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/pest-control-bill-passed.html | Pest Control Bill Passed | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/chrysler-to-close-a-unit-for-10-days.html | CHRYSLER TO CLOSE A UNIT FOR 10 DAYS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/return-to-reason-on-trade.html | Return to Reason on Trade | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/tenant-bill-introduced.html | Tenant Bill Introduced | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/pacers-top-squires-as-netolicky-stars.html | PACERS TOP SQUIRES AS NETOLICKY STARS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/4-yankees-in-fold-blomberg-switched-outfielder-will-shift-to-first.html | 4 Yankees in Fold | True | By Al Harvin | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/geese-are-too-smart-to-overeat-but-science-is-fixing-that.html | Geese Are Too Smart to Overeat, but Science is Fixing That | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/safeguard-for-urban-quality.html | Safeguard for Urban Quality | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/iss-jackson-left-1million-estate.html | MISS JACKSON LEFT $1 â€3Â„Â°MILLION ESTATE | True | | 2000-01-21 | RE0000817238 | B00000724062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/ohio-state-coach-asks-legal-suit-over-brawl.html | Ohio State Coach. Asks Legal Suit Over Brawl | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/article-1-no-title.html | Article 1 â€¦Ââ€¦ÂÂ° No Title | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/nixon-assurance-given-to-ribicoff-president-affirms-support-for.html | NIXON ASSURANCE GIVEN TO RIBICOFF | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/house-panel-cool-to-dock-strike-plea.html | House Panel Cool to Dock Strike Plea | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/reid-says-psc-voted-excessive-phone-increase.html | Reid Says P.S.C. Voted Excessive Phone Increase | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/ulster-catholics-protest-killings-reprisals-vowed-british-army.html | ULSTER CATHOLICS PROTEST KILLINGS; | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/jacob-b-wallach.html | JACOB B. WALLACH | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/tribal-strife-plagues-southwest-africa.html | Tribal Strife Plagues Southâ€¦ÂÂ°West Africa | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/gross-auto-product-lags.html | Gross Auto Product Lags | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/louisiana-state-triumphs.html | Louisiana State Triumphs | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/amex-registers-3d-straight-rise-counter-issues-are-also-up-trading.html | AMEX REGISTERS 3D STRAIGHT RISE | True | By Alexander R. Hammer | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/virginia-beats-clemson-6260.html | Virginia Beats Clemson, 62â€¦ÂÂ°60 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/li-restaurants-boycott-french-wines.html | L.I. Restaurants Boycott French Wines | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/executive-returning-to-itt-to-head-2-levitt-subsidiaries-itt-names.html | Executive Returning to I.T.T. To Head 2 Levitt Subsidiaries | True | By Gene Smith | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/obituary-2-no-title.html | Obituary 2 â€¦Ââ€¦ÂÂ° No Title | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/federal-housing-woes-officials-criticizing-subsidy-program-for-poor.html | News Analysis | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/beaty-scores-34-points-as-stars-defeat-cougars.html | Beaty Scores 34 Points As Stars Defeat Cougars | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/residents-decry-village-zoning-commercialism-assailed-at-master.html | RESIDENTS DECRY â€¦ÂÂ°VILLAGEâ€¦ÂÂ° ZONING | True | By Ralph Blumenthal | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bomb-breaks-40-windows-in-a-dormitory-at-boston-u.html | Bomb Breaks 40 Windows In a Dormitory at Boston U. | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/safecrackers-succeed-in-locking-out-police.html | Safeâ€¦ÂÂ°Crackers Succeed In Locking Out Police | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/pullout-ahead-of-schedule-by-4-days-and-2500-men.html | Pullout Ahead of Schedule By 4 Days and 2,500 Men | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/cambodia-asks-talks-through-soviet.html | Cambodia Asks Talks Through Soviet | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/pakistan-has-high-hopes-for-revived-emerald-mines.html | Pakistan Has High Hopes for Revived Emerald Mines | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/prices-of-prescription-drugs.html | Prices of Prescription Drugs | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/gasoline-strike-over.html | Gasoline Strike Over | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/strike-and-a-shortage-of-funds-imperil-indianapolis-symphony.html | Strike and a Shortage of Funds Imperil Indianapolis Symphony | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/metreveli-wins-tennis-title.html | Metreveli Wins Tennis Title | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/cia-drug-role-urged.html | C.I.A. Drug Role Urged | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/demonstrators-at-the-british-consulate-here-protest-slaying-of-13.html | Demonstrators at the British Consulate Here Protest laying of 13 in Londonderry | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/tv-the-suburban-wall-examined-on-channel-13.html | TV: â€¦ÂÂ°The Suburban Wallâ€¦ÂÂ° Examined on Channel 13 | True | By John J. O'Connor | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/russian-vessels-in-the-bering-sea-perhaps-a-deliberate-pinprick.html | Letters to the Editor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/trading-in-levitz-stirs-3-investigations-trading-in-levitz-stirs-3.html | Trading in Levitz Stirs 3 Investigations | True | By Terry Robards | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/7foot-basketball-player-is-a-first-for-manhattan.html | 7â€¦ÂÂ°Foot Basketball Player Is a First for Manhattan | True | By Sam Goldaper | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/citys-new-view-of-welfare-a-job-for-businessmen-new-view-of.html | City's New View of Welfare: A Job for Businessmen | True | By Joseph Lelyveld | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/washington-for-the-record-jan-31-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817238 | B00000724062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/decline-is-registered-despite-sales-gain-owensillinois-inc-earnings.html | Decline Is Registered Despite Sales Gain | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/atoms-club-mapping-road-to-munich.html | Atoms Club Mapping Road to Munich | True | By Neil Amdur | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/stricter-us-standards-urged-for-orange-juice.html | Stricter U.S. Standards Urged for Orange Juice | True | By Barbara Campbell | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/allowable-texas-oil-output-is-increased-for-february.html | Allowable Texas Oil Output Is Increased for February | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/paying-off-look-subscribers.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/playboy-publisher-fills-2-top-posts.html | PLAYBOY PUBLISHER FILLS 2 TOP POSTS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/hempstead-abortion-curb-upset-as-beyond-village-authority.html | Hempstead Abortion Curb Upset As Beyond Village Authority | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/larry-campbell-46-dies-convicted-with-hoffa-in-64.html | Larry Campbell, 46, Dies; Convicted With Hoffa in â€šÂ¸Â'64 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/council-on-alcoholism-runs-tv-fund-drive.html | Advertising | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/soviet-sending-cuba-new-missile-boats.html | SOVIET SENDING CUBA NEW MISSILE BOATS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/dow-slips-by-421-as-volume-drops-glamour-issues-buffeted-but-many.html | DOW SLIPS BY 4.21 AS VOLUME DROPS | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/edward-m-honan.html | EDWARD M. HONAN | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/us-cuts-its-contribution-to-world-food-program.html | U.S. Cuts Its Contribution To World Food Program | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/trevino-gets-hickok-belt.html | Trevino Gets Hickok Belt | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/some-secondary-shrine-selections.html | Sports of the Times | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/proposals-by-two-sides-compared.html | Proposals by Two Sides Compared | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/labor-arbitrator-resigns.html | Labor Arbitrator Resigns | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/mobil-postpones-todays-financing-300million-sale-is-put-off-because.html | MOBIL POSTPONES TODAY'S FINANCING | True | By John H. Allan | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/city-police-start-course-in-puerto-rican-culture.html | City Police Start Course In Puerto Rican Culture | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/tower-will-seek-3d-term-in-senate.html | TOWER WILL SEEK 3D TERM IN SENATE | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/stagehands-at-kennedy-center-said-to-earn-up-to-1500-a-week.html | Stagehands at Kennedy Center Said to EarnUp to $1,500 a Week | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/obituary-1-no-title.html | Obituary 1 â€šÂ¸Â'â€šÂ¸Â' No Title | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/on-soviet-tv-china-is-a-state-of-mind-control.html | On Soviet TV, China is a State of Mind Control | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/rug-collection-puts-new-accent-on-modern-art.html | Shop Talk | True | By Rita Reif | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/richard-shryock-of-johns-hopkins-medical-historian-who-led.html | RICHARD SHRYOCK OF JOHNS HOPKINS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/gi-slain-by-allied-patrol.html | G.I. Slain by Allied Patrol | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/atlanta-blacks-back-annexation-plan.html | Atlanta Blacks Back Annexation Plan | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bloody-sunday-in-derry.html | Bloody Sunday in Derry | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/staph-closes-a-yale-nursery-after-halt-in-use-of-germicide-staph-in.html | Staph Closes a Yale Nursery After Halt in Use of Germicide | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/canada-football-ready-for-us-tv-kiner-group-seeks-outlets-for.html | CANADA FOOTBALL READY FOR U.S. TV | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/maryland-triumphs-6665.html | Maryland Triumphs, 66â€šÂ¸Â'65 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/wake-up-hanoi.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/muskie-moves-forward.html | Muskie Moves Forward | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/wilt-clears-mark-from-boards.html | Wilt Clears Mark From Boards | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/barenboim-and-zukerman-play-beethoven-in-immaculate-style.html | Barenboim and Zukerman Play Beethoven in Immaculate Style | True | By Donal Henahan | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/basketball-poll-coaches-rating.html | Basketball Poll COACHESâ€šÂ¸Â'´ RATING | True | | 2000-01-21 | RE0000817238 | B00000724062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/judge-a-witness-in-dilts-case-says-he-saw-no-wrongdoing.html | Judge, a Witness in Dilts Case, Says He Saw No Wrongdoing | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/shift-of-miss-daviss-trial-asked-protesters-held.html | Shift of Miss Davis's Trial Asked, Protesters Held | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/wood-field-and-stream-babylon-tuna-club-is-seeking-to-end.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/the-proceedings-in-the-un-today-feb-1-1972.html | The Proceedings In the U.N. Today Feb. 1. 1972 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/china-and-soviet-support-militants-at-un-session.html | China and Soviet Support Militants at U.N. Session | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/british-set-inquiry-on-ulster-shooting-as-emotion-rises-british.html | British Set Inquiry On Ulster Shooting As Emotion Rises | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/legal-round-lost-by-gambleskogmo.html | LEGAL ROUND LOST BY GAMBLEâ€šÃ„Â™SKOGNO | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/the-amish-cause-for-freedom-or-suppression.html | Letters to the Editor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/2-senators-reject-valueadded-tax-mcgovern-and-muskie-give-property.html | 2 SENATORS REJECT VALUEâ€šÃ„Â¢ADDED TAX | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/senate-kills-move-to-limit-rights-bill.html | SENATE KILLS MOVE TO LIMIT RIGHTS BILL | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/updating-the-law.html | Updating the Law | True | By J. D. Hodgson | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/philippines-plant-sought.html | Philippines Plant Sought | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/florida-mayor-bolts-gop.html | Florida Mayor Bolts G.O.P. | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/hijacking-screen-widened-by-faa-all-us-scheduled-airlines-to-put.html | HIJACKING SCREEN WIDENED BY F.A.A. | True | By Richard Within | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bertha-pressman-of-barneys-store.html | BERTHA PRESSMAN OF BARNEY'S STORE | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/palmneedle-tied-to-trot-drugging-tablets-also-called-possible-in.html | PALMâ€šÃ„Â¢NEEDLE TIED TO TROT DRUGGING | True | By Steve Cady | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/1081-in-moroccan-military-on-trial-for-abortive-coup.html | 1,081 in Moroccan Military On Trial for Abortive Coup | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/hanoi-discloses-peace-proposals-it-made-in-paris-in-censuring-nixon.html | HANOI DISCLOSES PEACE PROPOSALS IT MADE IN PARIS. | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/18billion-capital-budget-is-proposed-by-the-mayor-or-mayor-sends.html | 1.8â€šÃ„Â¢ Billion Capital Budget Is Proposed by the Mayor | True | By Maurice Carroll | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/jersey-homeowners-secede-from-a-town-and-save-tax-jersey-residents.html | Jersey Homeowners Secede From a Town and Save Tax | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/no-deal-on-korean-troops.html | Letters to the Editor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/attack-termed-heaviest-of-72-allies-ready-general-says.html | Attach Termed Heaviest of â€šÃ„Â´72 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/2-monks-strike-it-rich-in-worldly-oil-2-mississippi-monks-strike-it.html | 2 Monks Strike It Rich in Worldly Oil | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/companies-in-the-field-see-doorsee-outdoor-sales-rising-rise-is.html | Companies in the Field See Doorâ€šÃ„Â¢olâ€šÃ„Â¢Door Sales Rising | True | By Leonard Sloane | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/us-planes-raid-foe-in-north.html | U.S. Planes Raid Foe in North; | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/text-of-hanoi-communique-disclosing-peace-plans-offered-at-private.html | Text of Hanoi Communiquâ€šÃ„Â© Disclosing Peace Plans Offered at Private Sessions | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bell-telephone-of-canada-shows-higher-net-in-1971.html | Bell Telephone of Canada Shows Higher Net in 1971 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/improved-missile-in-china-reported-us-aides-say-peking-has-started.html | IMPROVED MISSILE IN CHINA REPORTED | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/even-now-helping-with-abortions-is-traumatic-shock-for-some-nurses.html | Even Now, Helping With Abortions Is Traumatic Shock for Some Nurses | True | By Enid Nemy | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/limitation-on-antibiotics-in-feed-for-livestock-urged-by-fda.html | Limitation on Antibiotics in Feed For Livestock Urged by F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/jersey-prepares-rentcontrol-bill-measure-would-stabilize-rates-at.html | JERSEY PREPARES RENTâ€šÃ„Â¢CONTROL BILL | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/store-sales-here-off-1-in-january-5-of-7-surveyed-below-71-period.html | STORE SALES HERE OFF 1% IN JANUARY | True | By Herbert Koshetz | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/abc-renews-pact-for-college-games.html | A.B.C. RENEWS PACT FOR COLLEGE GAMES | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/van-arsdale-fights-licensing-of-gypsy-cabs.html | Van Arsdale Fights Licensing of Gypsy Cabs | True | By Frank J. Prial | 2000-01-21 | RE0000817238 | B00000724062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/chargers-make-3-trades-getting-cards-bills-plan-to-pick.html | Chargers Make 3 Trades, Getting Cardsâ€Šâ€Ž Edwards | True | By William N. Wallace | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/knicks-approach-the-busy-season-visit-by-pistons-tonight-will-open.html | KNICKS APPROACH THE BUSY SEASON | True | By Thomas Rogers | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/union-is-ordered-to-pay-another-nlrb-aide-finds-local-guilty-in.html | UNION IS ORDERED TO PAY ANOTHER | True | By Damon Stetson | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/zionists-void-measure-on-emigration-to-israel.html | Zionists Void Measure On Emigration to Israel | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/a-virginia-town-wins-battle-of-the-starlings.html | A Virginia Town Wins Battle of the Starlings | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/a-b-a-says-merger-delay-forces-collegian-signings-aba-says-merger.html | A.B.A. Says Merger Delay Forces Collegian Signings | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/un-and-world-bank-defy-pakistan-view.html | U.N. AND WORLD BANK DEFY PAKISTAN VIEW | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/desertion-amnesty-opposed.html | Desertion Amnesty Opposed | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/tariff-cut-delayed-on-window-glass.html | TARIFF CUT DELAYED ON WINDOW GLASS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/pope-conveys-sorrow-over-ulster-killings.html | Pope Conveys Sorrow Over Ulster Killings | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/heating-engineers-strike-120-office-buildings-here.html | Heating Engineers Strike 120 Office Buildings Here | True | By Robert E. Tomasson | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/6-more-are-added-to-berrigan-panel.html | 6 MORE ARE ADDED TO BERRIGAN PANEL | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/a-usstate-inquiry-announced-here-testimony-heard-by-douglas.html | A U.Sâ€Šâ€ŽState Inquiry Announced Hereâ€Šâ€ŽTestimony Heard | True | By Douglas Robinson | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/learningplan-test-is-called-a-failure-ooo-admits-failure-in-tests.html | Learningâ€Šâ€ŽPlan Test Is Called a Failure | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/production-of-steel-rose-62-in-week-output-of-steel-up-62-in-week.html | Production of Steel Rose 6.2% in Week | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/police-slay-a-man-wielding-2-knives.html | POLICE SLAY A MAN WIELDING 2 KNIVES | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/81-us-concerns-display-computerware-in-london-81-us-concerns-in.html | 81 U.S. Concerns Display Computerware in London | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/democrats-pick-askew-to-give-keynote-speech.html | Democrats Pick Askew To Give Keynote Speech | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/connally-pressed-on-us-debt-rise-house-group-sees-new-tax-as.html | CONNALLY PRESSED ON U.S. DEBT RISE | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/a-record-is-achieved-for-1971-earnings-dow-chemical-profits-rise-to.html | A Record Is Achieved for 1971 Earnings | True | By Clare M. Reckert | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/drug-charges-dismissed.html | Drug Charges Dismissed | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/assembly-votes-bill-to-cut-sniffing-of-glue-by-youths.html | Assembly Votes Bill to Cut Sniffing of Glue by Youths | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/with-hose-and-pen-in-hand.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/austrians-will-appeal-olympic-ban-on-schranz-decision-is-due-on.html | Austrians Will Appeal Olympic Ban on Schranz | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/state-files-suit-on-school-placing-says-concern-received-fees-for.html | STATE FILES SUIT ON SCHOOL PLACING | True | By Walter H. Waggoner | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/president-plans-valueadded-tax-to-help-schools-project-sent-to.html | PRESIDENT PLANS VALUEâ€Šâ€ŽADDED TAX TO HELP SCHOOLS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/trieste-is-a-busy-crossroads-and-eastwest-escape-hatch.html | Trieste Is a Busy Crossroads and Eastâ€Šâ€Žtoâ€Šâ€ŽWest Escape Hatch | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/syrians-expect-war-but-plan-for-peace.html | Syrians Expect War but Plan for Peace | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/valerie-ogden-actress-bride-of-walter-massey-phillips-jr.html | Valerie Ogden, Actress, Bride Of Walter Massey Phillips Jr. | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/teaneck-girl-sues-to-join-high-school-tennis-team.html | Teaneck Girl Sues to Join High School Tennis Team | True | By Lesley Oelsner | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/dudley-swim-led-national-airlines.html | DUDLEY SWIM, LED NATIONAL AIRLINES | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/suspicion-of-fraud-cited-in-warrants-in-hughes-case-swiss-seek-to.html | â€Šâ€ŽSuspicion of Fraudâ€Šâ€Ž Cited in Warrants in Hughes Case | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/mardi-gras-in-trinidad-put-off-because-of-polio.html | Mardi Gras in Trinidad Put Off Because of Polio | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/speech-in-pittsburgh.html | Speech in Pittsburgh | True | | 2000-01-21 | RE0000817238 | B00000724062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/michaelian-says-his-goal-is-to-hold-line-on-costs.html | Michaelian Says His Goal Is to Hold Line on Costs | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates fell at Weekly Sale | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/illinois-central-and-gulf-told-to-halt-rail-merger-i-c-c-orders-a.html | Merger News | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/rail-plan-offered-at-bush-terminal-dock-concern-asks-icc-to-let-it.html | RAIL PLAN OFFERED AT BUSH TERMINAL | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/kuhn-tackles-rozelle-on-no-1-sport-claim.html | Kuhn Tackles Rozelle on No.1 Sport Claim | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/hijacker-admits-guilt-at-hearing-trapnell-is-committed-for.html | HIJACKER ADMITS GUILT AT HEARING | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/camp-nominated-again.html | Camp Nominated Again | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/thomas-and-cowboys-confer-on-marijuana-incident.html | Thomas and Cowboys Confer on Marijuana Incident | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/lirr-strike-postponed-for-10-days-by-us-court.html | L.I.I.R.R. Strike Postponed For 10 Days by U. S. Court | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/a-new-provost-is-named-at-yale-richard-cooper-succeeds-dr-taylor.html | A NEW PROVOST IS NAMED AT YALE | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/elevator-crushes-janitor.html | Elevator Crushes Janitor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/park-bill-voted-in-house.html | Park Bill Voted in House | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/all-cigarette-ads-to-bear-warning-6-makers-agree-to-ftc-order-on.html | All CIGARETTE ADS TO BEAR WARNING | True | By John D. Morris swigto The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/yip-harburg-appears-at-the-y-three-artists-sing-his-lyrics.html | Yip Harburg Appears at the Y; Three Artists Sing His Lyrics | True | By Don Heckman | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/aegrinding-on-pay-board.html | Letters to the Editor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/ballet-folklorico-of-mexico-opens-in-city-center-tonight.html | Ballet Folklorico of Mexico Opens in City Center Tonight | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/nixon-phones-conniff.html | Nixon Phones Conniff | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/japan-retailer-sees-hard-year-japan-retailer-sees-hard-year.html | Japan Retailer Sees Hard Year | True | By Isadore Barmash | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/employmentsharing-plan.html | Letters to the Editor | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/marshal-matvei-v-zahharov-exsoviet-chief-of-staff-dead.html | Marshal Matvei V. Zakharov, Exâ€šÃ„Ã´Soviet Chief of Staff, Dead | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/panel-backs-rush-for-packard-post.html | PANEL BACKS RUSH FOR PACKARD POST | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/samuel-berger-lawyer-here-88-counsel-to-state-legislative.html | SAMUEL BERGER, LAWYER HERE, 88 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/rustin-at-liberty-on-sword-charge-civil-rights-leader-freed-on-own.html | RUSTIN AT LIBERTY ON SWORD CHARGE | True | By George Goodman Jr. | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/morys-poor-little-sheep-face-dry-future-over-sex-bias-charge.html | Mory's â€šÃ„Ã²Poor Little Sheepâ€šÃ„Ã´ Face Dry Future Over Sex Bias Charge | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/us-aides-decline-comment-on-action-by-north-vietnam.html | U.S. Aides Decline Comment on Action By North Vietnam | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/magnus-wahlstrom-is-dead-machineinventor-was-68.html | Magnus Wahlstrom Is Dead; Machine Inventor Was 68 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/dr-philipshorr.html | DR. PHILIPSHORR | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/oracles-ply-a-precarious-trade-economic-forecasts-even-if-official.html | Economic Analysis | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/kentucky-tops-alabama-7774.html | Kentucky Tops Alabama, 77â€šÃ„Ã´74 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/dance-interesting-finale.html | Dance: Interesting Finale | True | By Clive Barnes | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/market-place-fund-stresses-quality-growth.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/st-johns-scores-86to73-triumph-beats-rhode-island-for-2d-time-this.html | ST, JOHN'S SCORES 86â€šÃ„Ã´TO73â€šÃ„Ã´73 TRIUMPH | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/medicaid-seeking-faster-payments-new-system-on-bills-aims-to-help.html | MEDICAID SEEKING FASTER PAYMENTS | True | By Peter Kihss | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/computer-speeds-braille-translation-opening-vistas-for-blind.html | Computer Speeds Braille Translation, Opening Vistas for Blind | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817238 | B00000724062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/results-of-oils-mixed-phillips-advances-trend-is-mixed-in-oil.html | Results of Oils Mixed â€šÃ„Â®Phillips Advances | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/mujib-is-pressing-roundup-of-arms-he-warns-nonbengalis-but-firing.html | MUJIB IS PRESSING ROUNDUP OF ARMS | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bridge-polish-pair-wins-first-title-for-stars-behind-iron-curtain.html | Bridge: Polish Pair Wins First Title For stars Behind Iron Curtain | True | By Alan Trusoot | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/ortiz-knocks-out-eastman.html | Ortiz Knocks Out Eastman | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/underdog-at-work.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/american-smelting-raises-lead-price.html | AMERICAN SMELTING RAISES LEAD PRICE | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/white-house-tells-of-job-it-considered-for-schorr.html | White House Tells of Job It Considered for Schorr | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/ernst-gunther.html | ERNST GUNTHER | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bhaskar-and-shala-dancers-entertain.html | BHASKAR AND SHALA, DANCERS, ENTERTAIN | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/lindsay-to-enter-precinct-races-in-5-more-states.html | Lindsay to Enter Precinct Races in 5 More States | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/prices-to-farmers-rose-3-in-month-that-ended-jan-15.html | Prices to Farmers Rose 3% in Month That Ended Jan. 15 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/sec-ends-registration-of-kevin-brokerage-house.html | S.E.C. Ends Registration Of Kevin Brokerage House | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/taft-headmaster-named.html | Taft Headmaster Named | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/harlem-school-principal-takes-leave.html | Harlem School Principal Takes Leave | True | By Charlayne Hunter | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/mrs-frank-abrams.html | MRS. FRANK ABRAMS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/white-weld-adopts-corporate-status.html | WHITE, WELD ADOPTS CORPORATE STATUS | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/tax-bite-by-the-sate-more-painful-today.html | Tax Bite by the State More Painful Today | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/kivitt-puts-variety-into-corsair-work.html | KIVITT PUTS VARIETY INTO â€šÃ„Â"CORSAIRâ€šÃ„Â" WORK | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/repertory-and-recipes-all-in-a-juilliard-actors-study.html | Repertory and Recipes All in a Juilliard Actor's Study | True | By Mel Gussow | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/plywood-options-tradad-briskly-2266-futures-exchanged-on-mercantile.html | PLYWOOD OPTIONS TRADED BRISKLY | True | By Thomas W. Ennis | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/fbi-cautions-judges.html | F.B.I. Cautions Judges. | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/indicted-sergeant-leaves-army-today.html | INDICTED SERGEANT LEAVES ARMY TODAY | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/plan-described.html | Plan Described | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/griffith-outpoints-muniz.html | Griffith Outpoints Whiz | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/st-bonaventure-wins-9074.html | St. Bonaventure Wins, 90â€šÃ„Â"74 | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/guideline-on-rights-termed-a-retreat.html | GUIDELINE ON RIGHTS TERMED A RETREAT | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/dublin-protests-shootings.html | Dublin Protests Shootings; | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/bhutto-in-peking-china-warns-india.html | BHUTTO IN PEKING; CHINA WARNS INDIA | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/rites-due-today-for-2-slain-police-lindsay-and-a-nixon-aide.html | RITES DUE TODAY FOR 2 SLAIN POLICE | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/may-have-talked-too-much.html | May Have â€šÃ„Â"Talked Too Muchâ€šÃ„Â" | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/henry-c-martineau-reeder-of-cattle.html | HENRY C. MARTINEAU, BREEDER OF CATTLE | True | | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-01 | 1972-02-01 | https://www.nytimes.com/1972/02/01/archives/3-new-directors-to-guide-phoenix.html | 3 New Directors To Guide Phoenix | True | By Louis Calta | 2000-01-21 | RE0000817238 | B00000724062 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/brazil-getting-hospital-ship.html | Brazil Getting Hospital Ship | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/philip-leboutillier-dead-at91-retailing-leader-headed-best-s.html | Philip LeBoutillier Dead at 91; Retailing Leader Headed Best's | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/princeton-plans-600000-stage-project.html | Princeton Plans $600,000 Stage Project | True | By Mel Gussow | 2000-01-21 | RE0000817248 | B00000727132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/chou-berates-india.html | Chou Berates India | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/city-departments-and-agencies-seek-107billion-for-budgets.html | City Departments and Agencies Seek $10.7â€šÃ„Â¢Billion for Budgets | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dacca-strife-ends-but-hostility-lingers.html | Dacca Strife Ends, but Hostility Lingers | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/knocking-city-draws-no-smiles-visitors-unit-aims-at-countering.html | Knocking City Draws No Smiles | True | By Martin Arnold | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/pan-am-air-clears-corporate-changes.html | PAN AM AIR CLEARS CORPORATE CHANGES | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/steelworkers-end-strike.html | Steelworkers End Strike | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/miss-casals-upset-by-the-other-evert.html | HISS CASALS UPSET BY THE OTHER EVERT | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/giants-dryer-trade-shows-policy-shift.html | Giants: Dryer Trade Shows Policy Shift | True | By Leonard Koppett | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/gas-pipeline-profit-set-new-high-in-71.html | GAS PIPELINE PROFIT SET NEW HIGH IN â€šÃ„Â'71 | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/in-quiet-clothes-they-went-to-a-quiet-fashion-show.html | In Quiet Clothes, They Went to a Quiet Fashion Show | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/where-ulysses-bloomed-plus-la-meme-chose.html | Where â€šÃ„Â'Ulyssesâ€šÃ„Â' Bloomed, Plus la Meme Chose | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/crews-for-us-tv-arrive-in-peking-airliner-and-two-air-force-planes.html | CREWS FOR U.S. TV ARRIVE IN PEKING | True | By John Burns The Globe and Mall, Toronto | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/state-presses-its-inquiry-into-westbury-drug-case-state-pressing.html | State Presses Its Inquiry Into Westbury Drug Case | True | By Steve Cady | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/hanoi-cites-private-message.html | Hanoi Cites â€šÃ„Â'Private Messageâ€šÃ„Â' | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/the-forgotten-nations.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/fuce-takes-sabbatical-davidson-is-time-chief.html | Advertising | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/factory-orders-off-in-december-building-gained-new-factory-orders.html | Factory Orders Off in December; Building Gained | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/francesca-kress-is-married-to-paul-boyesen-in-norway.html | Francesca Kress Is Married To Paul Boyesen in Norway | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/hibernian-metropolis-lives-in-books-pages-hibernian-metropolis.html | The Talk of Dublin | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/shutdown-of-nuclear-plant-in-jersey-blamed-for-death-of-thousands.html | Shutdown of Nuclear Plant in Jersey Blamed for Death of Thousands of Fish | True | By David Bird | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/hanoi-denies-report-of-cambodia-contacts.html | Hanoi Denies Report Of Cambodia Contacts | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/kings-beat-hawks-74.html | Kings Beat Hawks, 7â€šÃ„Â'4 | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/accent-on-music-of-20th-century-speculum-musicae-gives-program-at.html | ACCENT ON MUSIC OF 20TH CENTURY | True | By Raymond Ericson | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/the-sticky-jobless-rate-nixon-with-election-coming-up-faces.html | Economic Analysis | True | By Leonard Silk | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/thousalqd5molim-mahalia-jackson-gospel-singers-set-mood-at-service.html | THOUSANDS MOURN NIAIIALIA JACKSON | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/how-to-decentralize-intelligently-and-painlessly.html | Breaking Up City Hall: III | True | By Alan K. Campbell | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/mcgovern-vs-lindsay-contest-between-two-liberals-is-called-similar.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Timex | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/swiss-canton-says-leary-must-leave.html | SWISS CANTON SAYS LEARY MUST LEAVE | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/heavy-selling-batters-wheat-march-1972-contract-the-most-active-off.html | HEAVY SELLING BATTERS WHEAT | True | By Thomas W. Ennis | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/ussoviet-arms-talks-to-recess-vienna-round-ussoviet-talks-will-be.html | U.Sâ€šÃ„Â'Soviet Arms Talks To Recess Vienna Round | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/holyoake-resigns-in-new-zealand-steps-down-after-11-years-in-favor.html | HOISOAKE RESIGNS IN NEW ZEALAIG | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/16-hurt-on-rikers-in-inmate-brawl-prisoners-smash-furniture-to.html | 16 HURT ON RIKERS IN INMATE BRAWL | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/brundage-is-angered-austria-remains-in-winter-games.html | Brundage Is Angered | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/rangers-are-set-for-tough-bruins-hitting-likely-to-increase-in-game.html | RANGERS ARE SET FOR TOUGH BRUINS | True | By Gerald Eskenazi | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/bomb-found-at-stanford.html | Bomb Found at Stanford | True | | 2000-01-21 | RE0000817248 | B00000727132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/us-jets-continue-raids-on-the-north.html | U.S Jets Continue Raids on the North | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/tenneco-profit-at-peak-71-advance-was-17-tenneco-1971-profit-rose.html | Tenneco Profit at Peak; | True | By Clare M. Reckert | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/trust-case-charges-dairy-group-with-milkprice-manipulations-trust.html | Trust Case Charges Dairy Group With Milkâ€šÃ„Â"Price Manipulations | True | By Eileen Shanahan Special to The New York Tithes | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/nixons-world-pays-a-call-at-white-house.html | Nixon's World Pays a Call at White House | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/greece-introduces-a-new-loyalty-vow.html | GREECE INTRODUCES A NEW LOYALTY VOW | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/prelude-to-devastation.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/textile-accord-reached.html | Textile Accord Reached | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/alioto-judge-dies-trial-put-in-doubt.html | ALIOTO JUDGE DIES; TRIAL PUT IN DOUBT | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/patulski-of-irish-is-drafted-first-by-bills-giants-draft-taded.html | Patulski of Irish Is Drafted First By Bills | True | By William N. Wallace | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/state-ends-its-drugprevention-aid-for-programs-in-the-citys-schools.html | State Ends Its, Drugâ€šÃ„Â"Prevention Aid For Programs in the City's Schools | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/music-previn-conducts-leads-londoners-in-rachmaninoff-works.html | Music: Previn Conducts | True | By Harold C. Schonberg | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/nixon-affirms-welfare-view-after-reagan-hints-shift.html | Nixon Affirms Welfare View After Reagan Hints Shift | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/angels-almost-see-play-in-rehearsal.html | Angels Almost See Play in Rehearsal | True | By McCandlish Phillips | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/us-is-considering-masstransit-aid-plans-are-being-worked-out-for.html | U.S. IS CONSIDERING MASSâ€šÃ„Â"TRANSIT AID | True | By Robert Lindsey | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/time-to-pull-together.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/normaiv-powel-54-i-ad-executive-dies.html | NORMAN POWELL, 54, AD EXECUTIVE, DIES | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/this-italian-dinner-is-served-with-language-lesson-on-side.html | This Italian Dinner Is. Served With Language. Lesson on Side | True | By Angela Taylor | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/yale-sextet-wins-106.html | Yale Sextet Wins, 10â€šÃ„Â"6 | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/city-valuations-go-up-18billion-record-of-385billion-set-as-225.html | CITY VALUATIONS GO UP $1.8â€šÃ„Â"B1WON | True | By Edward Ranzal | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/cavaliers-braves-split.html | Cavaliers, Braves Split | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/postal-service.html | Postal â€šÃ„Â"Serviceâ€šÃ„Â" | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/europeans-urge-new-trade-round-common-markets-minister-want.html | EUROPEANS URGE NEW TRADE ROUND | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/economic-council-warns-state-it-faces-longrange-weakness.html | Economic Council Warns State It Faces Longâ€šÃ„Â"Range Weakness | True | By Peter Kihss | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/rural-uses-of-telecommunications-to-be-studied.html | Rural Uses of Telecommunications to Be Studied | True | By George Gent | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/wall-st-answers-secs-proposals-offers-a-plan-on-guarding-customers.html | WALL ST. ANSWERS S.E.C.'S PROPOSALS | True | By Terry Robards | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/broadway-hale-defends-seeking-bergdorf-fifth-ave-store-said-to-warn.html | Broadwayâ€šÃ„Â"Hale Defends Seeking Bergdorf | True | By Isadore Barmash Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/in-scottish-isles-common-market-role-will-be-blessing.html | In Scottish Isles, Common Market Role Will Be Blessing | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/roberts-acts-to-plug-loopholes-allowing-scofflaws-to-escape.html | Roberts Acts to Plug Loopholes Allowing Scofflaws to Escape | True | By Linda Charlton | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/wasted-construction-dollars.html | Wasted Construction Dollars | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/paul-swan-a-rtistdancer-diesi-also-had-career-in-themoviesi.html | Paul Swan, Artistâ€šÃ„Â"Dancer, Dies; Also Had Career in the Movies | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/un-hears-appeals-of-guerrilla-groups-in-africa-for-aid.html | U.N. Hears Appeals Of Guerrilla Groups In Africa for Aid | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/howard-barlow-of-thevoice-of-firestone-is-dead.html | Howard Barlow of the â€šÃ„Â"Voice of Firestoneâ€šÃ„Â" Is Dead | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817248 | B00000727132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/rep-garmatz-of-maryland-says-he-wont-run-again.html | Rep. Garmatz of Maryland Says He Won't Run Again | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/a-question-of-trust.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/sec-hearings-set-on-hot-new-issues.html | S.E.C. HEARINGS SET ON â€šÃ„Â²HOTâ€šÃ„Â´ NEW ISSUES | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/nets-home-streak-ends-as-squires-win-117105-nets-home-skein-ended.html | Netsâ€šÃ„Â´ Home Streak Ends As Squires Win, 117â€šÃ„Â¡105 | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â§â€šÃ„Â¶ No Title | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/continental-can-net-off-american-can-lags-continental-can-shows.html | Tenneco Profit at Peak; | True | By Clare M. Reckert | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/roofing-prices-increased-reynolds-metals-siding-to-also-go-up-by-4.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dispute-on-ulster-breaks-the-truce-of-british-parties-labor-insists.html | DISPUTE ON ULSTER BREAKS THE TRUCE OF BRITISH PARTIES | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/a-logical-next-step.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/recycled-newsprint-used.html | Recycled Newsprint Used | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/amex-and-otc-prices-rise-4th-day.html | Amex and Oâ€šÃ„Â¡Tâ€šÃ„Â¡Câ€šÃ„Â² Prices Rise 4th Day | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/jets-barkum-may-get-sauers-job-or-lammonss.html | Jets: Barkum May Get Sauer's Job or Lammons's | True | By Murray Crass | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/brokerage-firm-incorporates.html | Brokerage Firm Incorporates | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/rails-granted-a-surcharge-icc-sets-25-rise-on-freight-shipments.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/s-kingsley-shull.html | S. KINGSLEY SHULL | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/ad-for-mgovern-disturbs-muskie-using-robert-kennedy-voice-in-new.html | AD FOR Mâ€šÃ„Â²GOVERN DISTURBS MUSKIE | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/challenge-of-european-unity.html | Challenge of European Unity | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/rollcall-vote-in-senate-rejecting-closure-move.html | Rollâ€šÃ„Â´Call Vote in Senate Rejecting Closure Move | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/the-course-of-military-justice.html | The Course of Military Justice | True | By Telford Taylor | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/developer-named-for-battery-city-helmsley-will-plan-three-office.html | DEVELOPER NAMED FOR BATTERY CITY | True | By Alan S. Oser | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/lab-not-in-oeo-project.html | Lab Not in O.E.O. Project | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/democrat-is-winner-in-election-for-governorship-of-louisiana.html | Democrat Is Winner in Election For Governorship of Louisiana | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dubliners-attack-british-embassy-bomb-shatters-windows-union-jack.html | DUBLINERS ATTACK BRITISH EMBASSY | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/100-formula-vees-set-to-race-in-daytona-opener-saturday.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/killing-of-13-unites-catholics-in-anger-in-a-sorrowful-city-anguish.html | Killing of 13 Unites Catholics in Anger In a Sorrowful City | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/celtics-conquer-bullets-115108-pull-away-in-last-2-minutes-for-4th.html | CELTICS CONQUER BULLETS, 115â€šÃ„Â¡108 | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/us-releases-its-own-text-of-hanoi-peace-proposals.html | U.S. Releases Its Own Text Of Hanoi Peace Proposals | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/island-venture-prepares-for-first-trip.html | Island Venture Prepares for First Trip | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/whos-above-politics.html | Reactions to Peace Plan; Who's Above Politics? | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/thomas-6-wolfe-a-soia-worker-goddardriverside-center-director-for.html | THOMAS G. WOLFE, A SOCIAL WORKER | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/new-french-revolution-mandatory-price-tags-on-everything.html | New French Revolution: Mandatory Price Tags on Everything | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/revelations-for-peking.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/public-tv-grants-stir-new-battle-house-bill-would-funnel-funds-to.html | PUBLIC TV GRANTS STIR NEW BATTLE | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/city-tax-rise-linked-to-fleischmann-proposals.html | City Tax Rise, Linked to Fleischmann Proposals | True | By Leonard Buder | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/foreign-base-pacts-backed-at-hearing.html | FOREIGN BASE PACTS BACKED AT HEARING | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/credit-markets-bond-prices-stage-rally-in-late-trading.html | Credit Markets: Bond Prices Stage Rally in Late Trading | True | By John H. Allan | 2000-01-21 | RE0000817248 | B00000727132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/i-r-s-protests-bill-for-postage-mailing-forms-first-class-cost.html | I. R. S. PROTESTS BILL FOR POSTAGE | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/man-here-knows-ted-williams-manager.html | Sports of The Times | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/top-hughes-aides-facing-subpoenas-in-statefederal-book.html | Top Hughes Aides Facing Subpoenas In Stateâ€¦â€Federal Book Investigation | True | By Douglas Robinson | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/employe-health-course-offered-employe-course-on-health-is-set.html | Employe Health Course Offered | True | By William D. Smith | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dollar-view-is-confident-appraisals-of-experts-experts-hopeful-on.html | Dollar View Is Confident | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/german-passenger-jet-crashes-on-test-flight.html | German Passenger Jet Crashes on Test Flight | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/bridge-bridge-teachers-conference-scheduled-for-this-saturday.html | Bridge: Teachersâ€¦â€Conference Scheduled for This Saturday | True | By Alan Truscott | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/jackson-gets-little-support-in-georgia.html | Jackson Gets. Little Support in Georgia | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/sonics-defeat-bulls.html | Sonics Defeat Bulls | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/tv-willowbrook-state-school-the-big-towns-leper-colony.html | TV: Willowbrook State School, â€¦â€the Big Town's Leper Colony'â€¦â€ | True | By John J. O'Connor | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/one-youth-is-cleared-and-another-is-arrested-in-october-shooting-in.html | One Youth Is Cleared and Another Is Arrested in October Shooting Into the Soviet Mission | True | By Morris Kaplan | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/judicial-inquiry-for-ulster.html | Judicial Inquiry for Ulster | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/moscow-is-seeking-to-exploit-hanois-uneasiness-over-china.html | Moscow Is Seeking to Exploit Hanoi's Uneasiness Over China | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/air-quality-plans-received-from-40-states-by-epa.html | Air Quality Plans Received From 40 States by E.P.A. | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/modified-nofault-plan-is-supported-by-governor-insurance-measure.html | Modified â€¦â€Noâ€¦â€ F Faultâ€¦â€ Plan Is Supported by Governor | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/shell-cancels-bid-for-gas-and-oil-rises.html | SHELL CANCELS BID FOR GAS AND OIL RISES | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/smith-of-wings-stops-leafs-40-berenson-scores-twice-as-goalie-gets.html | SMITH OF WINGS STOPS LEAFS, 4â€¦â€0 | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/olympic-return-stirs-memories.html | Olympic Return Stirs Memories | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/ballet-the-folklorico-mexicos-troupe-pays-festive-visit-sparked-by.html | Ballet: The Folklorico | True | By Anna Kisselgoff | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/ervin-questions-check-on-schorr-criticizes-white-house-for-ordering.html | ERVIN QUESTIONS CHECK ON SCHORR | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/a-pair-of-revisionist-novels.html | Books of The Times | True | By Christopher Leievianm&#8208;HAUPT | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/barbers-beauticians-and-others-debate-unisex-salons-at-hearing.html | Barbers, Beauticians and Others Debate Unisex Salons at Hearing | True | By Michael T. Kaufman | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/economy-dominates-puerto-ricos-politics.html | Economy Dominates Puerto Rico's Politics | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/13-democrats-3-republicans-selected-for-wisconsin-ballot.html | 13 Democrats, 3 Republicans Selected for Wisconsin Ballot | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/poverty-aide-hints-agnew-interfered-in-suit-in-jersey-poverty-aide.html | Poverty Aide Hints Agnew Interfered in Suit in Jersey | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/colombo-gives-up-effort-to-form-cabinet-in-italy.html | Colombo Gives Up Effort To Form Cabinet in Italy | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/denver-suffers-sapporo-ordeal-after-15-hectic-hours-city-gains-76.html | DENVER SUFFERS SAPPORO ORDEAL | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/no-1-patulski-ballcarrier-at-heart.html | No. 1: Patulski Ballâ€¦â€Carrier at Heart | True | By Dave Anderson | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dobbs-ferry-group-is-fighting-abortion-facility.html | Dobbs Ferry Group Is Fighting Abortion Facility | True | By Linda Greenhouse Special to New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/enemy-gains-in-laos.html | Enemy Gains in Laos | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/carrier-for-dr-king-urged.html | Carrier for Dr. King Urged | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dublin-aide-here-hints-moves-to-oust-british.html | Dublin Aide, Here, Hints Moves to Oust British | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/youth-who-left-school-is-a-novelist-at-17.html | Youth Who Left School Is a Novelist at 17 | True | By Alden Whitman | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/sperry-displays-care-in-lieder-tenor-at-alice-tully-hall-excels-in.html | SPERRY DISPLAYS CARE IN LIEDER | True | By Donal Henahan | 2000-01-21 | RE0000817248 | B00000727132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/vehicle-output-up.html | Vehicle Output Up | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/construction-spending-rises-rinfret-sees-slow-rise.html | Construction Spending Rises | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/gold-prices-set-records-gains-are-1-an-ounce-prices-of-gold-rise-to.html | Gold Prices Set Records; | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/thousands-of-police-honor-two-slain-comrades-thousands-of-policemen.html | Thousands of Police Honor Two Slain Comrades | True | By John Corry | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/struck-buildings-maintain-service-supervisors-assume-roles-of.html | STRUCK BUILDINGS MAINTAIN SERVICE | True | By Damon Stetson | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/phone-rate-rise-is-due-tomorrow-psc-says-s-us-price-panel-is-studying.html | PHONE RATE RISE IS DUE TOMORROW | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/investigator-of-londonderry-killings-lord-widgery.html | Man in the News | True | By Joseph Fraynan Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/canadians-win-31.html | Canadians Win, 3â€šÃ‚Â¹ | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/suburban-school-officials-fear-effect-of-a-freeze-on-spending.html | Suburban School Officials Fear Effect of a Freeze on Spending | True | By Gene I. Maeroff | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/this-bill-limits-beer-to-those-over-40.html | This Bill Limits Beer To Those Over 40 | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/troops-at-border-outpost-unruffled-by-predictions-of-early-enemy.html | Troops at Border Outpost Unruffled By Predictions of Early Enemy Drive | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/silence-and-honor.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/pipeline-concerns-in-30million-pact-for-arctic-drilling.html | Pipeline Concerns In $30â€šÃ‚Â¹Million Pact For Arctic Drilling | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/ludwig-raubenheimer.html | LUDWIG RAUBENHEIMER | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/a-us-company-and-tass-to-issue-soviet-newsletter.html | A U.S. Company And Tass to Issue Soviet Newsletter | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â® No Title | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/aplant-safety-will-be-debated-stringency-of-rules-faces-prolonged.html | Aâ€šÃ‚Â¹PLANT SAFETY WILL BE DEBATED | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/market-place-levitzs-float-how-big-is-it.html | Market Places: Levitz's â€šÃ‚Â´Float': How Big Is It? | True | By Robert Metz | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/pros-conquer-chaps.html | Pros Conquer Chaps | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/nixon-economic-aide-cautions-congress-on-cutting-us-deficit.html | Nixon Economic Aide Cautions Congress on Cutting U.S. Deficit | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/three-ways-three-ways.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/lawyers-criticized.html | Lawyers Caiticized | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/bhutto-confers-with-mao-and-lauds-results-of-his-china-visit.html | Bhutto Confers With Mao and Lauds Results of His China Visit | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/oscar-mayer-quarter-net-below-that-of-71-period.html | Oscar Mayer Quarter Net Below That of 71 Period | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/sniper-kills-soldier.html | Sniper Kills Soldier | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/state-body-urges-the-legalization-of-all-gambling-asks.html | STATE BODY URGES THE LEGALIZATION OF ALL GAMBLING | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/smoking-foes-ask-law-to-limit-tar-and-nicotine-in-cigrettes.html | Smoking Foes Ask Law to Limit Tar and Nicotine in Cigarettes | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/offduty-police-lieutenant-killed-by-hitrun-drive.html | Offâ€šÃ‚Â´Duty Police Lieutenant Killed by Hitâ€šÃ‚Â´Run Driver | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/dow-off-by-038-as-trading-rises-lowprice-issues-continue-to-be.html | DOW OFF BY 0.38 AS TRADING RISES | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/diversified-cancels-declared-dividend-payout-canceled-by.html | Diversified Cancels Declared Dividend | True | By Leonard Sloane | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/roosevelt-raceway-posts-record-exacta-of-1726.html | Roosevelt Raceway Posts Record Exacta of $1,726 | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/joyceans-here-to-mark-3-anniversaries-tonight.html | Joyceans Here to Mark 3 Anniversaries Tonight | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/austria-heeding-schranzs-appeal-remains-in-games-decision-to.html | AUSTRIA, HEEDING SCHRANTS APPEAL, REMAINS IN GAMES | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/blueprint-for-surrender.html | Reactions to Peace Plan | True | | 2000-01-21 | RE0000817248 | B00000727132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/capital-reports-rise-in-crime-under-increasing-mafia-control.html | Capital Reports Rise in Crime, Under Increasing Mafia Control | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/us-sales-of-the-book-at-880000.html | U.S. Sales Of the Book At 880,000 | True | By Richard F. Shepard | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/nixon-asks-fund-for-rural-areas-seeks-13billion-for-loan-guarantees.html | NIXON ASKS FUND FOR RURAL AREAS | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/1972-draft-lottery-scheduled-for-today.html | 1972 Draft Lottery Scheduled for Today | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/witness-in-the-dilts-trial-tells-of-deal-for-minimal-sentences.html | Witness in the Dilts Trial Tells Of â€šÃ„Â²Deal for Minimal Sentences | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/drawing-collection-of-rockwell-kent-goes-to-columbia.html | Drawing Collection Of Rockwell Kent Goes to Columbia | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/the-city-that-joyce-knew-has-changed-dublin-that-joyce-knew-has.html | The City That Joyce Knew Has Changed | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/2billion-in-us-aid-approved-by-house.html | $2â€šÃ„Â²BILLION IN U.S. AID APPROVED BY HOUSE | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/knicks-vanquish-pistons-115106-19588-see-debusschere-and-bradley.html | KNICKS VANQUISH PISTONS, 115â€šÃ„Â¶106 | True | By Thomas Rogers | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/us-steel-corp-fined.html | U.S. Steel Corp. Fined | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/two-bandits-slain-in-holdup-at-a-p.html | TWO BANDITS SLAIN IN HOLDUP AT A. & P. | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/cougars-beat-rockets.html | Cougars Beat Rockets | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/science-official-sworn.html | Science Official Sworn | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/senate-refuses-to-close-debate-rights-bloc-fails-by-9-votes-in-job.html | SENATE REFUSES TO CLOSE DEBATE | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/cab-extends-air-accord.html | C.A.B. Extends Air Accord | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/a-consent-order-on-divestiture-set-by-lehigh-portland-lehigh-cement.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/cordero-will-receive-woolf-memorial-award.html | Cordero Will Receive Woolf Memorial Award | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/lifestyle-seeks-big-spenders.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/city-grants-fare-rises-to-10-private-bus-lines.html | City Grants Fare Rises To 10 Private Bus Lines | True | By David K. Shipler | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/nixon-turns-to-china.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-02 | 1972-02-02 | https://www.nytimes.com/1972/02/02/archives/house-reform-in-danger.html | House Reform in Danger | True | | 2000-01-21 | RE0000817248 | B00000727132 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/hollings-calls-wallace-bona-fide-democrat.html | Hollings Calls Wallace â€šÃ„Â²Bona Fideâ€šÃ„Â´ Democrat | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/newsman-charges-discrimination-at-wnbctv.html | Newsman Charges Discrimination at WNBCâ€šÃ„Â²TV | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/nixon-yields-will-accept-test-of-his-guaranteed-income-plan-nixon.html | Nixon Yields, Will Accept Test Of His Guaranteed Income Plan | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/to-save-our-society.html | To Save Our Society | True | By Herman Badillo | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/agnew-questions-us-aid-for-poor-to-sue-officials-agnew-questions.html | Agnew Questions U.S. Aid For Poor to Sue Officials | True | By Sack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/egypt-discounts-action.html | Egypt Discounts Action | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/miss-davis-asks-for-financial-aid-wants-state-to-pay-the-cost-of.html | MISS DAVIS ASKS FOR FINANCIAL AID | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/mayor-meets-with-jewish-aides-on-housing-issue-holds-private.html | Mayor Meets With Jewish Aides on Housing Issue | True | By John Darnton | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/ftc-backs-occidental-on-hookers-stock-sale.html | F.T.C. Backs Occidental On Hooker's Stock Sale | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/kennedy-fears-new-pakistan-arms-aid.html | Kennedy Fears New Pakistan Arms Aid | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/us-moves-to-bar-pelts-of-big-cats-proposes-to-add-8-species-to-the.html | U.S. MOVES TO BAR PELTS OF BIG CATS | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/louisiana-reforms-to-be-undertaken-by-governorelect.html | Hundreds of Copies of Hughes Memos Are Readily Available in Las Vegas | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/ship-and-35-missing-off-coast-of-texas.html | SHIP AND 35 MISSING OFF COAST OF TEXAS | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/wood-field-and-stream-price-of-wanton-hunting.html | Wood, Field and Stream; Price of Wanton Hunting | True | By Nelson Bryant | 2000-01-21 | RE0000817350 | B00000733874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/blasts-destroy-5-buildings.html | Blasts Destroy 5 Buildings | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/draft-numbers-chosen-for-1973-lottery-determines-order-of-induction.html | DRAFT NUMBERS CHOSEN FOR 1973 | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/kashmir-excludes-wife-of-abdullah.html | KASHMIR EXCLUDES WIFE OF ABDULLAH | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/chess-columbia-team-triumphs-in-pan-american-tourney.html | Chess: Columbia Team Triumph In Pan American Tourney | True | BY Al Horowitz | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/us-says-it-asked-soviet-to-discuss-limiting-2-navies-but-has-had-no.html | U.S. Says It Asked Soviet to Discuss Limiting 2 Navies But Has Had No Reply | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/chief-analyst-at-bache-quits-to-join-sartorius.html | Chief Analyst at Bache Quits to Join Sartorius | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/miss-reichel-wed-to-david-bronner.html | Miss Reichel Wed To David Bronner | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/berlinger-acts-in-welfare-chaos-here.html | Berlinger Acts in Welfare â€šÃ„Â²Chaosâ€šÃ„Â´ Here | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-bergdorf-sale.html | The Bergdorf Sale | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/new-hampshire-drive-for-mills-opens.html | New Hampshire Drive for Mills Opens | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/french-red-deputies-display-tax-returns.html | French Red Deputies Display Tax Returns | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/taylor-upsets-okker.html | Taylor Upsets Okker | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/a-world-authority-on-afghans-brings-out-breeds-devotees.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-jerusalem-file-arrives.html | 'The Jerusalem File' Arrives | True | A. H. WEILER. | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/leboutillier-rites-tomorrow.html | LeBoutillier Rites Tomorrow | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/american-motors-accelerates-its-earnings-companys-leaders-answer.html | American Motors Accelerates Its Earnings | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/zenith-finds-tv-hazard.html | Zenith Finds TV Hazard | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bhutto-is-given-increased-aid-by-china.html | 5,000 Japanese Welcome Exâ€šÃ„Â´Soldier | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bridge-sectional-tournament-is-set-for-weekend-in-local-clubs.html | Bridge: Sectional Tournament Is Set For Weekend in Local Clubs | True | By Alan Truscott | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/1971-earnings-grew-at-li-lighting-co.html | 1971 EARNINGS GREW AT L.I. LIGHTING CO. | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/2-relief-agencies-announce-projects-for-east-pakistan.html | 2 Relief Agencies Announce Projects for East Pakistan | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/david-f-houston-jr-72-art-dealers-representative.html | David F. Houston Jr., 72; Art Dealer's Representative | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/harrimans-art-gift.html | Notes on People | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/li-bridge-financing-beyond-tolls-urged.html | L.I. Bridge Financing Beyond Tolls Urged | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/dubious-emergency.html | Dubious Emergency | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/76ers-rout-braves.html | 76ers Rout Braves | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/patient-new-zealander.html | Man in the News | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/natalie-barey-author-94-dies-paris-was-also-translator.html | NATALIE BARNEY AUTHOR, 94, DIES | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/textile-prices-to-climb-for-consumer-products.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/later-calcutta-curtain.html | Later â€šÃ„Â²Calcutta!â€šÃ„Â´ Curtain | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/jerome-s-jennings.html | JEROME S JENNINGS | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/chicago-judge-refuses-to-bar-officials-indictment-in-panther-case.html | Chicago Judge Refuses to Bar Official's Indictment in Panther Case | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bucks-triumph-over-suns-106103-2-foul-shots-by-robertson-near-end.html | BUCKS TRIUMPH OVERSUNS,106â€šÃ„Â³103 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/for-hungry-bihari-refugees-in-karachi-future-is-bleak.html | For Hungry Bihari Refugees in Karachi, Future Is Bleak | True | By James P. Sterba Special to Tile New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/mrs-willie-long-xhead-of-wacs-wartime-director-dies-at-70-was.html | MRS. WILLIE LONG, EXâ€šÃ„Â´HEAD OF VACS | True | | 2000-01-21 | RE0000817350 | B00000733874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/giants-take-a-long-step-but-in-what-direction.html | Giants Take a Long Step, But in What Direction? | True | By Leonard Koppett | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/leafs-top-stars-end-loss-streak-register-first-triumph-in-nine.html | LEAFS TOP STARS, END LOSS STREAK | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/an-old-feud-between-neighbors-british-are-gloomy-on-prospects-for.html | News Analysis | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/inching-toward-taxi-sanity.html | Inching Toward Taxi Sanity | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/gold-price-soars-dollar-buffeted-europe-worried-over-us-action-on.html | GOLD PRICE SOARS; DOLLAR BUFFETED | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/horrors-of-rue-morgue-and-yorga.html | Horrors of 'Rue Morgue' and 'Yorga' | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-nomadic-big-new-people.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/for-mary-lindsay-candor-is-the-key-for-mary-lindsay-candor-is-the.html | For Mary Lindsay, Candor Is the Key | True | By Joint CorBY | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/british-embassy-in-dublin-burned-in-ulster-protest-irish-in-day-of.html | BRITISH EMBASSY IN DUBLIN BURNED IN ULSTER PROTEST | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/futures-prices-of-sugar-surge-level-tops-9-cents-a-pound-for-first.html | Chief Analyst at Bache Quits to Join Sartorius | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/made-for-children-fun-for-father-too.html | Shop Talk | True | By Rita Reef | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/2d-phone-rate-rise-is-in-effect-today-price-review-due.html | 2d Phone Rate Rise Is in Effect Today; Price Review Due | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/saigon-says-its-jets-destroyed-4-tanks-just-inside-cambodia.html | Saigon Says Its Jets Destroyed 4 Tanks Just Inside Cambodia | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bond-prices-up-by-thin-margin-ny-state-unit-considers-a-175million.html | BOND PRICES UP BY THIN MARGIN | True | By John H. Allan | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/mckuen-quits-random-house-for-simon-schuster.html | McKuen Quits Random House for Simon & Schuster | True | By Henry Raymont | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/view-in-wall-st-is-guarded-hope-first-reaction-of-big-board-is-that.html | VIEW IN WALL ST, IS GUARDED HOPE | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/big-bands-sound-at-roseland-again.html | Big Bandsâ€šÃ„Â¨ Sound At Roseland Again | True | By John S. Wilson | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/ozawa-leads-the-philadelphia-in-concert-with-gagaku-group.html | Ozawa Leads the Philadelphia In Concert With Gagaku Group | True | By Donal Henahan | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/hope-for-the-jobless.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/conclusions-of-sec-policy-statement.html | Conclusions of S.E.C. Policy Statement | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/gen-joseph-mcnarriey-78-dies-succeeded-eisenhower-in-1945.html | Gen. Joseph McNarriey, 78, Dies; Succeeded Eisenhower in 1945 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/mr-humphrey-and-the-bombing.html | Mr. Humphrey and the Bombing | True | By Chester L. Cooper | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/market-recognition-due.html | Market Recognition Due | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/robart-wimmer.html | ROBERT WIMMER | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/closings-vex-5th-ave-retailers-store-closings-vexing-retailers.html | Closings Vex 5th Ave. Retailers | True | By Isadore Barmash Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/impossible-or-not-pattersons-dream-keeps-him-going.html | Impossible or Not, Patterson's Dream Keeps Him Going | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/fda-backs-germicide-use-in-staph-outbreaks.html | F.D.A. Backs Germicide Use in Staph Outbreaks | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/hundreds-of-copies-of-hughes-memos-are-readily-available-in-las.html | Hundreds of Copies of Hughes Memos Are Readily Available in Las Vegas | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/frederick-s-moseley-jr-dies-headed-lighthouse-for-the-blind.html | Frederick S. Moseley Jr. Dies; Headed Lighthouse for the Blind | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/nixon-accuses-congress-of-a-lag-on-dock-strike.html | Nixon Accuses Congress Of a Lag on Dock Strike | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817350 | B00000733874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/city-repair-unit-9million-in-red-beame-says.html | City Repair Unit $99£Â„Â³Million in Red, Beame Says | True | By Edith Evans Asbury | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/israelis-approve-talks-with-egypt-on-opening-canal-accept-us.html | ISRAELIS APPROVE TALKS WITH EGYPT ON OPENING CANAL | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/leading-guerrilla-in-mexico-reported-killed-in-car-crash.html | Leading Guerrilla In Mexico Reported Killed in Car Crash | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/hapless-trail-blazers-drop-todd-as-coach.html | Hapless Trail Blazers Drop Todd as Coach | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/continental-oil-net-fell-317-in-71-continental-oil-net-declines.html | Continental Oil Net Fell 31.7 % in â€šÂ„Â´71 | True | By Clare M. Reckert | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/sec-proposes-broad-revisions-in-stock-trading-recommendations.html | S.E.C. PROPOSES BROAD REVISIONS IN STOCK TRADING | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/convicted-hijacker-tells-jury-he-bribed-dilts-to-gain-his-aid.html | Convicted Hijacker Tells Jury He Bribed Dilts to Gain His Aid | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/sadat-in-moscow-in-quest-for-arms-seeks-planes-and-missiles-to.html | SADAT IN MOSCOW IN QUEST FOR ARMS | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-abominable-snowman-wins-again.html | Sports of The Times | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/lady-franard-daughter-of-ogden-mills-dies-at-88.html | Lady Granard, a Daughter Of Ogden Mills, Dies at 88 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/new-headmaster-to-take-over-at-riverdale-as-it-turns-coed.html | New Headmaster to Take Over At Riverdale as It Turns Coed | True | By Robert Hanley | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/herbert-marcus-jr-dead-at-58-served-new-york-life-in-dallas.html | Herbert Marcus Jr. Dead at 58; Served New York Life in Dallas | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/no-442-promises-hell-make-it.html | No. 442 Promises He'll Make It | True | By William N. Wallace | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/stans-sees-slow-growth-in-china-trade.html | Stans Sees Slow Growth in China Trade | True | By Richard Phalon | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/survey-finds-us-youth-unskilled-in-written-english.html | Survey Finds U.S. Youth Unskilled in Written English | True | By William K. Stevens Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/state-unit-opens-hearings-into-government-of-city.html | State Unit Opens Hearings Into Government of City | True | By Maurice Carroll | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/24th-designated-the-first-model-precinct.html | 24th Designated the First â€šÂ„Â²Model Precinctâ€šÂ„Â´ | True | By Peter Kihss | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/lobster-cantonese-they-may-think-you-mean-americanese.html | Lobster Cantonese? They May Think You Mean Americanese | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/policeman-killed-in-pnompenh.html | Policeman Killed in Pnompenh | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/tenants-in-building-owned-by-the-city-heatless-in-strike.html | Tenants in Building Owned by the City Heatless in Strike | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bengalis-put-casualties-at-100-in-dacca-fighting.html | Bengalis Put Casualties At 100 in Dacca Fighting | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/extra-work-prompts-vote-to-strike-at-gm-plant.html | Extra Work Prompts Vote to Strike at G.M. Plant | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/apollo-fuel-tank-replaced-moon-mission-on-schedule.html | Apollo Fuel Tank Replaced; Moon Mission on Schedule | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/personal-finance-interest-on-escrow-accounts-is-rare-but-now-that.html | Personal Finance, | True | By Robert J. Cole | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/irish-foreign-minister-terms-british-ulster-policy-lunatic.html | Irish Foreign Minister Terms British Ulster Policy â€šÂ„Â²Lunaticâ€šÂ„Â´ | True | By Henry Tanner Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/world-jurists-group-urges-international-ulster-inquiry.html | World Juristsâ€šÂ„Â´ Group Urges International Ulster Inquiry | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/tentative-cut-is-planned-in-debt-ceiling-request.html | Tentative Cut Is Planned In Debt Ceiling Request | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-proceedings-in-the-un-today-feb-3-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/cougars-beat-chaps.html | Cougars Beat Chaps | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/us-welcomes-move.html | U.S. Welcomes Move | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/strategy-for-democratic-candidates-in-primaries.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/in-grief-and-in-anger-londonderrys-catholics-bury-their-dead.html | In Grief and in Anger, Londonderry's Catholics Bury Their Dead | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/russians-welcome-sadat.html | Russians Welcome Sadat | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/front-page-1-no-title.html | Front Page 1 â€šÂ„Â¹â€šÂ„Â° No Title | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/winter-olympics-open-in-splendor-at-sapporo-hirohito-hails-athletes.html | Winter Olympics Open In Splendor at Sapporo | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/jessie-royce-landis-is-dead-stage-and-screen-actress-67.html | Jessie Royce Landis Is Dead; Stage and Screen Actress, 67 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/state-might-file-broker-suit-today.html | STATE MIGHT FILE BROKER SUIT TODAY | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/pistons-end-losing-streak.html | Pistons End Losing Streak | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/tax-dollars-for-private-and-public-colleges.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/democrats-file-for-ohio-primary-leading-contenders-enter-delegate.html | DEMOCRATS FILE FOR OHIO PRIMARY | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-u-of-montana-branches-out-here-to-find-funds-to-preserve-a.html | The U. of Montana Branches Out Here To Find Funds to Preserve a Forest | True | By Alden Whitman | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/us-britain-reply-in-security-council.html | U.S., BRITAIN REPLY IN SECURITY COUNCIL | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/ray-kinney-is-dead-hawaiian-singer-71.html | RAY KINNEY IS DEAD; HAWAIIAN SINGER, 71 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/4-suspended-city-employes-plead-guilty-in-medicaid-case.html | 4 Suspended City Employees Plead Guilty in Medicaid Case | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/demonstration-in-london.html | Demonstration in London | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/consumers-remain-cautious-on-buying.html | CONSUMERS REMAIN CAUTIOUS ON BUYING | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/miss-meyer-breaks-ankle.html | Miss Meyer Breaks Ankle | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/longhaired-cop-is-dismissed-for-failure-to-maintain-norm.html | â€ŚÂ'Longâ€ŚÂ'Haired Copâ€ŚÂ' Is Dismissed For Failure to Maintain Norm | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/market-place-a-broker-tells-how-he-works.html | Market Place A Broker Tells How He Works | True | By Robert Metz Imumamimtmen | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/frontdoor-thefts-are-called-cargo-industrys-greatest-peril.html | â€ŚÂ'Frontâ€ŚÂ'Doorâ€ŚÂ' Thefts Are Called Cargo Industry's Greatest Peril | True | By George Goodman Jr. | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/critic-wins-point-at-aec-hearings-granted-right-to-participate-in.html | CRITIC WINS POINT AT A.E.C. HEARINGS | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/royals-surge-defeats-knicks-116-to-105.html | Royalsâ€ŚÂ' Surge Defeats Knicks, 116 to 105 | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/kissinger-links-aid-bill-to-talks-says-defeat-by-senate-was-a.html | KISSINGER LINKS AID BILL TO TALKS | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/science-talent-search-names-12-in-city-region-theyre-among-40.html | Science Talent Search Names 12 in City Region | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/husbandandwife-team-of-anthropologists-urge-a-new-view-of-marriage.html | Husbandâ€ŚÂ'Andâ€ŚÂ'Wife Team of Anthropologists Urge a New View of Marriage | True | By Joan Cook | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/dock-workers-pact-to-keep-ports-open-past-us-injunction.html | Dock Workersâ€ŚÂ' Pact To Keep Ports Open Past U.S. Injunction | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/new-chief-named-in-new-zealand-marshall-replaces-holyoake-as-prime.html | NEW CHIEF NAMED IN NEW ZEALAND | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-visitors-portrays-ordeal-of-a-threatened-gi.html | 'The Visitors' Portrays Ordeal of a Threatened G.I. | True | By Vincent Canby | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/dance-new-cunningham-debut-of-landrover-at-brooklyn-academy.html | Dance:New Cunningham | True | By Clive Barnes | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/rockets-top-stars.html | Rockets Top Stars | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/anniversary-in-court.html | Anniversary in Court | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/miss-devlins-flat-invaded.html | Miss Devlin's Flat Invaded | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/message-citing-senseless-war-stirs-albany-debate.html | Message Citing â€ŚÂ'Senseless Warâ€ŚÂ' Stirs Albany Debate | True | By William E. Farrell Special to The New York Time | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/morton-appoints-aide.html | Morton Appoints Aide | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/court-dispute-holding-up-48-new-penn-central-cars.html | Court Dispute Holding Up 48 New Penn Central Cars | True | By Frank J. Prial | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/britains-currency-and-gold-reserves-surge-to-new-high.html | Britain's Currency And Gold Reserves Surge to New High | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/celtics-trounce-bulls-by-124100-havlicek-gets-32-points-cowens-21.html | CELTICS TROUNCE BULLS BY 124â€ŚÂ'100 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/buckley-asks-ulster-pullout.html | Buckley Asks Ulster Pullout | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/national-campaign-set-for-winchester-cigars.html | Advertising | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/black-caucus-plans-forum-on-priorities.html | BLACK CAUCUS PLANS FORUM ON PRIORITIES | True | | 2000-01-21 | RE0000817350 | B00000733874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/ganging-up-on-muskie.html | Ganging Up on Muskie | True | By Tom Wicker | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/most-stocks-rise-as-volume-booms-dow-index-is-up-by-406-as-big.html | MOST STOCKS RISE AS VOLUME BOOMS | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/publishers-give-success-tips.html | Advertising | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/snow-may-be-artificial-but-the-business-is-real.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bengalis-in-dacca-coping-with-problems.html | Bengalis in Dacca Coping With Problems | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/5-years-probation-imposed-on-grocer-who-killed-thief-19.html | 5 Yearsâ€‹Â· Probation Imposed on Grocer Who Killed Thief, 19 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/legislature-gets-11-more-bills-on-prison-reform.html | Legislature Gets 11 More Bills on Prison Reform | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/5000-japanese-welcome-exsoldier.html | 5,000 Japanese Welcome Exâ€‹Â°Soldier | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/early-school-strike-divides-madison-township-teachers-out-over.html | â€‹Â·Early â€‹Â· School Strike Divides Madison Township | True | By Gene I. Maeroff Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/health-care-needs-and-resources.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bowie-snowed-out-otb-action-shifts-to-gulf-stream-park.html | Bowie Snowed Out, OTB Action Shifts To Gulf stream Park | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/richard-messner-of-printing-firm.html | RICHARD MESSNER OF PRINTING FIRM I | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/untidy-ma-bell.html | Letters to the Editor | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/plan-for-housing-in-brooklyn-cut-scattersite-proposal-filed-for-30.html | PLAN FOR HOUSING IN BROOKLYN CUT | True | By Edward Ranzal | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/bruins-triumph-over-rangers-20-lead-by-8-points-esposito-and-orr.html | BRUINS TRIUMPH OVER RANGERS, 2â€‹Â·0; LEAD BY 8 POINTS | True | By Gerald Eskenazi | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 â€‹Â® No Title | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/anne-hennings-skates-digging-for-olympic-gold-miss-henning-aims-for.html | Anne Henning's Skates Digging for Olympic Gold | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/photos-of-mars-disclose-a-giant-volcano.html | Photos of Mars Disclose a Giant Volcano | True | By Walter Sullivan Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/recess-of-talks-explained.html | Recess of Talks Explained | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/delay-is-possible-for-us-gold-bill-slow-progress-in-trade-talks.html | DELAY IS POSSIBLE FOR U.S. GOLD BILL | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/lennen-is-seeking-a-reorganization-advertising-agency-lists.html | LENNEN IS SEEKING A REORGANIZATION | True | By Philip H. Dougherty | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/jets-pluck-360pound-wrestler-in-draft.html | Jets Pluck 360â€‹Â·Pound Wrestler in Draft | True | By Murray Crass | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/arts-and-letters-body-elects-barzun-as-head.html | Arts and Letters Body Elects Barzun as Head | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/alpine-caper.html | Alpine Caper | True | By Roger Greenspun | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/benjamin-chew-jr.html | BENJAMIN CHEW JR. | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/ford-truck-made-in-japan-will-go-on-sale-in-us.html | Ford Truck Made in Japan Will Go on Sale in U.S. | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/peter-kasius-78-exstate-official-ideputy-in-social-services-agency.html | PETER KASIUS, 78, EXâ€‹Â·STATE OFFICIAL | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/chairman-of-ampex-quits-post-company-sued-in-class-action-chairman.html | Chairman of Ampex Quits Post; Company Sued in Class Action | True | By Gene Smith | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/jet-football-player-cleared-on-gunpossession-charge.html | Jet Football Player Cleared On Gunâ€‹Â·Possession Charge | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/2-multiuse-towers-to-rise-in-midtown-shopping-area-stores-offices.html | 2 Multiuse Towers to Rise In Midtown Shopping Area | True | By Glenn Fowler | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/reserve-board-sets-guidelines-to-speed-clearing-of-checks.html | Reserve Board Sets Guidelines To Speed Clearing of Checks | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/caefs-raooock-vroreovr-jvs.html | CHARLES RADDOCK, WROTE ABOUT JEWS | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/us-group-accused-in-soviet-incident.html | U.S. GROUP ACCUSED IN SOVIET INCIDENT | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/2-bank-takeovers-on-li-are-allowed.html | 2 BANK TAKEâ€‹Â·OVERS ON L.I. ARE ALLOWED | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/oeo-atlanta-chief-named.html | O.E.O. Atlanta Chief Named | True | | 2000-01-21 | RE0000817350 | B00000733874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/air-strikes-reported.html | Air Strikes Reported | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/canucks-rout-seals-51.html | Canucks Rout Seals, 5â€¦Â*1 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/west-virginia-chief-runs-for-new-term.html | WEST VIRGINIA CHIEF RUNS FOR NEW TERM | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/muskie-peace-plan-bids-saigon-settle-or-lose-aid-muskie-gives-plan.html | Muskie Peace Plan Bids Saigon Settle or Lose Aid | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/frances-deus-ex-machina.html | France's Deus Ex Machina | True | By Anatole Broyard | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/the-negotiation-way.html | The Negotiation Way | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/no-us-role-in-ulster.html | No U. S. Role in Ulster | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/extra-police-protection-for-murphy-2-others.html | Extra Police Protection For Murphy, 2 Others | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/chris-evert-wins-in-straight-sets-topples-miss-molesworth-laurie.html | CHRIS EVERT WINS IN STRAIGHT SETS | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/2-die-in-belfast.html | 2 Die in Belfast | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/top-aide-of-brezhnev-visiting-us-dataprocessing-his-official.html | Top Aide of Brezhnev Visiting U.S.; Dataâ€¦Â'Processing His Official Interest | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/rockets-triumph-11188.html | Rockets Triumph, 111â€¦Â*88 | True | | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/memo-to-the-secretary-general.html | Memo to the Secretary General | True | By Ernest A. Gross | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/otc-and-amex-volume-rises-prices-up-for-5th-day-in-a-row.html | Oâ€¦Â'Tâ€¦Â'C and Amex Volume Rises; Prices Up for 5th Day in a Row | True | By Alexander R. Hammer | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/street-watching-2-stalled-stocks-no-shares-traded-in-levitz-or.html | STREET WATCHING 2 STALLED STOCKS | True | By Terry Robards | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-03 | 1972-02-03 | https://www.nytimes.com/1972/02/03/archives/argentina-beset-by-soaring-prices-women-are-wild-as-cost-of-beef.html | ARGENTINA BESET BY SOARING PRICES | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817350 | B00000733874 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/francis-bellamy-author-was-85-exaide-to-readers-digest-also-a.html | FRANCIS BELLAMY, AUTHOR, WAS 85 | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/boston-u-sextet-wins.html | Boston U. Sextet Wins | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/suit-cites-white-case-among-others-charged-in-a-varied-scheme-sec.html | Suit Cites White & Case Among Others Charged in a Varied â€¦Â'Schemeâ€¦Â' | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/himalayan-hypocrisy.html | Himalayan Hypocrisy | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/philip-liebmann-headed-brewery-miss-rheingold-competition-originator.html | PHILIP LIEBMANN, HEADED BREWERY | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/2-awol-us-seamen-in-turkish-police-custody.html | 2 A.W.O.L. U.S. Seamen In Turkish Police Custody | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rogers-and-muskie-secretaries-of-state-do-better-to-avoid-election.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/savings-bond-sales-exceed-redemptions.html | Savings Bond Sales Exceed Redemptions | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/dr-muriel-raum.html | DR. MURIEL RAUM | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/boyer-says-budget-trims-imperil-state-u-libraries.html | Boyer Says Budget Trims Imperil State U. Libraries | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/lawyers-call-for-appointment-of-all-judges-sitting-in-city.html | Lawyers Call for Appointment Of All Judges Sitting in City | True | By Lesley Oelsner | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/study-finds-news-parley-nearly-dead-under-nixon.html | Study Finds News Parley Nearly Dead Under Nixon | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/new-zealanders-set-4mile-relay-record.html | New Zealanders Set 4â€¦Â'Â'Mile Relay Record | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/nets-defeat-floridians-122120-on-rebound-goal-with-003-left-nets.html | Nets Defeat Floridians, 122â€¦Â'120, On Rebound Goal With 0:03 Left | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/more-trouble-at-powder-ridge.html | News of Skiing | True | By Michael. Strauss Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/joe-herrandez-62-santa-anita-voice.html | JOE HERNANDEZ, 62, SANTA ANITA â€¦Â'Â'VOICEâ€¦Â'Â' | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/special-to-the-new-york-times.html | GREENVALE, L. I., Feb. 3â€¦Â'Â'â€¦Â'C. W. Post College, led by Pete Haubner's game high of 27 points defeated the City College with 77â€¦Â'Â'73, tonight. | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/ribicoff-resumes-welfare-efforts-rejoins-reform-drive-for-duration.html | RIBICOFF RESUMES WELFARE EFFORTS | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/3-from-plohn-firm-accused-in-court.html | 3 FROM PLOHN FIRM ACCUSED IN COURT | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/us-boxer-on-prison-leave-helps-us-beat-british.html | U.S. Boxer on Prison Leave Helps U.S. Beat British | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fine-fare-at-small-new-restaurant.html | Fine Fare at Small New Restaurant | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/no-carolina-five-triumphs-7159-rallies-after-weak-start-to-down.html | NO. CAROLINA FIVE TRIUMPHS, 71â€‹â€‹â€‹69 | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/is-ivory-jewelry-staging-a-comeback.html | Shop Talk | True | By Anne Marie Scrim | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fulbright-urges-senate-to-find-way-to-make-kissinger-testify.html | Fulbright Urges Senate to Find Way to Make Kissinger Testify | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/selecting-judges.html | Letters to the Editor | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/shortterm-interest-rates-will-firm-up-stans-says.html | Shortâ€‹â€‹Term Interest Rates Will â€‹â€‹Firm Upâ€‹â€‹ Stans Says | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/the-attica-iron-cools.html | The Attica Iron Cools | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/thrift-units-are-divided-on-conversion-to-stock-ruling-weighed-by.html | Thrift Units Are Divided On Conversion to Stock | True | By Douglas W. Cray | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rockingham-snowbound.html | Rockingham Snowbound | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/little-man-gives-knicks-big-woe.html | Little Man Gives Knicks Big Woe | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/mrs-muriel-vanderbilt-adams-society-leader-dies-in-florida.html | Mrs. Muriel Vanderbilt Adams, Society Leader, Dies in Florida | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/soviet-reforms-work-at-test-bakery.html | Soviet Reforms Work at Test Bakery | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/antic-humor-marks-numbers-premiere.html | ANTIC HUMOR MARKS â€‹â€‹NUMBERSâ€‹â€‹ PREMIERE | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/coast-films-shown-in-whitney-series.html | Coast Films Shown in Whitney Series | True | ROGER GREENSPUN. | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/hiring-bill-called-reverse-racism-would-set-trainee-ratio-on.html | HIRING BILL CALLED â€‹â€‹REVERSE RACISMâ€‹â€‹ | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rail-traffic-off-truck-tonnage-up.html | RAIL TRAFFIC OFF; TRUCK TONNAGE UP | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/a-deputy-inspector-in-morals-division-demoted-to-captain.html | A Deputy Inspector In Morals Division Demoted to Captain | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/penguins-win-on-carom.html | Penguins Win on Carom | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/roller-derby-women-have-ups-and-downs.html | Roller Derby Women Have Lips and Downs | True | By Judy Klemesrud | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/tv-cbs-adapts-capotes-the-glass-house.html | TV: C.B.S. Adapts Capote's â€‹â€‹The Glass Houseâ€‹â€‹ | True | By John J. O'Connor | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/9-companies-face-fights-on-issues-ford-chrysler-and-att-among-those.html | 9 COMPANIES FACE FIGHTS ON ISSUES | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/washington-for-the-record-feb-3-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/car-industrys-sales-rise-deliveries-gain-in-january-newauto-sales.html | Car Industry's Saks Rise | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/market-place-gains-by-levitz-in-sales-studied.html | Market Place: Gains by Levitz In Sales Studied | True | By Robert Metz | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/wide-pentagonbusiness-links-discounted-in-contracts-study.html | Wide Pentagonâ€‹â€‹Business Links Discounted in Contracts Study | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/irish-throughout-the-city-are-enraged-over-the-slaying-of-13-in.html | Irish Throughout the City Are Enraged Over the Slaying of 13 in Londonderry | True | By Robert Hanley | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/yevtushenko-chats-with-nixon.html | Notes on People | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/ncaa-to-go-to-trial-in-u-of-california-case.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rangers-top-sabres-42-as-gilbert-ratelle-star-rangers-defeat-sabres.html | Rangers Top Sabres, 4â€‹â€‹2, As Gilbert, Ratelle Star | True | By Deans McGowen Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/house-panel-backs-interim-rise-of-20billion-in-the-debt-limit.html | House Panel Backs Interim Rise Of $20â€‹â€‹Billion in the Debt Limit | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/price-changes-set-by-reynolds-metals-on-aluminum-line-reynolds.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/excerpts-from-revised-vietcong-peace-proposals.html | Excerpts From Revised Vietcong Peace Proposals | True | | 2000-01-21 | RE0000817250 | B00000727135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rights-bloc-beaten-in-2d-closure-vote.html | RIGHTS BLOC BEATEN IN 2D CLOSURE VOTE | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/the-antidrug-is-coming.html | The Antidrug Is Coming | True | By Romain Gary | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/may-chairman-is-leaving-babcock-named-president-chairman-of-may-is.html | May Chairman Is Leaving, Babcock Named President | True | By Herbert Koshetz | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/soviet-is-said-to-ban-dissident-journal.html | Soviet Is Said to Ban Dissident Journal | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/world-bank-to-give-883million-in-aid.html | WORLD BANK TO GIVE $88.3â€‹Â³MILLION IN AID | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/dacca-suburb-site-of-sporadic-fighting.html | Dacca Suburb Site of Sporadic Fighting | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/nastase-wins-first-match-in-title-kansas-city-tennis.html | Nastase Wins First Match In Title Kansas City Tennis | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/montedison-holding-talks-on-takeover-with-a-fiber-maker.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/mystery-cloaks-the-methadone-death-of-youth-here-who-posed-as.html | Mystery Cloaks the Methadone Death Of Youth Here Who Posed as Addict | True | By Joseph Lelyveld | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/jackson-brewing-goes-to-ketchum-macleod.html | Advertising | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/lirr-is-sued-over-cancellation-of-10trip-tickets.html | L. I. R. R. Is Sued Over Cancellation Of 10â€‹Â³Trip Tickets | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/us-and-canada-advance-in-team-handball-trials.html | U.S. and Canada Advance In Team Handball Trials | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/waldheim-urges-action-on-problems-in-africa.html | Waldheim Urges Action On Problems in Africa | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/john-h-pratt-jr-dies-at-77-expitneybowes-executive.html | John H. Pratt Jr. Dies at 77; Exâ€‹â€‹Pitneyâ€‹â€‹Bowes Executive | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/examiner-favors-airmail-rate-rise-a-parcel-post-increase-and.html | EXAMINER FAVORS AIRMAIL RATE RISE | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/late-rally-cuts-market-losses-trading-resumes-in-levitz-it-rebounds.html | LATE RALLY CUTS MARKET LOSSES | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/added-phone-links-to-china-requested.html | ADDED PHONE LINKS TO CHINA REQUESTED | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fact-finder-to-submit-plan-in-madison-school-dispute.html | Fact Finder to Submit Plan In Madison School Dispute | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/court-bars-democrats-equaltime-plea.html | Court Bars Democrats Equalâ€‹Â³â€‹â€‹Time Pie, | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/comdr-delong-mills.html | COMDR. DELONG MILLS | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/a-warm-reception-promised-to-chinese-table-tennis-team.html | A â€‹Â³â€‹â€‹Warm Receptionâ€‹Â³â€‹Â´ Promised To Chinese Table Tennis Team | True | By Kathleen Teltsch | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/state-plans-reforms.html | State Plans Reforms | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/stocks-decline-on-amex-and-otc-profit-taking-is-cited-as-the-major.html | STOCKS DECLINE ON AMEX AND Oâ€‹â€‹â€‹â€‹â€‹â€‹T.â€‹â€‹Câ€‹â€‹â€‹â€‹C | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/those-in-peril-of-the-captain.html | Books of The Times | True | By Christopher Lehivianná€‹â€‹HAUPT | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/film-a-costume-drama-mary-queen-of-scots-opens-at-music-hall.html | Film: A Costume Drama:' Mary', Queen of Scots' Opens at Music Hall | True | By Vincent Canby | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/eberle-sees-dollar-step-next-week-eberle-expects-action-on-dollar.html | Eberle Sees Dollar Step Next Week | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/article-1-no-title.html | Article 1 â€‹â€‹Â³â€‹Â´â€‹â€‹â€‹â€‹Â³â€‹Â´â€‹â€‹â€‹Â³â€‹Â´ No Title | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/narcotics-prosecutor-francis-joseph-rogers.html | Man in the News | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/amoco-chemicals-expands.html | Amoco Chemicals Expands | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/new-ruling-on-cable-tv-limits-its-big-city-growth.html | New Ruling on Cable TV Limits Its Bigâ€‹Â³â€‹Â´â€‹â€‹City Growth | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/shape-of-things-to-come.html | Shape of Things to Come | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/enlistment-rise-bolsters-hope-for-volunteer-army-enlistments.html | Enlistment Rise Bolsters Hope for Volunteer Army | True | By Drew Middleton Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/meat-loaf-in-biscuit-dough.html | Meat Loaf in Biscuit Dough | True | By Jean Hewitt | 2000-01-21 | RE0000817250 | B00000727135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/lynch-blames-extremists-for-burning-of-embassy.html | Lynch Blame | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/maryland-to-study-a-sports-complex-for-baltimore-site.html | Maryland to Study A Sports Complex For Baltimore Site | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/france-expected-to-repay-israelis-accord-is-believed-near-on-50.html | FRANCE EXPECTED TO REPAY ISRAELIS | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/3-share-lead-with-65s-on-ideal-hawaiian-links-3-share-lead-with-65s-on.html | 3 Share Lead With 65's On Ideal Hawaiian Links | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/moderns-picasso-show-one-of-finest-ever-held.html | Modern's Picasso Show One of Finest Ever Held | True | By Hilton Kramer | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/store-sales-advance.html | Store Sales Advance | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/who-shot-ron-porambo-a-puzzling-newark-case-who-shot-ron-porambo.html | Who Shot Ron porambo? A Puzzling Newark Case | True | By James M. Markham Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/buzkashi-knight-in-armor-win-divisions-of-arcadia.html | Buzkashi, Knight in Armor Win Divisions of Arcadia | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/satelliteborne-dowsing-rod-to-be-orbited-in-spring.html | Satellite‑Â‑Borne Dowsing Rod to Be Orbited in Spring | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/landis-rites-tomorrow.html | Landis Rites Tomorrow | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/-71-profit-at-peak-for-kraftco-corp-companies-issue-earnings.html | â€šÂ‑'71 Profit at Peak For Kraftco Corp. | True | By Clare M. Reckert | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/lindsay-gets-friendly-greeting-from-critical-boston-students.html | Lindsay Gets Friendly Greeting From Critical Boston Students | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/gerhard-samuel-conducts-mozart-and-2-premieres.html | Gerhard Samuel Conducts Mozart and 2 Premieres | True | By Harold C. Schonberg | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/nuclear-venture-is-formed.html | Nuclear Venture Is Formed | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/dollar-rebounds-from-lows.html | Dollar Rebounds From Lows | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/correction-board-urges-14-reforms-for-city-prisons-inmate-councils.html | CORRECTION BOARD URGES 14 REFORMS FOR CITY PRISONS | True | By Linda Charlton | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/miss-krantzcke-advances.html | Miss Krantzcke Advances | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fleisher-gets-wouk-chair.html | Fleisher Gets Wouk Chair | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/flyers-edge-wings.html | Flyers Edge Wings | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/role-of-the-british-forces-in-northern-ireland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/behind-rumors-of-a-tet-drive-a-flurry-of-reports-by-us-sets-scene.html | News Analysis | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/soviet-skier-wins-at-olympics-vedenine-first-gold-medalist-schenk.html | Soviet Skier Wins at Olympics | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/legislator-joins-grandfather.html | Legislator Joins Grandfatheri | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/john-marcus-walker.html | JOHN MARCUS WALKER | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/foe-takes-laotian-town.html | Foe Takes Laotian Town | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/books-of-the-times-ars-longa-vita-brevis.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/gm-net-up-volume-record-set-in-1971-general-motors-lifts-net-income.html | G.M. Net Up; | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/ftc-acts-to-curb-mail-sales-plans-drops-attempt-to-outlaw.html | F.T.C. ACTS TO CURB MAIL SALES PLANS | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/att-earnings-set-record-in-71-operating-revenues-up-9-company-sees.html | A.11.81T. EARNINGS SET RECORD IN â€šÂ‑'71 | True | By Gene Smith | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/markup-cuts-urged-for-mens-apparel-reduced-markup-in-clothes-urged.html | SALES AT RECORDS AT RETAIL CHAINS | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/250-books-chosen-by-inmates-added-to-rikers-island-library.html | 250 Books Chosen by Inmates Added to Rikers Island Library | True | By George Goodman Jr. | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/the-london-symphony-is-led-by-previn-in-brahms-fourth.html | The London Symphony Is Led By Previn in Brahms's Fourth | True | By Donal Henahan | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/bridge-new-yorker-serves-well-as-2d-substitute-on-cruise.html | Bridge: | True | By Alan Truscott | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/a-new-prosecutor-in-city-to-handle-only-narcotics-he-will-have.html | A New Prosecutor in City To Handle Only Narcotics | True | By Lacey Fosburgh | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/national-airlines-machinists-back-6million-settlement.html | National Airlines Machinists Back $6â€šÂ‑Â"Million Settlement | True | | 2000-01-21 | RE0000817250 | B00000727135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/court-in-morocco-is-told-leaders-death-foiled-coup.html | Court in Morocco Is Told Leader's Death Foiled Coup | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/city-ballet-gives-watermill-premiere.html | City Ballet Gives â€šÃ„Â²Watermillâ€šÃ„Â´ Premiere | True | By Clive Barnes | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/liquori-tests-new-training-theory-tonight.html | Liquori Tests New Training Theory Tonight | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/skiers-are-barred-from-showing-brand.html | SKIERS ARE BARRED FROM SHOWING BRAND | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/filion-takes-aim-493-to-go-for-500-driver-makes-local-debut.html | FILION TAKES AIM: 493 TO GO FOR 500 | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/i-am-a-frightened-man.html | Letters to the Editor | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/irvings-researcher-subpoenaed-to-face-inquiry-in-hughes-case.html | Irving's Researcher Subpoenaed To Face Inquiry in Hughes Case | True | By Douglas Robinson | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/institutions-prepare-to-join-big-board-but-delay-is-expected.html | Institutions Prepare to Join Big Board, but Delay Is Expected | True | By Terry Robards | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/miss-forrester-sings-with-elan-canadian-contralto-offers-bright.html | Canadian Contralto Offers Bright Recital at Tully | True | By Allen Hughes | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/minnesota-college-with-no-campus-classrooms-or-grades-opens.html | Minnesota College With No Campus, Classrooms or Grades Opens | True | By Andrew M. Malcolm Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/webster-coach-of-giants-to-undergo-ear-surgery.html | Webster, Coach of Giants, To Undergo Ear Surgery | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/duty-honor-and-self.html | Duty Honor (and Self) | True | By Lucian K. Truscott 3d | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/credit-expansion-gains-momentum-loans-to-business-advance-at-new.html | CREDIT EXPANSION GAINS MOMENTUM | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/us-likely-to-skip-vote-required-in-dock-freeze.html | New York Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/matthew-urgas-black-tax-for-building-plan-in-harlem.html | Matthew Urgas â€šÃ„Â²Black Taxâ€šÃ„Â´ For Building Plan in Harlem | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/morton-cites-lack-of-funds-for-parks.html | MORTON CITES LACK OF FUNDS FOR PARKS | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/11-boys-leave-note-to-mr-kool-a-memorial-to-slain-policeman.html | 11 Boys Leave Note to â€šÃ„Â²Mr. Koolâ€šÃ„Â´ A Memorial to Slain Policeman | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/russell-scores-36-as-warriors-romp.html | RUSSELL SCORES 36 AS WARRIORS ROMP | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/leader-of-damascus-jews-hopeful-says-plight-is-exaggerated.html | Leader of Damascus Jews Hopeful, Says Plight Is Exaggerated | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rogers-says-muskie-hurt-prospects-of-peace-talks-rogers-attacks.html | Rogers Denounces Muskie's Comments on Vietnam | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/williams-rebuts-nixon-on-dock-lag-he-terms-placing-blame-on.html | WILLIAMS REBUTS NIXON ON DOCK LAG | True | By Richard Halloran Special to The New York Tittles | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/r-w-young-jr-weds-mrs-airey.html | R. W. Young Jr. Weds Mrs. Airey | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/us-chess-official-seeing-icelanders-about-match.html | U.S Chess Official Seeing Icelanders About Match | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/wood-field-and-stream-twoman-hunting-association-is-long-on.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/thant-accepts-fellowship-with-institute-in-chicago.html | Thant Accepts Fellowship With Institute in Chicago | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/bronx-wife-raped-suspect-24-seized.html | BRONX WIFE RAPED; SUSPECT, 24, SEIZED | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/robert-a-eck.html | ROBERT A. ECK | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/times-pressroom-killed.html | Times Pressman Killed | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/5-americans-die-in-action-in-week-in-south-vietnam.html | 5 Americans Die in Action In Week in South Vietnam | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/ulster-catholics-ignoring-heath-call-new-march-newry-protest-set.html | ULSTER CATHOLICS, IGNORING HEATH, CALL NEW MARCH | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/judge-georgesylvester-dead-l-iiserved-statecourt-of-claims.html | Judge George Sylvester Dead; Served State Court of Claims | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/engineering-rental-unit.html | Engineering Rental Unit | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/blacks-in-shift-forming-unit-for-mrs-chisholm.html | Blacks, in Shift, Forming Unit for Mrs. Chisholm | True | By Thomas A. Johnson | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/vietcong-present-revised-proposal-at-talks-in-paris-new-version-of.html | VIETCONG PRESENT REVISED PROPOSAL AT TALKS IN PARIS | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/avery-in-wonderland.html | sports Of The Times | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/front-page-1-no-title.html | Front Page 1 â€š Â¹â€š Â° No Title | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/drug-price-lists-urged-at-hearing-government-agencies-favor.html | DRUG PRICE LISTS URGED AT HEARING | True | By Grace Lichtenstein | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/dublins-attitude-irritates-london-minister-warns-of-threat-to-ties.html | DUBLIN'S ATTITUDE IRRITATES LONDON | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/scouts-mark-62d-birthday-seeking-greater-relevance.html | Scouts Mark 62d Birthday, Seeking Greater Relevance | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/albany-job-list-is-made-public-many-paid-by-legislature-seldom-seen.html | ALBANY JOB LIST IS MADE PUBLIC | True | By James F. Clarity Special to The New York Times. | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/nixon-arrives-in-florida.html | Nixon Arrives in Florida | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/dr-chester-keefer-dies-at-74-held-boston-u-medical-posts.html | Dr. Chester Keefer Dies at 74; Held Boston U. Medical Posts | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/agnews-position-in-suit-explained-ziegler-cites-liaison-role-in.html | AGNEW'S POSITION IN SUIT EXPLAINED | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/the-new-malthusians.html | The New Malthusians | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/superfecta-pays-19001-to-8-westbury-bettors.html | Superfecta Pays $19,001 To 8 Westbury Bettors | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/laver-easily-ousts-pilic-and-ashe-averts-upset.html | Laver Easily Ousts Pilic And Ashe Averts Upset | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/canadian-exchange-delists-mine-issue.html | CANADIAN EXCHANGE DELISTS MINE ISSUE | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/shop-owner-is-shot-dead-in-downtown-brooklyn.html | Shop Owner Is Shot Dead in Downtown Brooklyn | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/failures-in-reply.html | Letters to the Editor | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/3-soviet-stars-in-cleveland.html | 3 Soviet Stars in Cleveland | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/savard-rejoining-canadiens.html | Savard Rejoining Canadiens | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/back-on-the-track.html | Back on the Track | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/obituary-1-no-title.html | Obituary 1 â€š Â® No Title | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/salvatore-raguso.html | SALVATORE RAGUSO | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/consumer-credit-up-in-december-climb-was-900million-1971-gain-was.html | CONSUMER CREDIT UP IN DECEMBER | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/jackson-seeks-early-tennessee-primary.html | Jackson Seeks Early Tennessee Primary | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/ftc-is-told-bergdorfs-was-offered-to-3-retailers-bergdorfs-offer.html | F.T.C. Is Told Bergdorf's Was Offered to 3 Retailers | True | By Isadore Barmash Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/silver-futures-decline-in-price-march-contract-closes-day-at-153-an.html | SILVER FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/prices-of-bonds-drop-slightly-corporate-tax-exempts-continue-steady.html | PRICES OF BONDS DROP SLIGHTLY | True | By John H. Allan | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/earth-tremor-felt-in-south.html | Earth Tremor Felt in South | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/article-2-no-title.html | Article 2 â€š Â¹â€š Â° No Title | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rogers-to-cut-13-in-intelligence-unit.html | ROGERS TO CUT 13% IN INTELLIGENCE UNIT | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fordham-quintet-triumphs-8575-st-peters-is-loser-seton-hall-bows-to.html | FORDHAM QUINTET TRIUMPHS, 85â€š Â*75 | True | By Sam Goldaper | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/30-million-view-opening.html | 30 Million View Opening | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/miss-proell-dominates-downhill-field.html | Miss Proell Dominates Downhill Field | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/accord-seen-near.html | Accord Seen Near | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/rain-and-winds-buffet-city-area-mercury-then-falls-sharply-some.html | RAIN AND WINDS BUFFET CITY AREA | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/javits-chides-governor-and-mayor.html | Javits Chides Governor and Mayor | True | By Maurice Carroll | 2000-01-21 | RE0000817250 | B00000727135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/porter-e-leach.html | PORTER E. LEACH | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/commissioner-wont-reinstate-two-dismissed-at-willowbrook.html | Commissioner Won't Reinstate Two Dismissed at Willowbrook | True | By John Sibley | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/clinics-for-heroin-are-argued-here-creation-of-centers-for-free.html | CLINICS FOR HEROIN ARE ARGUED HERE | True | By Deirdre Carmody | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/pistolpacking-mamas-a-contrast-in-looks-but-similar-views-on-women.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/mundt-ill-is-stripped-of-senate-posts.html | Mundt, Ill, Is Stripped of Senate Posts | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/inflight-commercials-gain.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fighting-returns-to-u-minh-forest-saigon-says-14-guerrillas-were.html | FIGHTING RETURNS TO U MINH FOREST | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/u-s-bars-intervention-in-ulster.html | U. S. Bars In in Ulster | True | By Tad Szulc Special to The New York Time. | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/mangione-presents-carnegie-program.html | MANGIONE PRESENTS CARNEGIE PROGRAM | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/hughes-book-includes-twiceold-tales-purported-hughes-autobiography.html | Hughes Book Includes Twiceâ€šÃ„Â"Told Tales | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/wage-suit-labels-exemption-scanty.html | WAGE SUIT LABELS EXEMPTION SCANTY | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/murphy-suggests-roving-band-may-have-killed-2-patrolmen-murphy.html | Murphy Suggests Roving Band May Have Killed 2 Patrolmen | True | By Martin Arnold | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/commodity-price-index-up-04-from-weekagolevel.html | Commodity Price Index Up 0.4 From Weekâ€šÃ„Â"Ago Level | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/minority-business-shows-small-gain.html | MINORITY BUSINESS SHOWS SMALL GAIN | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/sales-at-records-at-retail-chains-volume-in-the-january-year.html | SALES AT RECORDS AT RETAIL CHAINS | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/black-rhodesian-leader-finds-intimidation-by-whites-on-pact.html | Black Rhodesian Leader Finds Intimidation by Whites on Pact | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/2-players-injured-as-kings-and-canadiens-play-11-tie.html | 2 Players Injured as Kings And Canadiens Play 1â€šÃ„Â*1 Tie | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/fast-bruin-start-downs-stars-61-johnston-notches-3d-assist-tying.html | FAST BRUIN START DOWNS STARS, 6â€šÃ„Â*1 | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/new-books.html | New Books | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/j-james-matthew-cashin-821-a-retired-accountant-dies.html | James Matthew Cashin, 82, A Retired Accountant, Dies | True | | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-04 | 1972-02-04 | https://www.nytimes.com/1972/02/04/archives/foreign-concerns-facing-tight-rein-canada-hints-canadian-rules-may.html | Foreign Concerns Facing Tight Rein, Canada Hints | True | By Brendan Jones | 2000-01-21 | RE0000817250 | B00000727135 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/finally-off-the-hook.html | Finally Off the Hook? | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/new-army-its-in-the-making.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/a-dour-lyricism-marks-new-paintings-of-iceland.html | Art: | True | By Hilton Kramer | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/james-w-cooper.html | JAMES W. COOPER | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/lewis-r-beers.html | LEWIS R. BEERS | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/offshore-oil-another-santa-barbara.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/bill-to-be-sent-next-week.html | Bill to Be Sent Next Week | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/blazers-win-for-inman.html | Blazers Win for Inman | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/told-to-kill-says-a-british-soldier.html | TOLD TO KILL, SAYS A BRITISH SOLDIER | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/topper-in-pact-with-creditors-71-loss-expected-to-wipe-out-concerns.html | TOPPER IN PACT WITH CREDITORS | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/fbi-investigating-production-testing-of-army-m16-rifle.html | F.B.I. Investigating Production Testing Of Army Mâ€šÃ„Â*16 Rifle | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/2-suspended-by-sec-under-stock-laws.html | 2 SUSPENDED BY S.E.C. UNDER STOCK LAWS | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/treasury-issues-are-32-cashed-surprisingly-large-volume-of-new.html | TREASURY ISSUES ARE 32% CASHED | True | By John H. Allan | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/3-panthers-guilty-in-police-shooting.html | 3 PANTHERS GUILTY IN POLICE SHOOTING | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/eno-bartal-cellist-and-conductor-dies.html | JENO BARTAL, CELLIST AND CONDUCTOR, DIES | True | | 2000-01-21 | RE0000817249 | B00000727134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/new-meetings-set.html | New Meetings Set | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/murphy-in-favor-of-heroin-clinics-would-serve-addicts-not-helped-by.html | MURPHY IN FAVOR OF HEROIN CLINICS | True | By Edward Hudson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/two-exhibitions-for-lee-gatch.html | Art: | True | By John Canaday | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/rep-hechler-plans-housesenate-race.html | REP. HECHLER PLANS HOUSEâ€¦Â*SENATE RACE | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/erhard-75-critical-of-germans.html | Notes on People | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/us-steel-to-open-youngstown-plant.html | U.S. STEEL TO OPEN YOUNGSTOWN PLANT | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/phone-workers-will-vote-on-proposal-to-end-strike-phone-workers-in.html | Phone Workers Will Vote On Proposal to End Strike | True | By Damon Stetson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/cash-and-walker-on-bestball-of-55-lead-astrojet-golf.html | Cash and Walker, On Bestâ€¦Â*Ball of 55, Lead Astrojet Golf | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/cooke-sets-goal-of-134million-catholic-charities-quota-up-social.html | COOKE SETS GOAL OF $13.4â€¦Â*MILLION | True | By George Dugan | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/m-rsiovannaaw-fo-r-d1.html | MRS. GIOVANNA LAWFORD | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/and-a-new-york-blueprint.html | â€¦Â*and a New York Blueprint | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/rogers-calls-in-dobrynin-to-discuss-nixons-visit.html | Rogers Calls In Dobrynin To Discuss Nixon's Visit | True | By Bernard Gwertzman Special to The Nese York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/antiques-wide-variety-in-early-quilts.html | Antiques: Wide Variety in Early Quilts | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/gwladys-benmosche-i.html | GWLADYS BENMOSCHE I | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/aides-split-on-protection-for-kennedy.html | Aides Split on Protection for Kennedy | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/mrs-brown-married.html | Mrs. Brown Married | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/234billion-foreign-aid-backed-by-senate-4523.html | $2.34â€¦Â*Billion Foreign Aid Backed by Senate, 45â€¦Â*23 | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/law-upheld-on-residence-of-jersey-uniformed-men.html | Law Upheld on Residence Of Jersey Uniformed Men | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/trucker-said-to-use-bank-card-too-well.html | TRUCKER SAID TO USE BANK CARD TOO WELL | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/pakistan-airline-to-begin-uschina-flights-in-april.html | Pakistan Airline to Begin U.Sâ€¦Â*China Flights in April | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/knicks-await-results-on-reeds-examination.html | Knicks Await Results On Reed's Examination | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/pennsylvania-fails-to-meet-deadline-on-nursing-homes.html | Pennsylvania Fails to Meet Deadline on Nursing Homes | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/arts-leaders-rally-for-state-budget-aid.html | Arts Leaders Rally for State Budget Aid | True | By George Gent | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/swiss-freeze-3d-account-in-hughes-investigation.html | Swiss Freeze 3d Account In Hughes Investigation | True | By Douglas Robinson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/gallery-in-the-village-seeks-to-inspire-black-artists.html | Gallery in the Village Seeks to Inspire Black Artists | True | By David L. Shirey | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/susan-corrock-of-us-takes-third-place-swiss-girl-wins-downhill.html | Susan Corrock of U.S. Takes Third Place | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/obituary-1-no-title.html | Obituary 1 â€¦Â*â€¦Â* No Title | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/ulster-killings-spur-catholics-to-resign-government-posts.html | Ulster Killings Spur Catholics To Resign Government Posts | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/saigon-rejects-proposal.html | Saigon Rejects Proposal | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/raise-the-roof.html | Raise the Roof! | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/opera-berlioz-trojans-sarah-caldwell-leads-boston-troupe-maralin.html | Opera: Berlioz â€¦Â²Trojansâ€¦Â´ | True | By Harold C. Schonberg Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/boulez-returns-for-second-series-leads-philharmonic-concert-with.html | BOULEZ RETURNS FOR SECOND SERIES | True | By Raymond Ericson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/leslie-bacon-trial-date-set-on-firebombing-charge.html | Leslie Bacon Trial Date Set On Fireâ€¦Â*Bombing Charge | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/london-symphony-plays-rachmaninoff-in-carnegie-concert.html | London Symphony Plays Rachmaninoff In Carnegie Concert | True | By Allen Hughes | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/haitian-minister-gaining-in-power-cambronne-now-duvaliers-most.html | HAITIAN MINISTER GAINING IN POWER | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/muskie-defends-his-peace-plans-answers-criticism-of-his-attack-on.html | MUSKIE DEFENDS HIS PEACE PLANS | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/deadline-set-for-rikers-island-reforms-state-sets-6month-deadline.html | Deadline Set for Rikers Island Reforms | True | By Les Ledbetter | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/diltss-voice-heard-on-a-wiretap-tape-played-at-his-trial.html | Dilts's Voice Heard On a Wiretap Tape Played at His Trial | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/bridge-passive-lead-against-slam-can-sometimes-be-ignored.html | Bridge: | True | By Alan Truscott | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/princeton-is-upset.html | Princeton Is Upset | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/northeast-is-lashed-by-storms-roads-and-schools-closed.html | Northeast Is Lashed By Storms | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/arms-talks-end-in-vienna-reopen-march-28-in-finland.html | Arms Talks End in Vienna, Reopen March 28 in Finland | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/walker-foresees-rates-stability-even-some-drops-walker-predicts.html | Walker Foresees Rates Stability, Even Some Drops | True | By Brendan Jones | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/miss-evert-scores-in-womens-tennis.html | MISS EVERT SCORES IN WOMEN'S TENNIS | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/ne-givens-jr-weds-anne-marie-mitchell.html | N.E. Givens Jr. Weds Anne Marie Mitchell | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/south-african-editor-fined-after-seizure-of-documents.html | South African Editor Fined After Seizure of Documents | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/chaparrals-down-rockets.html | Chaparrals Down Rockets | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/aflcio-scores-nixon-on-his-social-legislation.html | A.F.L.â€“C.I.O. Scores Nixon On His Social Legislation | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/andretti-ferrari-gains-pole-spot-ace-drives-131606-mph-to-pace.html | ANDRETTI FERRARI GAINS POLE SPOT | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/li-police-seeking-identity-of-a-woman-found-slain.html | L.I. Police Seeking Identity Of A Woman Found Slain | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/john-litel-77-character-actor-on-stage-in-films-and-tv-dies.html | John Litel, 77, Character Actor On Stage, in Films and TV, Dies | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/an-answer-to-blueprint.html | An Answer to â€˜Â²Blueprintâ€˜Â´ | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/strikes-challenge-cost-council-on-concept-of-working-poor.html | Strikes Challenge Cost Council On Concept of â€˜Â²Working Poorâ€˜Â´ | True | By Will Lissner | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/mens-fashion-a-return-to-elegance.html | Men's Fashion: A Return to Elegance | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/leon-dalva-is-dead-el-diario-publisher.html | LEON DALVA IS DEAD; EL DIARIO PUBLISHER | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/prices-on-amex-show-increase-over-the-counter-market-also-registers.html | PRICES ON AMEX SHOW INCREASE | True | By Alexander R. Hammer | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/celtics-roll-on-122109-balance-downs-royals.html | Celtics Roll On, 122â€“109 | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/mexico-sulphur-ruled-sold-at-less-than-fair-value.html | Mexico Sulphur Ruled Sold At Less Than Fair Value | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/drives-in-western-laos-seen-as-threat-by-thais.html | Drives in Western Laos Seen as Threat by Thais | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/debakey-attacks-nixons-73-budget.html | DEBAKEY ATTACKS NIXON'S â€˜Â²73 BUDGET | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/polaris-missile-tested.html | Polaris Missile Tested | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/nyu-dance-group-performs-4-works-in-traditional-idiom.html | N.Y.U. Dance Group Performs 4 Works In Traditional Idiom | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/pakistan-and-bangladesh.html | Pakistan and Bangladesh | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/dr-samuel-sandler-neuropsychiatrist.html | DR. SAMUEL SANDLER, NEUROPSYCHIATRIST | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/article-1-no-title-lack-of-good-ones-convention-topic-mens.html | Lack of Good Ones Convention Topic | True | By Leonard Sloane Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/state-unit-is-asking-4million-from-otb.html | STATE UNIT IS ASKING $4â€˜Â²MILLION FROM OTB | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/groups-new-chief-sets-1972-plans-mens-wear-head-sets-1972-plans.html | Group's New Chief Sets 1972 Plans | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/builders-utilize-tax-exemptions-erecting-4-projects-here-below.html | BUILDERS UTILIZE TAX EXEMPTIONS | True | By Glenn Fowler | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/decorators-respond-to-call-of-the-wild-by-bringing-it-indoors.html | Decorators Respond to Call of the Wild by Bringing It Indoors | True | By Rita Reif | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/british-soldiers-seal-off-newry-in-hunt-for-arms-heath-and-faulkner.html | BRITISH SOLDIERS SEAL OFF NEWRY IN HUNT FOR ARMS | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/of-wine-and-.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/enright-is-named-coach-of-football-at-u-of-oregon.html | Enright Is Named Coach of Football At. U. of Oregon | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/independence-hall-losing-liberty-bell-independence-hall-losing.html | Independence Hall Losing Liberty Bell | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/dispute-over-hughes-book-law-professors-dream-case-for-examination.html | Dispute Over Hughes Book: Law Professor's Dream Case for Examination Day | True | By Lesley Oelsner | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/changes-hinted-as-polish-writers-meet.html | Changes Hinted as Polish Writers Meet | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/mr-nixons-school-plan-.html | Mr. Nixon's School Plan…Â¶ | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/a-blueprint-for-survival.html | A Blueprint for Survival | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/u-s-role-in-ulster.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/to-grow-and-to-die-iii.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/surrogate-candidate-picked-in-bronx.html | Surrogate Candidate Picked in Bronx | True | By Rudy Johnson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/george-h-keim.html | GEORGE H. KEIM | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/wilkens-paces-sonics.html | Wilkens Paces Sonics | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/piston-depth-pays-off.html | Piston Depth Pays Off | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/columbia-victor-over-yale-8569-boy-d-and-evans-returning-action.html | COLUMBIA VICTOR OVER YALE, 85â€¦Â‚Â"69 | True | By Al Harvin | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/bulls-triumph-110108.html | Bulls Triumph, 110â€¦Â‚Â"108 | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/for-the-poor-hidden-in-midst-of-affluence-a-helping-hand.html | For the Poor Hidden in Midst of Affluence, a Helping Hand | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/liquori-is-third-in-slow-mile-run-arese-wins-toronto-race-in-4095.html | LIQUORI IS THIRD IN SLOW MILE RUN | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/a-hotdog-maker-defends-product-calls-miss-myerson-wrong-on.html | A HOTâ€¦Â‚Â"DOG MAKER DEFENDS PRODUCT | True | By Grace Lichtenstein | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/dr-tito-ceccherini-masonic-soyoni.html | DR. TITO CECCHERINI, MASONIC SOVEREIGN | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/columbia-college-of-pharmacy-may-be-forced-to-shut-down.html | Columbia College of Pharmacy May Be Forced to Shut Down | True | By M. S. Handler | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/roaches-on-a-sub-tender.html | Roaches on a Sub Tender? | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/albert-h-mitchell-executive-with-ibm-41-dies-in-ita-y.html | Albert H. Mitchell, Executive With I.B.M., 41, Dies in Italy | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/black-day-for-lawbreakers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/price-watch-a-task-for-a-stoic.html | Price Watch a Task for a Stoic | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/greeks-deny-they-blacklisted-124-books-as-antigovernment.html | Greeks Deny They Blacklisted 124 Books as Antiâ€¦Â‚Â"Government | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/red-champagne-hopes-high-a-soviet-champagne-factory-has-high-hopes.html | Red Champagne? Hopes High | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/bridges-threatens-defiance-of-a-law-on-dock-arbitration-bridges.html | Bridges Threatens Defiance of a Law On Dock Arbitration | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/the-risks-of-development.html | The Risks of Development | True | By Brian Johnson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/kaiser-concern-shows-profit-dip-industries-corp-sales-and-revenues.html | KAISER CONCERN SHOWS PROFIT DIP | True | By Clare M. Reckert | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/tass-reports-reactions.html | Tass Reports Reactions | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/western-electric-and-pacific-phone-increase-income.html | Western Electric And Pacific Phone Increase Income | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/like-ships-at-sea-skyscrapers-creak-on-a-gusty-day.html | Like Ships at Sea, Skyscrapers Creak on a Gusty Day | True | By Deirdre Carmody | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/brown-stops-cornell-8973.html | Brown Stops Cornell, 89â€¦Â‚Â"73 | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/5-arrested-here-on-a-drug-charge-they-are-accused-of-trying-to.html | 5 ARRESTED HERE ON A DRUG CHARGE | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/output-of-cocoa-is-seen-climbing-record-production-sighted-by-gill.html | OUTPUT OF COCOA IS SEEN CLIMBING | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/9-italianamericans-mull-ethnic-roles-9-italianamericans-discuss.html | Italianâ€¦Â‚Â"Americans Mull Ethnic Roles | True | By John Corry | 2000-01-21 | RE0000817249 | B00000727134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/logic-on-capital-punishment.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/record-of-a-little-ice-age-is-discovered.html | Record of a Little Ice Age Is Discovered | True | By Walter Sullivan | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/armed-lads-in-militia-in-saigon-find-duty-is-fun.html | Armed Lads in Militia in Saigon Find Duty Is â€šÃ„Â²Funâ€šÃ„Â´ | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/sadat-arrives-in-yugoslavia.html | Sadat Arrives in Yugoslavia | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/drug-dealers-denounced.html | Drug Dealers Denounced | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/how-one-french-prison-thrives-while-others-burn.html | The Talk of Villeneuve Surâ€šÃ„Â²Ã„Â²Lot | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/driller-deal-is-set-by-american-zinc-driller-deal-set-by-american.html | Merger News | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/horn-hardart-to-show-71-loss-much-of-deficit-ascribed-to.html | HORN & HARDART TO SHOW â€šÃ„Â²71 LOSS | True | By James J. Nagle | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/market-place-brokers-views-draw-criticism.html | Market Place | True | By Robert Metz | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/-71-state-road-toll-record.html | â€šÃ„Â²71 State Road Toll Record | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/dave-anderson-bonavenas-iron-bar-money-and-cars.html | Sports of The Times | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/step-termed-unfriendly.html | Step Termed â€šÃ„Â²Unfriendlyâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/scientists-oppose-new-raids-on-north.html | SCIENTISTS OPPOSE NEW RAIDS ON NORTH | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/suns-end-warriors-streak.html | Suns End Warriors Streak | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/issel-tallies-36-as-colonels-win-grabs-14-rebounds-in-rout-of.html | ISSEL TALLIES 36 AS COLONELS WIN | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/records-sought-on-willowbrook-si-district-attorney-wants-data.html | RECORDS SOUGHT ON WILLOWBROOK | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/peking-condemns-nixons-proposal-on-vietnam.html | Peking Condemns Nixon's Proposal on Vietnam | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/army-six-halts-williams.html | Army Six Halts Williams | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/murphys-135-leads-by-stroke-murphy-at-135-leads-by-stroke.html | Murphy's 135 Leads by. Stroke | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/trotting-dates-are-revised-for-two-tracks-in-jersey.html | Trotting Dates Are Revised For Two Tracks in Jersey | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/ruling-by-faa-sets-back-the-stewart-jetport-plan.html | Ruling by F.A.A. Sets Back The Stewart Jetport Plan | True | By Robert Lindsey | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/city-suspends-26-guards-as-carriers-of-pistols.html | City Suspends 26 Guards As Carriers of Pistols | True | By David K. Shipler | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/extortionists-bomb-found-at-disney-world-in-florida.html | Extortionist's Bomb Found At Disney World in Florida | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/967550-seized-in-bronx-as-drug-agents-arrest-2-967550-is-seized-in.html | $967,550 Seized in Bronx As Drug Agents Arrest 2 | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/kennecott-sues-chile-on-notes-payment-of-58million-is-sought-in-2.html | KENNECOTT SUES CHILE ON NOTES | True | By Gerd Wilcke | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/von-rudens-3579-fastest-mile-of-72.html | VON RUDEN'S 3:57.9 FASTEST MILE OF â€šÃ„Â²72 | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/the-dance-cunninghams-tv-rerun-gimmicks-add-humor-to-brooklyn.html | The Dance: Cunningham's â€šÃ„Â²TV Rerunâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/judge-malcolm-hay-65-of-pitts__rg__hh-court-dead.html | Judge Malcolm Hay, 65, Of Pittsburgh Court, Dead | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/oliver-wilson.html | OLIVER WILSON | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/miss-natal-begins-stand-at-gaslight-ii.html | MISS NATAL BEGINS STAND AT GASLIGHT II | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/kletzki-is-unable-to-keep-feb-1617-booking-here.html | Kletzki Is Unable to Keep Feb. 16â€šÃ„Â¬17 Booking Here | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/george-benneyan-an-executive-in-newspaper-promotion-dead.html | George Benneyan, an Executive In Newspaper Promotion, Dead | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/nixon-plans-role-for-dc-in-76-fete-sends-message-to-congress-on.html | NIXON PLANS ROLE FOR D.C. IN â€šÃ„Â²76 FETE | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/penn-overpowers-harvard-84-to-60-remains-in-tie-for-ivy-lead.html | PENN OVERPOWERS HARVARD, 84 TO 60 | True | | 2000-01-21 | RE0000817249 | B00000727134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/stocks-move-up-on-broad-front-lowpriced-issues-continue-a-weeklong.html | STOCKS MOVE UP ON BROAD FRONT | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/stars-trim-pacers-121110.html | Stars Trim Pacers, 121â€šÃ„Â¢110 | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/lynch-urges-protesters-to-stay-in-south.html | Lynch Urges Protesters to Stay in South | True | By Henry Kamm Special to the New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/readings-and-writings.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/65000-in-new-orleans-mourn-mahalia-jackson.html | 65,000 in New Orleans Mourn Mahalia Jackson | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/heath-in-new-appeal.html | Heath in New Appeal | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/senator-allott-plans-bill-to-allow-gold-ownership.html | Senator Allott Plans Bill To Allow Gold Ownership | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/soviet-tv-interviews-18-jews-seeking-to-return-from-israel.html | Soviet TV Interviews 18 Jews Seeking to Return From Israel | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/blues-thomson-in-crash.html | Bluesâ€šÃ„Â´ Thomson in Crash | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/nicholas-c-culolias.html | NICHOLAS C. CULOLIAS | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/screen-amateur-skill-shorts-show-talent-of-young-filmmakers.html | Screen: Amateur Skill | True | By Howard Thompson | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/cougars-nip-pros-106100.html | Cougars Nip Pros, 106â€šÃ„Â¢100 | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/bank-rates-remain-steady.html | Bank Rates Remain Steady | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/fewer-tax-returns-audited-in-1971-than-year-before.html | Fewer Tax Returns Audited In 1971 Than Year Before | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/us-and-common-market-agree-on-trade-package-provisional-accord-is.html | U.S and Common Market Agree on Trade Package | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/eagles-hire-richardson.html | Eagles Hire Richardson | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/new-coach-for-xavier.html | New Coach for Xavier | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/costs-of-concordes-put-at-60million.html | COSTS OF CONCORDES PUT AT $60â€šÃ„Â¢MILLION | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/filion-starts-72-at-a-snails-pace-ace-driver-finishes-2d-and-last.html | FILION STARTS 72 AT A SNAIL'S PACE | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/optimum-population.html | Letters to the Editor | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/employment-up-as-jobless-rate-declines-to-59-drop-in-idle-in.html | EMPLOYMENT UP AS JOBLESS RATE DECLINES TO 5.9% | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/opposition-party-banned-in-zambia-evice-president-is-among-134.html | OPPOSITION PARTY BANNED IN ZAMBIA | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/lakers-set-back-bucks-milwaukee-bows-118105.html | Lakers Set Back Bucks; | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/un-rhodesia-step-vetoed-by-britain-resolution-against-accord.html | U.N. RHODESIA STEP VETOED BY BRITAIN | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/soviet-press-terms-slaying-of-13-a-colonial-massacre.html | Soviet Press Terms Slaying Of 13 a Colonial Massacre | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/sadat-in-soviet-joins-call-for-new-un-peace-move-sadat-in-moscow.html | Sadat, in Soviet, Joins Call For New U.N. Peace Move | True | By Hedrick SmithSpecial to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/knicks-trounce-braves-by-10384-barnett-hurt-knicks-trounce-braves.html | Knicks Trounce Braves By 103â€šÃ„Â¢84 | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/2-former-policemen-guilty-in-bribe-case.html | 2 FORMER POLICEMEN GUILTY IN BRIBE CASE | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/white-rhodesians-cooling-to-pact-party-chief-says.html | White Rhodesians Cooling to Pact, Party Chief Says | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/engines-must-be-delivered-for-tristar-jet-this-month-revamped-rolls.html | New Rollsâ€šÃ„Â¢Royce Company Is Facing Test | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/north-koreans-said-to-sink-fishing-boat-seize-5-others.html | North Koreans Said to Sink Fishing Boat, Seize 5 Others | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/oeo-legal-aide-plans-to-resign-but-he-says-dispute-with-agnew-is.html | O.E.O. LEGAL AIDE PLANS TO RESIGN | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/100-here-picket-office-of-british-over-killings.html | 100 Here Picket Office of British Over Killings | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/wandering-bills-is-a-house-whodunit.html | Notes On Metropolitan Corttaressnien | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/squires-beat-floridians.html | Squires Beat Floridians | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/vote-on-busing-backed.html | Vote on Busing Backed | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/british-establish-bangladesh-ties-west-germany-israel-and-7-others.html | BRITISH ESTABLISH BANGLADESH TIES | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/u-s-sent-arms-to-pakistan-despite-pledge-to-congress.html | U.S. Sent Arms to Pakistan Despite Pledge to Congress | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/us-jets-destroy-an-enemy-missile-in-southern-laos.html | U.S. Jets Destroy An Enemy Missile In Southern Laos | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/shockproof-carpeting-insulated-copper-wires-put-into-rugs-eliminate.html | Patents of the Week | True | BY Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/stevenson-is-critical.html | Stevenson Is Critical | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/price-rise-on-tile-set-by-armstrong.html | PRICE RISE ON TILE SET BY ARMSTRONG | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/ard-schenk-speed-and-power-on-ice.html | Ard Schenk: Speed and Power on Ice | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/vachon-out-rest-of-season.html | Vachon Out Rest of Season | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/ecology-agency-admits-study-was-nonexistent.html | Ecology Agency Admits Study Was Nonexistent | True | By David Bird | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/submarine-to-aid-study-of-walruses.html | SUBMARINE TO AID STUDY OF WALRUSES | True | | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-05 | 1972-02-05 | https://www.nytimes.com/1972/02/05/archives/broken-cable-spoils-royal-welcome-for-ark-royal-a-broken-cable.html | Broken Cable Spoils Royal Welcome for Ark Royal | True | By Paul L. Montgomery | 2000-01-21 | RE0000817249 | B00000727134 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/orthopedic-surgeons-elect.html | Orthopedic Surgeons Elect | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/jackie-pung-to-revisit-scene-of-unlucky-6.html | Jackie Pung to Revisit Scene of â€šÃ„Â²Unlucky 6â€šÃ„Â´ | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/hooray-for-peace-hurrah-for-war-the-united-states-during-world-war.html | Not a great war, a thesaurus no treasure | True | By Robert G. and JANE ABERNETHY | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-friends-of-eddie-coyle-by-george-v-higgins-183-pp-new-york.html | Real cops and robbers | True | By Joe McGinniss | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/housing-protest-in-boerum-hill-more-lowincome-units-are-asked-in.html | HOUSING PROTEST IN BOERUM HILL | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cahill-at-midterm-a-political-portrait.html | Cahill at Midterm: A Political Portrait | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cable-man-duncan-of-a-t-t-headed-tat1.html | Cable Man | True | By Gene Smith | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/james-d-schine-weds-miss-pigott.html | James D. Schine Weds Miss Pigott | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-right-to-live-differently.html | The Right to Live Differently | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dusting-off-old-values.html | DUSTING OFF OLD VALUES | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/north-america-divided-the-mexican-war-18461848-by-seymour-v-connor.html | Shorter Reviews | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/plot-trial-panel-is-nearly-ready-harrisburg-case-may-get-under-way.html | PLOT TRIAL PANEL IS NEARLY READY | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-christian-america-by-robert-t-handy-282-pp-oxford-795.html | Shorter Reviews | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/street-plan-proposals-by-sec-tackle-toughest-problems.html | Street Plan | True | By Terry Robards | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/light-years-by-rezvani-382-pp-new-york-harcourt-brace-jovanovich.html | Light Years | True | By Peter Rand | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/inhaling-the-air-of-mysticism-in-nepals-city-in-the-skies-inhaling.html | Inhaling the Air of Mysticism In Nepal's â€šÃ„Â²City in the Skiesâ€šÃ„Â´ | True | By Mary MacDonald | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/vacant-lots-reflect-dispute-barring-camden-urban-renewal.html | Vacant Lots Reflect Dispute Barring Camden Urban Renewal | True | By Martin Gansberg Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/this-dr-jekyll-makes-people-want-to-hide.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/in-the-dock-milk.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/around-the.html | AROUND THE | True | By Joan Lee Faust | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/susan-schnee-wed-to-edward-smick.html | Susan Schnee Wed To Edward Smick | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/participant-feels-un-session-in-africa-stirred-some-interest.html | Participant Feels U.N. Session In Africa Stirred Some Interest | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/marianne-moore-dies-marianne-moore-poet-who-was-pulitzer-laureate.html | Marianne Moore Dies | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/plans-drawn-to-revitalize-decaying-waterfront-from-bayonne-to.html | Plans Drawn To Revitalize Decaying Waterfront from Bayonne to Edgewater | True | By Edward Hudson specie to the dew York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/pity-the-poor-lincoln-memorial-it-has-a-very-bad-case-of-the-blahs.html | Pity the Poor Lincoln Memorial: It Has A Very Bad Case of the Blahs | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/27-held-in-gambling-raids-10million-ring-reported.html | 27 Held in Gambling Raids; $10â€‹â€‹â€‹Million Ring Reported | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/table-manners.html | TABLE MANNERS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mitchell-to-appeal-ruling-enjoining-engineers-corps.html | Mitchell to Appeal Ruling Enjoining Engineers Corps | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letter-to-the-editor-2-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-scorpion-god-three-short-novels-by-william-golding-178-pp-new.html | Egypt, Rome and ancient Africa | True | By Edward Hoagland | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/maravich-scores-50.html | Maravich Scores 50 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/us-said-to-agree-to-supply-israel-42-phantom-jets-90-sky-hawks.html | U.S. SAID TO AGREE TO SUPPLY ISRAEL 42 PHANTOM JETS | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cowboys-sign-442d-pick.html | Cowboys Sign 442d Pick | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/primary-drives-begun-in-illinois-muskie-and-mcgovern-try-to-round.html | PRIMARY DRIVES BEGUN IN ILLINOIS | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/yevtushenko-hears-bombs-and-balalaikas-bombs-and-balalaikas.html | Yevtushenko Hears Bombs and Balalaikas | True | By Don Heckman | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/swiss-prosecutor-seeks-extradition-of-wife-of-irving-mrs-irving.html | Swiss Prosecutor Seeks Extradition Of Wife of Irving | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/hedges-make-good-neighbors.html | Gardens | True | By Patricia Hubbell | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/officers-feel-foe-wont-strike-now-dispute-predictions-of-drive-near.html | OFFICERS FEEL FOE WON'T STRIKE NOW | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/medicaid-scored-on-payment-lags-doctors-urge-city-to-adopt-more.html | MEDICAID SCORED ON PAYMENT LAGS | True | By Peter Kihss | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/catherine-m-roche-is-fiancee-of-william-barrett-mcgurn-3d.html | Catherine. M. Roche Is Fiancee Of William Barrett McGurn 3d | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/road-man-oaklawn-victor.html | Road Man Oaklawn Victor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/one-pocket-3length-victor-in-feature-at-fair-grounds.html | One Pocket 3â€‹â€‹â€‹Length Victor In Feature at Fair Grounds | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/she-makes-things-happen.html | She Makes Things Happen | True | By Alden Whitman | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nicholas-legrand-to-marry-miss-jean-faith-lhrenkranz.html | Nicholas LeGrand to Marry Miss Jean Faith Ehrenkranz | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/us-equestrian-team-resets-dressage-trial-for-april-1415.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/l-i-coliseum-dress-rehearsal-l-i-coliseum-dress-rehearsal.html | L. I. Coliseum: Dress Rehearsal | True | By Gerald Eskenazi | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/5-children-saved-in-brooklyn-blaze.html | 5 CHILDREN SAVED IN BROOKLYN BLAZE | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dominique-paulcavallier-fiance-of-margaret-davis.html | Dominique Paulâ€‹â€‹â€‹Cavallier Fiance of Margaret Davis | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/at-the-center-of-the-great-cognac-war-quantity-vs-quality-is-the.html | At the. Center of the Great Cognac War, Quantity vs. Quality Is the Question | True | By John J. Hess Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/master-plan-criticized-at-hearing-as-too-broad.html | Master Plan Criticized at Hearing as Too Broad | True | By John T. McQuiston | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/angelo-j-caliendo-brooklyn-surgeon.html | ANGELO J. CALIENDO, BROOKLYN SURGEON | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/travel-notes-visitors-from-a-broad-cruises-to-china-weekend-bargain.html | Travel Notes: Visitors From Abroad, Cruises to China, Weekend Bargain | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bridge-deefense.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/catholic-protesters-flock-to-march-in-tense-newry-catholics-flock.html | Catholic Protesters Flock To March in Tense Newry | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/soviet-disowns-an-erotic-novel-magazine-says-book-may-be-a-german.html | SOVIET DISOWNS AN EROTIC NOVEL | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/miss-mary-brooke-carmichael-betrothed-to-richard-wooster.html | Miss Mary Brooke Carmichael Betrothed to Richard Wooster | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/st-johns-wins-in-4team-track-georgetown-2d-in-meet-dunn-colgate.html | ST. JOHN'S WINS IN 4â€‹â€‹â€‹TEAM TRACK | True | | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/yes-it-will-be-a-campaign-issue-vietnam.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/josh-gibson-at-hall-of-fame-door.html | Sports of The Times | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/david-spivak-marries-denise-goldman.html | David Spivak Marries Denise Goldman | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-magic-tortoise-ranch-by-annette-king-218-pp-new-york-crown.html | New & Novel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nabokov-vs-wilson.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/last-word.html | Last Word | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/penns-quintet-is-8666-victor-quakers-rout-dartmouth-keep-tie-for.html | PENN'S QUINTET IS 86â€šÃ„Â'66 VICTOR | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/opposition-to-scattersite-housing-transcends-racial-and-economic.html | Opposition to Scatterâ€šÃ„Â'Site Housing Transcends Racial and Economic Lines | True | By Jonathan Kandell | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lammons-vows-to-keep-his-job-as-jet-tight-end.html | Lanimons Vows to Keep His Job as Jet Tight End | True | By Murray Crass | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/controversial-plan-to-rotate-principals-defeated-on-l-i.html | Controversial Plan to Rotate Principals Defeated on L. I. | True | By Trudi Cowan | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/tv-educational-supplement.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/boontons-main-st-a-place-to-browse.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/irishulster-border-area-near-newry-is-a-nomansland-under-heavy.html | Irishâ€šÃ„Â'Ulster Border Area Near Newry Is a Noâ€šÃ„Â'Man'sâ€šÃ„Â'Land Under Heavy Guard by the British Army's Troops | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/after-the-planners-by-robert-goodman-illustrated-231-pp-new-york.html | A 9â€šÃ„Â'cent radio and guerrilla architecture | True | By Gar Alperovitz | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/labor-tensions-expected-over-deferred-pay-rises.html | Labor Tensions Expected Over Deferred Pay Rises | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mary-connorton-to-wed-in-march.html | Mary Connorton to Wed in March | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/uslta-will-open-91st-meeting-tuesday.html | U.S.L.T.A. Will Open 91st Meeting Tuesday | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/skip-the-frills.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/belgian-coalition-off-to-shaky-start-must-bring-together-a-jigsaw.html | Belgian Coalition, Off to Shaky Start, Must Bring Together a Jigsaw Nation | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/susan-e-wheeler-plans-nuptials.html | Susan E. Wheeler Plans Nuptials | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/firemen-attacked-less-often-in-71-department-says.html | Firemen Attacked Less Often in â€šÃ„Â'71, Department Says | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/county-agricultural-agents-attune-services-to-needs-of-suburban.html | County Agricultural Agents Attune Services to Needs of Suburban Life | True | By Wolfgang Saxon Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/byron-w-cartozian-i-to-wed-miss-quinn.html | Byron W. Cartozian To Wed Miss Quinn | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/linz-faces-water-shortage.html | Linz Faces Water Shortage | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/glazed-eyes.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/purdue-defeats-michigan-8474-ford-scores-29-franklin-28-for.html | PURDUE DEFEATS MICHIGAN, 84â€šÃ„Â'74 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nixon-expected-to-sign-71-campaign-funding-act-tomorrow.html | Nixon Expected to Sign â€šÃ„Â'71 Campaign Funding Act Tomorrow | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/private-vision.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/gallup-finds-rise-in-marijuana-use-51-of-college-students-say-they.html | GALLUP FINDS RISE IN MARIJUANA USE | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/what-they-can-and-cannot-accomplish-speedy-trials.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/congested-honolulu-considers-trains.html | Congested Honolulu Considers Trains | True | By Edward C. Burks Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/abuses.html | LETTERS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/new-hampshire-tv-station-accused-by-aide-to-hartke.html | New Hampshire TV Station Accused by Aide to Hartke | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/event-26-given-by-cunningham-nonstop-dance-program-draws-on-his.html | â€šÃ„Â'EVENT #26â€šÃ„Â´ GIVEN BY CUNNINGHAM | True | By Anna Kisselgoff | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mcgrady-beats-evans-by-5-yards-in-600-at-cleveland-for-2d-night-in.html | McGrady Beats Evans by 5 Yards in 600 at Cleveland for 2d Night in Row | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/swiss-girl-17-bursts-onto-skiing-scene.html | Swiss Girl, 17, Bursts Onto Skiing Scene | True | By Fred Tupper Special to The New Taft Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/princeton-routs-harvard.html | Princeton Routs Harvard | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/2million-campaign-set-against-breast-cancer.html | $2â€šÂ„Â°Million Campaign Set Against Breast Cancer | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/farm-to-market-how-price-of-a-hog-rises-farm-to-market-how-a-hoga.html | Farm to Market: How Price of a Hog Rises | True | By Michael C. Jensen Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/at-the-barricades.html | At the Barricades | True | By Bernadettedevlin | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/novosti-attacks-hsinhua-parries-soviet-and-chinese-press-agencies.html | NOVOSTI ATTACKS, HSINHUA PARRIES | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cynthia-coulson-wed-to-morgan-mitchell.html | Cynthia Coulson Wed To Morgan Mitchell | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/sky-jacking-how-to-screen-out-the-one-with-a-gun.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/stolen-apples-by-yevgeny-yevtushenko-328-pp-new-york-doubleday-co.html | Stolen Apples | True | By Yorick Blumenfeld | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cosmetics-safety-admittedly-a-problem-but-whats-the-solution.html | Cosmetics Safety: Admittedly a Problem, but What's the Solution? | True | By Enid Nemy | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/smu-tops-baylor-7470.html | S.M.U. Tops Baylor, 74â€šÃ„Â°70 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nixons-tax-plan-includes-rebates-to-most-families-part-of.html | NIXON'S TAX PLAN INCLUDES REBATES TO MOST FAMILIES | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/many-greeks-view-us-as-barrier-to-democracy-many-greeks-are.html | Many Greeks View U.S. As Barrier to Democracy | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lynn-dixon-is-bride-of-r-f-johnston.html | Lynn Dixon Is Bride of R. F. Johnston | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/are-prisons-that-nice-in-texas.html | Photography | True | By Gene Thornton | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/yearround-commerce-on-great-lakes-studied.html | Yearâ€šÃ„Â°Round Commerce On Great Lakes Studied | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/antarctic-sanctuary-no-longer.html | Antarctic Sanctuary No Longer? | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/yacht-race-of-430-miles-begins-with-a-fleet-of-92.html | Yacht Race of 430 Miles Begins With a Fleet of 92 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/burke-scores-34-to-pace-victory-triumph-is-8th-in-last-9-games-for.html | BURKE SCORES 34 TO PACE VICTORY | True | By Al Harvin | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bradley-nets-30-lucas-notches-24-as-knicks-solidify-playoff-berth.html | BRADLEY NETS 30 | True | By Leonard Koppett | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/newark-museum-an-oasis.html | Art: | True | By John Canaday Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/brooklyns-amboy-street-is-now-nobodys-turf.html | Brooklyn's Amboy Street Is Now Nobody's Turf | True | By George Merlis | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/budget-aim-taper-off-the-fiscal-stimulus.html | WASHINGTON REPORT | True | By Edwin L Dale Jr. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-tale-told-by-an-awesome-volcano-mars.html | Science/ Medicine | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/syracuse-downs-umass-90-to-85-kohls-registers-29-points-in-oranges.html | SYRACUSE DOWNS UMASS, 90 TO 85 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/queens-college-may-cut-courses-unavoidable-cost-increases-are-cited.html | QUEENS COLLEGE MAY CUT COURSES | True | By Iver Peterson | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/legislative-hearings-listed.html | Legislative Hearings Listed | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/unions-seeking-civic-employes-also-want-easing-of-laws-on-public.html | UNIONS SEEKING CIVIC EMPLOYES | True | By Damon Stetson Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/prep-schools-reevaluating-roles-in-todays-education.html | Prep Schools Reâ€šÃ„Â°evaluating Roles in Today's Education | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bowdoin-six-routs-aic.html | Bowdoin Six Routs A.I.C. | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/press-club-on-coast-keeps-ban-on-women.html | Press Club on Coast Keeps Ban on Women | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/love-and-discipline.html | LOVE AND DISCIPLINE | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/reversal-sought-in-phone-costs-company-ordered-to-show-cause-for.html | REVERSAL SOUGHT IN PHONE COSTS | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/miss-wallace-to-be-a-bride.html | Miss Wallace To Be a Bride | True | | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/obituary-1-no-title.html | Obituary 1 â€¦Â® No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-wise-child-flunks-out-a-wise-child-flunks-out.html | A â€¦Â'Wise Childâ€¦Â´ Flunks Out | True | By Walter Kerr | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/wheels-up-for-mosinee-wis-with-senator-muskie-co-wheels-up-and-did.html | Wheels Up for Mosinee (Wis.) With Senator Muskie & Co. | True | By Richard Reeves | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nyu-fencers-win-27th-meet-in-row.html | N.Y.U. FENCERS WIN 27TH MEET IN ROW | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/case-up-for-a-4th-term-sees-no-threat-of-purge.html | Case, Up for a 4th Term, Sees No Threat of Purge | True | BY Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/coeds-of-notre-dame-top-cheerleading-poll.html | Coeds of Notre Dame Top Cheerleading Poll | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bruins-subdue-red-wings-32-and-extend-unbeaten-streak-to-13-games.html | Bruins Subdue Rad Wings, 3â€¦Â*2, and Extend Unbeaten Streak to 13 Games | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/priests-marijuana-charge.html | Priest's Marijuana Charge | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/sadat-has-a-frugal-friend-in-the-kremlin-egypt-and-russia.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-civil-war-day-by-day-by-e-b-long-with-barbara-long-1135-pp.html | Shorter Reviews | True | By E. B. Long With Barbara Long. 1135 pp. Doubleday. $17.50. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/war-objector-wins-plea.html | War Objector Wins Plea | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/early-us-payment-of-un-dues-asked-to-end-fiscal-crisis.html | Early U.S. Payment Of U.N. Dues Asked To End Fiscal Crisis | True | By Sam Pope Brewer Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-8-no-title.html | Article 8 â€¦Â*â€¦Â* No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/gambling-drive-is-pushed-by-us-more-wiretapping-reported-many.html | GAMBLING DRIVE IS PUSHED BY U.S. | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cinematic-art.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/miss-anderson-to-wed.html | Miss Anderson to Wed | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/birth-notice-1-no-title.html | Announcements â€¦Â*5000 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/wallace-loses-bid-for-primary-results-would-be-binding-on-alabama.html | WALLACE LOSES BID FOR PRIMARY | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/its-days-may-be-numbered-draft.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/sherwin-stars-in-last-minute-guard-scores-8-of-army-s-last-10.html | SHERWIN STARS IN LAST MINUTE | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/petain-found-the-de-gaulle-of-1920s-to-be-a-proud-and-touchy.html | Petain Found the de Gaulle of 1920's to Be a Proud and Touchy Ghostwriter | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/proximity-talks.html | â€¦Â´Proximityâ€¦Â´ Talks? | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/grant-for-jericho-schools.html | Grant for Jericho Schools | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/marquette-routs-de-paul-79-to-61-victory-is-51st-in-a-row-in.html | MARQUETTE ROUTS DE PAUL, 79 TO 61 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/about-olympic-tickets.html | In the Mailbox | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/briefs-seek-bail-for-angela-davis-law-professors-condemn.html | BRIEFS SEEK BAIL FOR ANGELA DES | True | By Thomas A. Johnson | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/states-medical-school-program-moving-ahead-with-new-building.html | State's Medical School Program Moving Ahead With New Building | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-final-chord-of-the-quintet-edel-on-edel.html | The Final Chord of the Quintet | True | By Leon Edel | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/misunderstood.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/playground-work-aided-by-bequest-sites-will-benefit-from-mary.html | PLAYGROUND WORK AIDED BY BEQUEST | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/gomez-keeps-title-by-stopping-mora.html | GOMEZ KEEPS TITLE BY STOPPING MORA | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/catherine-mcgay-wed-to-officer.html | Catherine McGay Wed to Officer | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/wood-beams-made-of-plywood.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/prayers-and-call-for-british-boycott-mark-irish-protests-here.html | Prayers and Call for British Boycott Mark Irish Protests Here | True | By Robert D. McFadden | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-failure-of-illiberalism-by-fritz-stern-233-pp-knopf-795.html | Shorter Reviews | True | By Fritz Stern. 233 Pp. Knopf. $7.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/are-we-breeding-an-andromeda-strain-antibiotics.html | Science/ Medicine; Antibiotics: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/henry-james-the-master-19011916-by-leon-edel-illustrated-591-pp.html | Henry James | True | By Hilton Kramer | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/yale-sets-back-cornell.html | Yale Sets Back Cornell | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/tv-educational-substitute.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/poll-in-new-hampshire-gives-nixon-5to1-lead.html | Poll in New Hampshire Gives Nixon 5â€¦Â¹toâ€¦Â¹ Lead | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/glenn-sharuin-fiance-of-phyllis-cohen.html | Glenn Sharfin Fiance of Phyllis Cohen | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/faith-in-the-system-is-shattered-ireland.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/malcolm-is-sure-city-will-meet-deadline-set-for-rikers-reforms.html | Malcolm Is Sure City Will Meet Deadline Set for Rikersâ€¦Â´ Reforms | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nature-man-and-technology.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/san-franciscans-determined-to-hold-back-flood-of-cars.html | San Franciscans Determined To Hold Back Flood of Cars | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/harold-henry-marries-anne-wythe-donaldson.html | Harold Henry Marries Anne Wythe Donaldson | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/visiting-professor.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/saigon-to-shift-24000-in-delta-security-drive.html | Saigon to Shift 24,000 In Delta Security Drive | True | By Thomas C. Fox Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/twisters-and-twiners.html | Gardens | True | By Molly Price | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cowboys-colts-bills-raiders-and-cards-look-like-winners-in-draft.html | Cowboys, Colts, Bills, Raiders and Cards Look Like Winners in Draft | True | By William N. Wallace | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/amateur-hockey-team-yearns-for-morris-rink.html | Amateur Hophey Teamâ€¦Â²Â´Yearns for Morris Rink | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/test-ordered-in-copter-case.html | Test Ordered in Copter Case | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-black-american-travel-guide-by-bob-hayes-302-pp-straight-arrow.html | Shorter Reviews | True | By Bob Hayes. 302 pp. Straight Arrow. $6.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/hanoi-rules-out-a-partial-accord-asserts-in-paris-interview-that.html | HANOI RULES OUT A PARTIAL ACCORD | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-snow-job.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/news-of-the-camera-world.html | Photography | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/what-code-of-values-angelic-behavior.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-ring-widens-for-what-purpose-chinas-missiles.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/tanker-missing-4-days-is-hunted.html | Tanker, Missing 4 Days, Is Hunted | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cape-hatteras-2c-block-of-four.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/unable-to-confirm-move.html | Unable to Confirm Move | True | By Martin Gansberg | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/white-house-scores-dock-strike-leader.html | WHITE HOUSE SCORES DOCK STRIKE LEADER | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/guess-who-finally-pays-the-tax-value-added.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/minnesota-wins-by-1.html | Minnesota Wins by 1 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/new-party-makes-a-debut-in-denver-libertarians-will-stress-fight-on.html | YEW PARTY MAKES A DEBUT IN DENVER | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-shape-of-stalemate.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/rollicking-wins-bowie-handicap-joys-fella-second-victor-returns-640.html | ROLLICKING WINS BOWIE HANDICAP | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/thoughts-of-chou.html | Thoughts Of Chou | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/miss-mintz-betrothed.html | Miss Mintz Betrothed | True | | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mcgovern-and-mccloskey-spar-in-new-hampshire.html | McGovern and McCloskey Spar in New Hampshire | True | By Bill Kovach Spcial to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/guarantees-on-apparel-age-10-and-growing.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/fpc-curb-asked-in-waste-control-plan-to-cut-river-pollution-in.html | F.P.C CURB ASKED IN WASTE CONTROL | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/blacks-in-business-by-edward-h-jones-grosset-dunlap-214-pages-595.html | Books: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/only-half-bad-and-thats-half-good.html | Art | True | By John Canaday | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/packard-gives-1million-in-stock-to-black-collage.html | Packard Gives $1â‰Â„Â¢Million In Stock to Black College | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/tva-to-cool-water-to-help-aquatic-life.html | T.V.A. to Cool Water To Help Aquatic Life | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/raising-the-price-of-gold.html | Raising the Price of Gold | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cat-show-here-drawing-throng.html | Cat Show Here Drawing Throng | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mr-davis-conducts-it-cool-mr-davis-conducts-it-cool.html | Music | True | By Stephen E. Rubin | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/some-friends-of-the-author-hughes.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/womens-caucus-has-new-rallying-cry-make-policy-not-coffee.html | Women's Caucus Has New Rallying Cry: â‰Â„Â¢Make Policy, Not Coffeeâ‰Â„Â¢ | True | By Laurie Johnston | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/guaranteed-politics-for-a-guaranteed-income-welfare-reform.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/republican-back-in-politics.html | Republican Back in Politics | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/academy-offers-phone-regulations.html | Academy Offers Phone Regulations | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/stanley-prager-191772.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/broncos-sign-2-free-agents.html | Broncos Sign 2 Free Agents | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/thomas-f-noonan.html | THOMAS F. NOONAN | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/youngsters-in-prison.html | Letters to the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dowdys-wife-to-seek-office.html | Dowdy's Wife to Seek Office | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/marriage-announcement-1-no-title.html | Announcements â‰Â„Â¢5000 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/ryun-travels-a-tortoise-path-to-olympic-rainbow.html | Ryun Travels a Tortoise Path to Olympic Rainbow | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/legacy-of-bitterness-south-west-africa.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/parents-dont-abdicate.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/canisius-five-tops-manhattan-8886.html | CANISIUS FIVE TOPS MANHATTAN, 88.86 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/filion-resumes-victory-pattern-scores-first-of-year-here-with-isle.html | FILION RESUMES VICTORY PATTERN | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/ghana-junta-nullifies-currency-devaluation.html | Ghana Junta Nullifies Currency Devaluation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mrs-joseph-pope.html | MRS. JOSEPH POPE | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/shannon-ethic.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/drop-the-mask.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cisco-isnt-just-another-dope-movie.html | Movies | True | By Stephen Farber | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/we-cant-breathe-by-ronald-fair-216-pp-new-york-harper-row-695.html | Black isn't always bleak | True | By George Davis | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/queens-electrician-finds-and-returns-a-negotiable-check-for.html | Queens Electrician Finds and Returns a Negotiable Check for 1.6â‰Â„Â¢Million Lost in the Financial District | True | By Paul L. Montgomery | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/yugoslav-beaten.html | Yugoslav Beaten | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/oriental-mix.html | Oriental mix | True | By Norma Skurka | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/citizens-patrol-battling-crime-jersey-city-businessmen-employ-radio.html | CITIZENSâ‰Â„Â¢ PATROL BATTLING CRIME | True | | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-giant-fan-is-irked.html | In the Mailbox | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/repulsed.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/regional-rule-called-vital-as-urbanization-spreads-government-role.html | Regional Rule Called Vital As Urbanization Spreads | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/an-allstar-duel-in-the-sun-biletnikoffwillie-davis-gain-san-juan.html | An Allâ€šÃ„Â¢Star Dual in the Sun | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/john-s-wislsons-music-a-stomp-for-russell.html | JO N S. WILSON'S MUSIC | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/adelphi-first-in-3-of-6-relay-races-panthers-sparkle-at-ctc-without.html | ADELPHI FIRST IN 3 OF 6 RELAY RACES | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/sadat-ends-yugoslav-visit.html | Sad at Ends Yugoslav Visit | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/canadian-troops-leading-the-way-in-nation-building.html | Canadian Troops Leading the Way in â€šÃ„Â²Nation. Buildingâ€šÃ„Â´ | True | By Drew Middleton Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-sunbeam-in-a-winters-day.html | Gardens | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/margin-is-6-to-5-blues-hornung-gets-winning-goal-with-119-left-in.html | MARGIN IS 6 TO 5 | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/investors-are-putting-more-cash-into-options.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-morning-line.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/exchief-of-aba-says-agnew-raises-old-issue-on-aid-to-poor.html | Exâ€šÃ„Â¢Chief of A.B. A. Says Agnew Raises Old Issue on Aid to Poor | Old | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/school-bonds.html | LETTERS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/iona-beats-wagner-8268-to-halt-loss-streak-at-7.html | Iona Beats Wagner, 82â€šÃ„Â¢68, To Halt Loss Streak at 7 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/make-no-mistake-there-is-a-war-on.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/broadway-rock-gospel-calypso-and-doobeedoo.html | Recordings | True | By John S. Wilson | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/ski-federation-will-sponsor-world-alpine-championship.html | Ski Federation Will Sponsor World Alpine Championship | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/doctors-tell-knicks-read-hes-through-for-season-read-will-miss-rest.html | Doctors Tell Knicksâ€šÃ„Â´ Read He's Through for Season | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/judge-rules-newspapers-may-list-job-ads-by-sex.html | Judge Rules Newspapers May List Job Ads by Sex | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/hempstead-vs-gasoline-alley.html | Hempstead vs. â€šÃ„Â²Gasoline Alley â€šÃ„Â´ | True | By Roy R. Silver | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-2-no-title.html | Wintertime View of Giantsâ€šÃ„Â´ Depth Chart | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/big-seizure-of-marijuana.html | Big Seizure of Marijuana | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/law-students-facing-a-job-shortage.html | Law Students Facing a Job Shortage | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/brisker-tallies-52.html | Brisker Tallies 52 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/casino-in-nevada-closes-world-money-crisis-cited.html | Casino in Nevada Closes; World Money Crisis Cited | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/tales-of-hughes-proving-elusive.html | Tales of Hughes Proving Elusive | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-french-connection-in-real-life-super-sleuths.html | The French Connectionâ€šÃ„Â®In Real Life | True | By Larry Collins and Dominique Lapierre | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/to-revive-the-countryside.html | To Revive the Countryside | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/north-vietnamese-reject-nixons-proposal-officially.html | North Vietnamese Reject Nixon's Proposal Officially | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/weekend-in-33-by-bob-thomas-276-pp-new-york-doubleday-co-695.html | Weekend In â€šÃ„Â´33 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/down-memory-lane-to-the-fifties.html | Art | True | By Peter Schjeldahl BUFFALO. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/tightrope-minor-by-top-topor-203-pp-new-york-doubleday-co-595.html | New & Novel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-folk-hero-for-cooperstown.html | Sports Of The Times | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/stewart-fittipaldi-break-lap-records-for-practice.html | Stewart, Fittipaldi Break Lap Records for Practice | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/feeling-the-hot-wind-pakistan.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-grant-to-henry-brant-a-grant-to-henry-brant.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/daughter-to-mrs-haber.html | Daughter to Mrs. Haber | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cant-stay-in-cant-get-out-britain.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mrs-whitman-council-appointee-sees-self-as-solver-of-problems.html | Mrs. Whitman | True | By Michael C. Jensen | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/versions-of-paris-talks-seem-to-differ-on-key-issues.html | Versions of Paris Talksâ€šÃ„Â¶Seen to Differ on Key Issues | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-magical-time-for-the-hardy-birdwatcher-a-magical-time-for-the.html | A Magical Time for the Hardy Birdwatcher | True | By John Bull | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/9-taiwanese-ski-into-olympics.html | 9 Taiwanese Ski Into Olympics | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/rent-aid-abounds-in-bellevue-area-half-of-the-subsidized-units.html | RENT AID ABOUNDS IN BELLEVUE AREA | True | By Ralph Blumenthal | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/economists-urge-new-steps-to-deal-with-unemployment-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/breakaway-from-city-is-urged-for-queens.html | Breakaway From City Is Urged For Queens | True | By Francis X. Clines | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/student-fined-for-uniform.html | Student Fined for Uniform | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/minnesotans-outraged-by-brawl.html | Minnesotans Outraged by Brawl | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/clarks-2-goals-help-yale-subdue-princeton-six-31.html | Clark's 2 Goals Help Yale Subdue Princetoh Si, 3â€šÃ„Â*1 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-city-patrolman-held-in-robbery.html | A CITY PATROLMAN HELD IN ROBBERY | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/pyles-wins-in-series.html | Pyles Wins in Series | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mississippi-democrat-seeks-vice-presidency.html | Mississippi Democrat Seeks Vice Presidency | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-quick-redd-foxx-jumps-into-a-new-kettle-of-fish.html | The Quick Redd Foxx Jumps Into a New Kettle of Fish | True | By Paul Gardner Los ANGELES | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-second-candidate-to-attempt-to-form-government-in-italy.html | A Second Candidate To Attempt to Form Government in Italy | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/9-convicted-in-hijacking.html | 9 Convicted in Hijacking | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/miss-annette-duffy-betrothad.html | Miss Annette Duffy Betrothed | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/conversions-literature-and-the-modernist-temptation-by-george-p.html | Conversions | True | By David J. Gordon | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/reverses-split-chiles-leftists-marxist-groups-conceding-setback.html | REVERSES SPLIT CHILE'S LEFTISTS | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/now-there-is-none.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/volks-sales-hold.html | Volks Sales Hold | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nets-bow-126117-in-farewell-game-scott-sparks-the-squires-in-island.html | NETS BOW, 126â€šÃ„Â*117, IN FAREWELL GAME | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dick-gregorys-political-primer-by-dick-gregory-edited-by-james-r.html | Enlightened torture and Reagan said backwards | True | By Victor S. Navasky | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/street-influences.html | STREET INFLUENCES | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/staubach-player-of-year.html | Staubach Player of Year | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/fight-to-curb-rent-growing-statewide.html | Fight to Curb Rent Growing Statewide | True | By Robert D. McFadden Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-disease-that-need-not-be-polio.html | Science/ Medicine | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dr-samuel-kulkin.html | DR. SAMUEL KULKIN | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/divorces-double-under-new-law-rate-of-divorce-has-doubled-since.html | Divorces Double | True | By Robert Hanley Special to The Not York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/arthur-daley-football-giants-fuzzy-future.html | Sports of The Times | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/heart-disease-termed-cause-of-most-deaths.html | Heart Disease Termed Cause of Most Deaths | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/atlantic-coast-pro-league-adds-westchester-eleven.html | Atlantic Coast Pro League Adds Westchester Eleven | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letter-to-the-editor-4-no-title.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/stars-sabres-tie-33.html | Stars, Sabres Tie, 3â€šÃ„Âª3 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mostly-parttime-sales-staffs-mainstay-of-big-bergen-stores.html | Mostly Partâ€šÃ„Âª Time Sales Staff's Mainstay of Big Bergen Stores | True | By Norma Harrison Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/triumphs-in-1500-dutch-ace-sets-mark-for-games-japan-gains-first.html | TRIUMPHS IN 1,600 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/layer-tops-ashe-and-gains-final-drysdale-downs-newcombe-in-3-sets.html | LAYER TOPS ASHE AND GAINS FINAL | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/us-reports-accord-in-greek-port-talks.html | U.S. REPORTS ACCORD IN GREEK PORT TALKS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/opera-boston-production-of-trojans-completed.html | Opera: Boston Production of â€šÃ„Âª Trojansâ€šÃ„Â´ Completed | True | By Harold C. Schonberg Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/colonel-qadhafi-libyas-mystical-revolutionary-so-much-oil-money-and.html | Colonel Qadhafi Libya's Mystical Revolutionary So much oil money, and so little to spend it on | True | By Edward R. F. Sheehan | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Âª â€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/union-county-gets-mobile-crime-lab.html | Union County Gets Mobile Crime Lab | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/four-specialty-shows-on-saturday-to-open-prewestminster-slate.html | News of Dogs | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-better-of-goodman-ace-by-goodman-ace-240-pp-doubleday-595.html | Shorter Reviews | True | By Goodman Ace. 240 pp. Doubleday. $5.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/governor-backs-9-consumer-bills-measures-cover-credit-and.html | GOVERNOR BACKS 9 CONSUMER BILLS | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/marshall-beats-liu-70-to-61-and-montclair-state-tops-fairleigh-57.html | Marshall Beats L.I.U., 70 to 61, and Montclair State Tops Fairleigh, 57 to 55 | True | By Sam Goldaper | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/geronimo-by-alexander-b-adams-381-pp-putnams-895.html | Shorter Reviews | True | By Alexander B. Adams. 381 pp. Putnam's. $8.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/going-straight-wins-by-9-lengths-in-61900-donn-handicap-at.html | Going Straight Wins by 9 Lengths in $61,900. Donn Handicap at Gulfstream | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/robins-and-redwings.html | Robins and Redwings | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-1-no-title.html | Article 1 â€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/parkway-widening-to-ease-drives-to-shore.html | Parkway Widening to Ease Drives to Shore | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/development-no-hamlet-overlooked-in-private-or-public-plans.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bulldozers-raze-an-era.html | Bulldozers Raze an Era | True | By Jonathan Kandell | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/jersey-will-limit-insurers-yields-auto-coverage-underwriting-can.html | JERSEY WILL LIMIT INSURERSâ€šÃ„Â´ YIELDS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/jobfinding-fees-cut-for-vietnam-veterans.html | Jobâ€šÃ„Âª Finding Fees Cut For Vietnam Veterans | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/croatian-nationalism-an-assessment.html | Letters to the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/oil-truck-overturns-killing-driver-near-battery-tunnel.html | Oil Truck Overturns, Killing Driver Near Battery Tunnel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/brandy-wines-war-by-robert-vaughan-and-monroe-lynch-249-pp-new-york.html | New & Novel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/turn-the-nut-turn-the-nut-turn-the-assembly-lines.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/what-difference-does-a-day-make.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/soccer-league-will-hold-draft-of-collegians-here-wednesday.html | Soccer League Will Hold Draft Of Collegians Here Wednesday | True | By Alex Yannis | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/coalition-says-aec-employes-are-gagged-at-safety-hearings.html | Coalition Says A.E.C. Employes Are Gagged at Safety Hearings | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/twice-so-fair-by-nedra-tyre-219-pp-new-york-random-house-595.html | Twice So Fair | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/vatican-reveals-message-to-the-primate-of-ireland.html | Vatican Reveals Message To the Primate of Ireland | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/loopholes-attacked.html | Loopholes Attacked | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/flyers-stop-leafs-31.html | Flyers Stop Leafs, 3â€šÃ„Âª 1 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mrs-king-winner.html | Mrs. king Winner | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/allen-ginsberg-remembers-mama-poet-allen-ginsberg-remembers-mama.html | Allen Ginsberg Remembers Mama | True | By Elenore Lester | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-travel-bookshelf-the-travel-bookshelf.html | The Travel Bookshelf | True | By Gene Berg | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/child-for-washburns.html | Child for Washburns | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dance-don-redlich-presents-works-choreography-focuses-on-wild.html | Dance: Don Redlich Presents Works | True | By Clive Barnes | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/profit-at-banks-1971-saw-skimpiest-gains-in-a-decade.html | Profit at Banks | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/inns-and-taverns.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mobile-carries-religion.html | Mobile Carries Religion | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/spinning-and-juggling.html | Spinning and Juggling | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/india-will-investigate-pill-for-birth-control-program.html | India Will Investigate Pill For Birth Control Program | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/finch-bars-race-for-congress-now.html | FINCH BARS RACE FOR CONGRESS NOW | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/murphy-on-205-keeps-shot-lead-finseth-is-next-after-3d-round-at.html | MURPHY, ON 205, KEEPS SHOT LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/poets-academy-honors-hunter-college-teacher.html | Poetsâ€šÃ„Ã´ Academy Honors Hunter College Teacher | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/where-do-you-stand-on-orange.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/soviet-hobbled-by-unusual-cold-arctic-moving-south-perils-crops-and.html | SOVIET HOBBLED BY UNUSUAL COLD | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/signs-of-agreement-salt.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/illinois-triumphs.html | Illinois Triumphs | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/there-are-many-wonders-without-guerrillas-in-guatemala.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/challenge-to-their-day-in-court-lawyers-for-poor.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/schools-fear-end-of-state-drug-aid-officials-here-decry-notice-that.html | SCHOOLS FEAR END OF STATE DRUG AID | True | By Leonard Roder | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/200000000-years-beneath-the-sea-by-peter-briggs-228-pp-holt.html | Shorter Reviews | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/coming-attraction-the-bags-with-a-musical-on-citys-foibles.html | Coming Attraction: The Bags With A Musical on City's Foibles | True | By Louis Calta | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/editorial-cartoon-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/intrigue-texas-size-questionable-deals-haunt-caretakers-of.html | Intrigue, Texas Size | True | By Martin Waldron | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/72-giant-prognosis-same-as-71.html | â€šÃ„Ã´72 Giant Prognosis: Same as â€šÃ„Ã´71 | True | By Leonard Koppett | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/shaper-of-subtle-images.html | Shaper of Subtle Images | True | By Alden Whitman | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/5on-for-the-bambergers.html | Son for the Bambergers | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/susan-l-burr-engaged-to-michael-r-clifford.html | Susan L. Burr Engaged To Michael R. Clifford | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bulls-on-silver-investors-speculators-foresee-price-rise.html | Bulls on Silver | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/enjoyable.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bill-to-aid-crime-victims.html | Bill to Aid Crime Victims | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/why-they-came-to-a-good-end.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/open-meeting-on-ancient-coinage.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/kentucky-downs-vanderbilt-8580-wildcats-win-in-overtime-and-keep.html | KENTUCKY DOWNS VANDERBILT, 85â€šÃ„Ã²80 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/editorial-cartoon-1-no-title.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/help-human-needs-mrs-abzug-urges.html | HELP â€šÃ„Ã²HUMAN NEEDS,â€šÃ„Ã´ MRS. ABZUG URGES | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/labors-vote-may-be-divided-among-democrats-at-their-national.html | Labor's Vote May Be Divided Among Democrats at Their National Convention | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/western-welcome-scores-as-cougar-ii-runs-second-cougar-ii-beaten-in.html | Western Welcome Scores As Cougar II Runs Second | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/edward-miller-anet-henning-plan-marriage.html | Edward Miller, Janet Henning Plan Marriage | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/has-an-injustice-been-done-to-spain.html | Music Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/students-at-douglass-weighing-report-on-blackwhite-tensions.html | Students at Douglass Weighing Report on Blackâ€ŠÂâ€ŠWhite Tensions | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/81-million-needy-children-getting-school-lunch-aid.html | 8.1 Million Needy Children Getting School Lunch Aid | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/sharif-and-m-khan-gain-but-hashim-khan-loses.html | Sharif and M. Khan Gain, But Hashim Khan Loses | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/new-china-policy-in-rock-glade-nj.html | New China Policy In Rock Glade, N.J. | True | By William Zinsser | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/state-council-of-arts-to-give-out-250000.html | Art: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-job-crisis-for-black-youth-the-twentieth-century-fund-task.html | Books: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-5-no-title.html | Article 5 â€ŠÂâ€Š No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/son-born-to-mrs-nates.html | Son Born to Mrs. Yates | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/claire-garvey-is-bride-here.html | Claire Garvey Is Bride Here | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/picasso-honoring-the-artist-rather-than-the-legend.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/beach-highrise-may-alter-the-asbury-park-economy.html | Beach Highâ€ŠÂâ€ŠRise May Alter The Asbury Park Economy | True | By George Zuckerman Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lawrence-siegel-weds-patricia-minikes-ptcit-to-the-ew-york-timer.html | Lawrence Siegel Weds Patricia Minikes | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/education-board-to-enter-district-1-ethnic-dispute.html | Education Board to Enter District 1 Ethnic Dispute | True | By M. A. Farber | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/basketball-hall-of-fame-elects-its-first-black-douglas-of-rens.html | Basketball Hall of Fame Elects Its First Black: Douglas of Rens | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/sex-and-frustration.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/export-management-guidance-offered-on-selling-overseas.html | Export Management | True | By Gerd Wilcke | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/no-signposts-taking-a-stand-on-orange.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bangladesh-links-to-pakistan-cut-snips-label.html | Bangladesh, Links to Pakistan Cut, Snips. Label | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/front-page-1-no-title.html | TO OUR READERS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/10-jersey-bus-lines-refuse-to-pay-fees-at-terminals-here-10-jersey.html | 10 Jersey Bus Lines Refuse to Pay Fees At Terminals Here | True | By Frank J. Prial | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/from-a-unique-voice-parables-from-nature.html | An Appraisal | True | By Thomas Lask | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-donner-party-by-george-keithley-254-pp-new-york-george.html | There in body and spirit, but not in imagination | True | By James Dickey | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/french-yachts-to-start-cup-training-wraps-taken-off-craft-at.html | French Yachts to Start Cup Training | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-medal-monopoly.html | In the Mailbox | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/small-towns-show-sharp-census-gain-small-towns-show-gains-in-census.html | Small Towns Show Sharp Census Gain | True | By Edward C. Burks | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/kahns-comeback-excerpts-from-the-diary-of-an-aging-snow-bunny-kahns.html | Kahn's Comeback: Excerpts From The Diary of an Aging Snow Bunny | True | By E. 3. Kahn Jr. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/aid-for-charities-sent-to-neediest-woman-gives-200-to-help.html | AID FOR CHARITIES SENT TO NEEDIEST | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/japanese-urge-governors-from-us-to-attend-parley.html | Japanese Urge Governors From U.S. to Attend Parley | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-keyboard-cult-of-mother-piano.html | Recordings | True | By Donal Henahan | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lampo-is-victor-in-cougar-bowling.html | LAMPO IS VICTOR IN COUGAR BOWLING | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/i-i-boat-show-to-begin-on-saturday-nineday-event-at-island-garden.html | Boat Show to Begin oh Saturday | True | By Harry V. Forgeron | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/design-for-the-real-world-human-ecology-and-social-change-by-victor.html | A %â€ŠÂâ€Šcent radio and guerrilla architecture | True | By Clive Entwistle | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/students-dispersed-in-tunis.html | Students Dispersed in Tunis | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/war-toll-masked-kennedy-asserts.html | WAR TOLL MASKED, KENNEDY ASSERTS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/judith-barrett-bride-of-george-egbert-jr.html | Judith Barrett Bride of George Egbert Jr. | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-safety-matches-by-robert-sabatier-translated-by-patsy-southgate.html | New & Novel | True | By Martin Levin | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bucks-turn-back-rockets-119112-abduljabbar-registers-41-points-for.html | BUCKS TURN BACK ROCKETS, 119â€šÃ„Â¬112 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/negative-verdict-on-a-teaching-program-contracts.html | Education | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/alisonf-campbell-plans-nuptials.html | Alison F. Campbell Plans Nuptials | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/family-resisting-draft-in-alabama-boy-and-father-sentenced-now.html | FAMILY RESISTING DRAFT IN ALABAMA | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/massachusetts-u-students-asked-to-record-valuables.html | Massachusetts U. Students Asked to Record Valuables | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bunkhouse-papers-by-john-upton-terrell-251-pp-dial-695.html | Shorter Reviews | True | By John Upton Terrell. 251 pp. Dial. $6.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/citys-loss-of-us-welfare-aid-put-at-more-than-100million.html | City's Loss of U.S. Welfare Aid Put at More Than $100â€šÃ„Â®Million | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mayor-of-jersey-city-is-a-takecharge-leader.html | Mayor of Jersey City Is a â€šÃ„Â°Takeâ€šÃ„Â¨Chargeâ€šÃ„Â´ Leader | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/herbertsamuel-55-executive-of-choch-full-o-nuts-is-dead.html | Herbert Samuel, 55 Executive Of Chock Full oâ€šÃ„Â¬ Nuts, Is Dead | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/jersey-transport-seeks-to-run-lindenwold-rail-commuter-line.html | jersey Transport Seeks to Run Lindenwold Rail Commuter Line | True | By Frank J. Prial Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/recognizing-bangladesh.html | Letters to the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-7-no-title.html | Article 7 â€šÃ„Â®â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/buchanan-in-nontitle-bout.html | Buchanan in Nontitle Bout | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/candidates-aides-report-on-funds-mcgoverns-forces-biggest-spenders.html | CANDIDATESâ€šÃ„Â´ AIDES REPORT ON FUNDS | True | By Frank Lynn | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/nixon-plans-job-message.html | Nixon Plans Job Message | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/protests.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/74-to-challenge-moore-for-world-sunfish-title.html | 74 to Challenge Moore For World Sunfish Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bored-with-diamonds-consider-jade.html | Bored with diamonds? Consider jade | True | By Patricia Peterson | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/miss-amy-sandler-to-marry-june-11.html | Miss Amy Sandler To Marry June 11 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/praises-airlines.html | Letters: | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/john-de-f-stull.html | JOHN DE F. STULL | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â®â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/blacks-gain-in-census-for-nassau.html | Blacks Gain In Census For Nassau | True | By Edward C. Burks | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-blacks-extra-step.html | MAN IN BUSINESS | True | By Isadore Barmash | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bomb-hoax-at-newry-hotel.html | Bomb Hoax at Newry Hotel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/poulsen-is-hurt-out-of-olympics-top-us-skier-falls-in-practice.html | POULSEN IS HURT, OUT OF OLYMPICS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/church-schools-face-pay-crisis-teachers-in-dispute-with-newark.html | CHURCH SCHOOLS FACE PAY CRISIS | True | By Leonard Buder Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/g-l-estes-3d-laura-roberts-plan-nuptials.html | G. L. Estes 3d, Laura Roberts Plan Nuptials | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/theater-dance-music-this-month.html | Jersey Guide | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/ohio-state-victor.html | Ohio State Victor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-physiology-of-taste-or-meditations-on-transcendental-gastronomy.html | The Physiology of Taste | True | By Robert S. Pirie and RICHARD SENNETT | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-travelers-world-on-to-bequia-and-st-vincent.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/rudeness-permeates-the-agency-business.html | MADISON AVE | True | By Mel London | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/motorcycle-gangs-clash-one-dead-and-4-injured.html | Motorcycle Gangs Clash; One Dead and 4 Injured | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/julia-p-bell-will-be-wed.html | Julia P. Bell Will Be Wed | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/i-i-weighs-impact-of-report-on-schools.html | L. I. Weighs Impact Of Report on Schools | True | By Gene I. Maeroff | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-taste-for-heroism-and-a-talent-for-farce-the-amheter-affair.html | A taste for heroism and a talent for farce | True | By Gaddis Smith | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/first-day-on-the-somme-by-martin-middlebrook-346-pp-norton-895.html | Shorter Reviews | True | By Martin Middlebrook. 346 pp. Norton. $8.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letters-to-the-editor.html | Letters to the Editorâ€ŠÂÂª | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/marinaro-to-get-new-award-here-cornell-back-to-be-cited-as.html | MARINARO TO GET NEW AWARD HERE | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/wood-field-and-stream-virginia-hunt.html | Wood, Field and Stream; Virginia Hunt | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/170million-for-amtrak-backed-by-house-panel.html | $170â€ŠÂÂªMillion for Amtrak Backed by House Panel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-half-million-refugees-counted-in-west-pakistan.html | A Half Million Refugees Counted in West Pakistan | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/kubrick-is-strangelove.html | Movie Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/in-montclair-politics-a-street-traffic-signal-can-be-as-tough-an.html | In Montclair Politics, a Street Traffic Signal Can Be as Tough an Issue as the Vietnam War | True | By Martin Tolchin Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/westminster-fixture-a-show-of-champions.html | Westminster Fixture A Show of Champions | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lowe-hoyt-taylor-gain-in-squash-racquets-here.html | Lowe, Hoyt Taylor Gain In Squash Racquets Here | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/jersey-here-we-come.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/pakistan-urges-help-for-biharis-bengali-atrocities-charged-in.html | PAKISTAN URGES HELP FOR BIHARIS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/no-rabbit-up-my-sleeve.html | TV Mailbag | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/civic-groups-spurring-prison-reform.html | Civic Groups Spurring Prison Reform | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-irish-question-1843-etc.html | The Irish Questionâ€ŠÂÂª1843, etc. | True | By Benjamin Durum | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/maximum-security-letters-from-californias-prisons-edited-by-eve.html | Enlightened torture and Reagn said backwards | True | By Steven V. Roberts | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/city-council-seeks-assurance-700million-in-new-housing-aid-wont-go.html | City Council Seeks Assurarzce $700â€ŠÂÂªMillion in New Housing Aid Won't Go to Municipal Loan Program | True | By Maurice Carroll | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/half-bitter-half-sweet-an-excursion-into-italianamerican-history-by.html | Half Bitter, Half Sweet | True | By Jerry Mangione | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/consumer-gadflies-stinging-business-and-government.html | Consumer Gadflies Stinging Business and Government | True | By Grace Lichtenstein Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/ferraris-are-favored-in-sixhour-continental-auto-race-at-daytona.html | Ferraris Are Favored in Sixâ€ŠÂÂªHour Continental Auto Race at Daytona Today | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/muskie-defends-peace-aim-new-says-he-would-rather-end-war-than-win.html | MUSKIE DEFENDS PEACE AIM ANEW | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lawyee-weds-miss-henning.html | Lawyer Weds Miss Henning | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-american-malaise-the-american-malaise.html | The American | True | By Herbert J. Gans | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/theres-more-to-mulle-than-sex-sex-sex-louis-malle.html | Movies | True | By Cynthia Grenier | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/chiefs-to-oppose-jolters-next-sunday-at-the-garden.html | Chiefs to Oppose Jolters Next Sunday at the Garden | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-old-shell-game-on-sanibel.html | The Old Shell Game | True | By Louise Ainsworth | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/rpi-five-turns-back-brooklyn-poly-here-6040.html | R.P.I. Five Turns Back Brooklyn Poly Here, 60.40 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/room-at-the-top.html | The Last Word | True | By Roger Jellinek | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/let-the-voter-beware.html | Let the Voter Beware! | True | By James Reston | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/drive-gene-hackman-said-drive-gene-hackman-said.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/youths-enter-school-board-races-55-young-people-break-the-election.html | Youths Enter School Board Races | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/paul-kammerer-jr-weds-sheila-wilde.html | Paul Kammerer Jr. Weds Sheila Wilde | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/your-money-or-your-life-by-richard-kunnes-md-205-pp-dodd-mead-595.html | Shorter Reviews | True | By Richard Kunnes M.D. 205 pp. Dodd, Mead. $5.95. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/shock-vibration-and-noise-fighting-problems-fosters-boomlet.html | Shock, Vibration and Noise | True | By Anthony Broy | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/blanche-pickens-meiklejohn-fiancee-of-scoff-l-alexander.html | Blanche Pickens Meiklejohn Fiancee of Scott L. Alexander | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/a-new-push-for-a-bus-terminal-in-flushing.html | A New Push For a Bus Terminal In Flushing | True | By Glenn Singer | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/real-note-7-wins-liberty-bell-finale-real-note-takes-liberty-bell.html | Real Note, $7, Wins Liberty Bell Finale | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/vachon-undergoes-surgery.html | Vachon Undergoes Surgery | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/dodgers-sign-two.html | Dodgers Sign Two | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/appeals-court-review-asked-in-tv-licensing-dispute.html | Appeals Court Review Asked In TV Licensing Dispute | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/free-for-the-taking-pierclogging-styrofoam.html | Free for the Taking Pierâ€šÃ„Â¹Clogging Styrofoam | True | By Alex Palmer Special to The New York Times | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/caroline-herwig-wed.html | Caroline Herwig Wed | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/liberating-morys-women.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/charles-goodman-sr.html | CHARLES GOODMAN SR. | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/working-hours.html | LETTERS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/91-hurt-in-london-in-ulster-protest-mounted-policemen-charge-crowd.html | 91 HURT IN LONDON IN ULSTER PROTEST | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/barbara-jean-steinmetz-engaged.html | Barbara Jean Steinmetz Engaged | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/death-of-a-guerrilla-mexico.html | The World | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/so-whos-minding-the-store-lindsays-empty-office.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/why-do-kids-love-these-four-zany-guys.html | Pop | True | By Ed Ward | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/critics-of-the-presidents-vietnam-policies.html | Letters to the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/air-force-conquers-georgia-tech-7553.html | AIR FORCE CONQUERS GEORGIA TECH, 75â€šÃ„Â¹53 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/color-blindness.html | COLOR BLINDNESS | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/princeton-plan-rip.html | Education | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/navalsurgeon-plans-to-marry-cornelia-clark-.html | Naval Surgeon Plans to Marry Cornelia Clark | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lindsay-is-touched-by-a-meeting-with-pows-wives-in-florida.html | Lindsay Is Touched by a Meeting with P. O. W.'s Wives in Florida | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mingus-concert-features-friends-performance-is-his-first-here-in.html | MINGUS CONCERT FEATURES FRIENDS | True | By John S. Wilson | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/pupil-busing-plans-offered-in-detroit.html | Pupil Busing Plans Offered in Detroit | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/cinderella-who-a-big-year-for-cinderella.html | Cinderella Who? | True | By Frank Giordano | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/saigon-says-enemy-lost-54-in-clashes.html | SAIGON SAYS ENEMY LOST 54 IN CLASHES | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-stores-of-copiague.html | SHOP TALK | True | By Alex Palmer | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/bon-bon-hogs-the-honors-at-poodle-obedience-trial-mrs-bermans-toy.html | Bon Bon Hogs the Honors at Poodle Obedience Trial | True | By Walter R. Fletcher | 2000-01-21 | RE0000817349 | B00000733873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/redirecting-housing-subsidies-needed-for-lowincome-families.html | POINT OF VIEW | True | By Philip C. Jackson Jr. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/royals-honor-5-players.html | Royals Honor 5 Players | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/apple-crop-a-record.html | Apple Crop a Record | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/carol-vayo-is-bride-of-h-cameron-barr-3d.html | Carol Vayo Is Bride Of H. Cameron Barr 3d | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/artichoke-plus.html | Artichoke | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/article-4-no-title.html | Article 4 â€‹Â—â€‹Â— No Title | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/american-gets-un-post.html | American Gets U.N. Post | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lathrop-captures-mens-national-downhill-skiing-title-with-run-of.html | Lathrop Captures Men's National Downhill Skiing Title With Run of 1:54.60 | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-secrecy-dilemma-you-cant-run-the-government-if-every-important.html | The Secrecy Dilemma | True | By Arthur Schlesinger Jr. | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/letter-to-the-editor-6-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/ellen-feldman-to-wed.html | Ellen Feldman to Wed | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/columbia-wins-panamerican.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/author-to-publisher.html | Author to Publisher | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/god-in-the-dock.html | â€‹Â—'God in the Dock'â€‹Â—Â¹ | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/rediscovering-chattaway-a-critic-rediscovers-tuck-chattaway.html | Rediscovering Chattaway | True | By Vincent CanBY | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mrs-lytell-engaged.html | Mrs. Lytell Engaged | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/1972-is-not-1968.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/search-for-roving-bands-cop-killers.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/can-reform-change-the-nature-of-the-beast-conventions.html | The Nation | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/wolpe-a-thoroughly-modern-maverick-about-stefan-wolpe.html | Music | True | By Joan Peyser | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/indiana-stops-skid.html | Indiana Stops Skid | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/lefkowitz-acts-to-bar-voting-watch.html | Lefkowitz Acts to Bar Voting Watch | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-wrong-reason.html | In the Mailbox | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/mrs-galen-has-daughter.html | Mrs. Galen Has Daughter | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/swan-song-for-hatmakers-sales-curve-leads-no-1-to-set-halt-in.html | Swan Song for Hatmakers? | True | By Leonard Sloane | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/racing-card-for-popular-gts-expanded-to-11-events-for-72.html | About Motor Sports | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/the-young-peoples-thesaurus-dictionary-compiled-by-harriet-wittels.html | Not a great war, a thesaurus no treasure | True | By Donald Goddard | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/toronto-rink-tops-albany-gains-in-medal-bonspiel.html | Toronto Rink Tops Albany, Gains in Medal Bonspiel | True | | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-06 | 1972-02-06 | https://www.nytimes.com/1972/02/06/archives/fishermens-unit-cites-us-on-fine-asserts-us-reduced-fee-for.html | FISHERMEN'S UNIT CITES U.S. ON FINE | True | By Murray Schumach | 2000-01-21 | RE0000817349 | B00000733873 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/when-smugness-collapsed.html | When Smugness Collapsed | True | By Frances Kaufman | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/miss-waiman-gives-town-hall-recital.html | Miss Waiman Gives Town Hall Recital | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/nyack-motor-inn-robbed.html | Nyack Motor Inn Robbed | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/purge-goes-deep-into-croatian-life.html | Purge Goes Deep Into Croatian Life | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/gougeon-in-iceboat-sweep.html | Gougeon in Iceâ€‹Â—'Boat Sweep | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/soho-scene-may-include-pollock-p1.html | SoHo Scene May Include Pollock Pl. | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/celtics-beat-sonics.html | Celtics Beat Sonics | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/purchasers-report-gains-in-new-orders-and-output-purchasers-find.html | Purchasers Report Gains In New Orders and Output | True | By James J. Nagle | 2000-01-21 | RE0000817247 | B00000727131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/ferrari-finishes-1-2-at-daytona-andrettiidcx-team-takes-honors-in.html | FERRARI FINISHES I, 2 AT DAYTONA | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/japan-strikes-ski-gold.html | Japan Strikes Ski Gold | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/carling-picks-smithgreenland.html | Advertising | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/bringhurst-wins-marathon.html | Bringhurst Wins Marathon | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mishap-closes-expressway.html | Mishap Closes Expressway | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hempstead-decides-not-to-build-housing-for-the-poor-or-elderly.html | Hempstead Decides Not to Build Housing for the Poor Or Elderly | True | By Michael Knight | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/amtraks-las-vegas-fun-train-lives-up-to-the-name.html | Amtrak's Las Vegas Trainâ€šÃ„Â´ Lives Up to the Name | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/floridians-score-144117.html | Floridians Score, 144â€šÃ„¸Â²117 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/israelis-report-seizure-of-jerusalem-terrorists.html | Israelis Report Seizure Of Jerusalem Terrorists | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/students-to-vote-in-florida.html | Students to Vote in Florida | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/gonzales-defeats-goven.html | Gonzales Defeats Goven | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/garbage-dumps-surface-as-issue-in-westchester-garbage-dumps-are-an.html | Garbage Dumps Surface As Issue in Westchester | True | By Linda Greenhouse Special to The New York Timex | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/rhodesia-pact-foe-is-on-hunger-strike.html | RHODESIA PACT FOE IS ON HUNGER STRIKE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/baseballs-palmer-sparks-duo-to-2shot-victory-in-san-juan.html | Baseball's Palmer Sparks Duo To 2â€šÃ„Â°Shot Victory in San Juan | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/amsterdam-mondrian-retrospective.html | Arts Abroad | True | By Ben Dull Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/40-professionals-mold-the-lindsay-campaign.html | 40 Professionals Mold the Lindsay Campaign | True | By Michael T. Kaufman | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/selling-of-president-set-for-broadway.html | â€šÃ„Â°Selling of Presidentâ€šÃ„Â´ Set for Broadway | True | By Louis Calta | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/marches-in-republic-back-catholics-in-north.html | Marches in Republic Back Catholics in North | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/miss-priss-takes-horse-show-title-irish-mist-gains-reserve-in.html | MISS PRISS TAKES HORSE SHOW TITLE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/muskies-grade-a-c-in-politics-on-campus.html | Muskie's Grade a â€šÃ„Â²Câ€šÃ„Â´ In Politics on Campus | True | By James M. Naughton Special to The New York Timex | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/chaplin-finds-no-takers-for-airport-chase-scene.html | Chaplin Finds No Takers For Airport Chase Scene | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/carolina-bus-hijacker-seized-after-fleeing-with-hostage.html | Carolina Bus Hijacker Seized After Fleeing With Hostage | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/of-overkill-on-broadway.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/6-die-in-argentine-mishap.html | 6 Die in Argentine Mishap | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-danger-of-candor.html | The Danger of Candor | True | By William C. Moore | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/metreveli-wins-aussie-title.html | Metreveli Wins Aussie Title | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/girl-15-dies-in-trek-from-crashed-plane.html | GIRL, 15, DIES IN TREK FROM CRASHED PLANE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hans-graf-pianist-makes-local-debut.html | Hans Graf, Pianist, Makes Local Debut | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/nicolaysen-wins-in-ski-jumping-student-captures-class-a-title-in.html | NICOLAYSEN WINS IN SKI JUMPING | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/nasa-and-the-shuttle.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/slayer-of-police-still-not-known-sedman-puts-credence-in-role-of.html | SLAYER OF POLICE STILL NOT KNOWN | True | By Robert D. McFadden | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/antiwar-lawyers-group-gives-award-to-ellsberg.html | Antiwar Lawyers Group Gives Award to Ellsberg | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/jewish-group-elects-chief.html | Jewish Group Elects Chief | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/melvilles-bartleby-transformed-for-the-screen.html | Melville's 'Bartleby' Transformed for the Screen | True | By Roger Greenspun | 2000-01-21 | RE0000817247 | B00000727131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/llewellyn-thompson-dead-at-age-of-67-exenvoy-to-soviet-llewellyn.html | Llewellyn Thompson Dead at Age of 67; Exâ€¦â€Envoy to Soviet | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/pirates-sign-clemente-with-a-pay-increase.html | Pirates Sign Clemente With a Pay Increase | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/robert-p-crossley-dead-at-58-ex-editor-of-popular-mechanics.html | Robert P. Crossley Dead at 58; Exâ€¦â€Editor of Popular Mechanics | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/needs-of-city-u-found-critical-study-shows-its-buildings-old-and.html | NEEDS OF CITY U. FOUND CRITICAL | True | By Leonard Buder | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/schenk-glitters-even-without-skates.html | Schenk Glitters Even Without Skates | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/african-women-show-enterprise-in-business-ghanaians-set-pace-in-new.html | African Women Show Enterprise in Business | True | By Brendan Jones special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/army-still-rules-chinas-provinces-17-of-26-areas-are-headed-by.html | ARMY STILL RULES CHINA'S PROVINCES | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-farm-exodus-worries-moscow-study-shows-in-some-areas-only-1-in.html | THE FARM EXODUS WORRIES MOSCOW | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/legality-of-delegate-selection-rules.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/israelis-dropping-deal-for-french-jets.html | Israelis Dropping Deal for French Jets | True | BY Peter Grose Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hiring-of-newsmen-is-off-survey-finds.html | HIRING OF NEWSMEN IS OFF, SURVEY FINDS | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/kennedy-panel-to-consider-amnesty-in-draft-evasion.html | Kennedy Panel to Consider Amnesty in Draft Evasion | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/chess-even-the-routine-victories-are-sometimes-masterpieces.html | Chess: Even the â€¦â€Routineâ€¦â€ Victories Are Sometimes Masterpieces | True | By Al Horowitz | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/all-us-airlines-set-up-hijacking-screen-all-us-airlines-set-up-a.html | All U.S. Airlines Set Up Hijacking Screen | True | By Robert Lindsey | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/farms-in-state-declined-32-over-10year-period.html | Farms in State Declined 32% Over 10â€¦â€Year Period | True | By Harold Faber Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mujib-on-bangladesh-bills.html | Mujib on Bangladesh Bills | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/american-cement-and-butler-agree.html | AMERICAN CEMENT AND BUTLER AGREE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/justice-steps-down-pending-inquiry-on-conduct.html | Justice Steps Down Pending Inquiry on Conduct | True | By Martin Gansberg | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/bill-would-slow-fasttrial-order-legislators-assert-6month-mandate.html | BILL WOULD SLOW FASTâ€¦â€TRIAL ORDER | True | By Francis X. Clines | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/irish-in-australia-march-to-protest-killings-in-ulster.html | Irish in Australia March to Protest Killings in Ulster | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/roger-hull-mony-head-dies-led-in-insurance-innovations.html | Roger Hull, MONY Head, Dies; Led in Insurance Innovations | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-secs-halfway-house.html | The S.E.C.'s Halfway House | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/grechko-to-visit-somalia.html | Grechko to Visit Somalia | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/bond-calendar-this-week-the-heaviest-in-2-months-outlook-remains.html | Bond Calendar This Week The Heaviest in 2 Months | True | By John H. Allan | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/schenk-wins-3d-title.html | Schenk Wins 3d Title | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/cold-war-entente.html | Cold War Entente | True | By Alden Whitman | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/some-casual-styles-by-a-frenchman-whose-designs-are-timeless.html | Shop Talk | True | By Enid Nemy | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/fiduciary-banker-sees-1972-corporate-profits-up-15-banker-sees-gain.html | Fiduciary Banker Sees 1972 Corporate Profits Up 15% | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/serenity-marks-2-by-cunningham-signals-and-second-hand-dances.html | SERENITY MARKS 2 BY CUNNINGHAM | True | By Anna Kisselgoff | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/snow-slicks-roads-here.html | Snow Slicks Roads Here | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/charles-l-hayden-telephone-aide-70.html | CHARLES L. HAYDEN, TELEPHONE AIDE, 70 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/results-in-winter-olympic-games.html | Results in Winter Olympic Games | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/elia-kazan-novelist-and-moviemaker-prefers-the-pen.html | Elia Kazan, Novelist and Moviemaker, Prefers the Pen | True | By Mel Gussow | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/bar-foundation-gives-award-to-new-yorker.html | Bar Foundation Gives Award to New Yorker | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lyrical-tones-mark-recital-by-dichter.html | Lyrical Tones Mark Recital by Dichter | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-proceedings-in-the-un-today-feb-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817247 | B00000727131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/javelin-pays-back-mill-advance-made-by-newfoundland-javelin-repays.html | Javelin Pays Back Mill Advance Made By Newfoundland | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/politics-and-uncertainty-cloud-public-tv-funding.html | Politics and Uncertainty Cloud Public TV Funding | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/jones-wins-hawaii-golf-beats-murphy-in-playoff-jones-captures.html | Jones Wins Hawaii Golf, Beats Murphy in Playoff | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/calm-and-cheerful-ulster-militant-christopher-kevin-boyle.html | Man in the News | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/saigon-museum-is-spruced-up-2-american-woman-refurbish-building-and.html | Saigon Museum Is Spruced Up | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/profits-rose-24-at-932-companies-city-banks-survey-finds-gains-for.html | PROFITS ROSE 24% AT 932 COMPANIES | True | By Clare M. Reckert | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/boat-driver-loses-his-hand-in-mishap-during-trial-run.html | Boat Driver Loses His Hand in Mishap During Trial Run | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/personal-finance-banks-checking-account-customers-dont-like.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/freer-in-new-york.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lack-of-convertibility-held-chief-dollar-drag-expert-examines.html | Lack of Convertibility Held Chief Dollar Drag | True | By Edwin L. Dale Jr. Special to The New York Timer, | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/us-agency-in-middle-on-pollution-dispute-in-smelting-industry.html | U.S. Agency in Middle on Pollution Dispute in Smelting Industry | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mrs-gandhi-opens-talks-with-mujib-defense-and-economic-pact.html | MRS. GANDHI OPENS TALKS WITH MUJIB | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/von-ruden-shows-again-he-is-firstclass-miler.html | Von Ruden Shows Again He Is Firstâ€š Ã‚Â"Class Miler | True | By Neil Amdur | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/squash-racquets-to-taylor.html | Squash Racquets to Taylor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/fordhams-secondhalf-rally-subdues-boston-college-6558.html | Fordham's Secondâ€š Ã‚Â"Half Rally Subdues Boston College, 65â€š Ã‚Â"58 | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-issues-in-ulster.html | The Issues in Ulster | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/st-andrews-no-1-rink-wins-cuthbertson-curling.html | St. Andrew's No. 1 Rink Wins Cuthbertson Curling | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/john-aaron-dies-tv-producer-51-handled-person-to-person-and-wortvs.html | JOHN AARON DIES; TV PRODUCER, 51 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/city-bar-backs-nofault-insurance-city-bar-association-advocates.html | City Bar Backs Noâ€š Ã‚Â"Fault Insurance | True | By Lesley Oelsner | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/article-2-no-title.html | Article 2 â€š Ã‚Â‚ Ã‚Â No Title | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/colonels-repel-nets-by-118106-dampier-hits-first-13-shots-in-row.html | COLONELS REPEL NETS BY 118â€š Ã‚Â"106 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/good-management-for-city.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lord-crowther-economist-editor-former-head-of-the-london-weekly-is.html | LORD CROWTHER, ECONOMIST EDITOR | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/premiers-tax-avoidance-stirs-french.html | Premier's Tax Avoidance Stirs French | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-pedro-beltran-case-how-peru-rewards-patriotism.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/diane-snow-bride-of-arthur-bresnick.html | Diane Snow Bride Of Arthur Bresnick | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/federal-agencies-ponder-extradition-of-mrs-irvings-swiss-request-due.html | Federal Agencies Ponder Extradition of Mrs. Irving | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/to-let-the-people-decide-the-winner.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/outofcity-landlords-urged-to-follow-rent-guidelines.html | Outâ€š Ã‚Â"ofâ€š Ã‚Â"City Landlords Urged To Follow Rent Guidelines | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/bridge-jersey-tourney-is-marked-by-high-frequency-of-slams.html | Bridg, Jersey Tourney Is Marked By High Frequency of Slams | True | BY Alan Truscott | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/2-new-chase-units-abroad.html | 2 New Chase Units Abroad | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/britains-vietnam.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/dutch-ace-sets-olympic-mark-russi-captures-downhill.html | Dutch Ace Sets Olympic Mark â€š Ã‚Â®Russi Captures Downhill | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/meskill-expected-to-ask-the-assembly-for-another-increase-in-state.html | Meskill Expected to Ask the Assembly For Another Increase in State Sales Tax | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/joseph-j-dreyer.html | JOSEPH J. DREYER | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/decentralization-a-contemporary-proposal-is-found-to-be-an-old.html | City Hall Notes | True | By Martin Tolchin | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-unsound-bridge.html | The Unâ€š Ã‚Â°Sound Bridge | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/emperor-vespasian-to-titus-to-caso.html | Sports of The Times | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/conservative-group-says-9-in-congress-score-100.html | Conservative Group Says 9 in Congress Score 100% | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/rockets-turn-back-pacers.html | Rockets Turn Back Pacers | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/teacher-training-curbed-as-job-market-tightens-some-colleges-curb.html | Teacher Training Curbed As Job Market Tightens | True | By Gene I. Maeroff | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mrs-abe-freedman-dies-late-editors-mother-83.html | Mrs. Abe Freedman Dies; Late Editor's Mother, 83 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/checkers-victor-at-rye.html | Checkers Victor at Rye | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/wh-auden-plans-to-move-back-home-to-england.html | W. H. Auden Plans to Move Back Home to England | True | By Israel Shenker | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/waldheim-back-from-trip.html | Waldheim Back From Trip | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/article-1-no-title.html | Article 1 â€š Ã‚Â°â€š Ã‚Â° No Title | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/carnegie-endowment-to-aid-foreign-policy-magazine.html | Carnegie Endowment to. Aid Foreign Policy Magazine | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/another-kingvert-match.html | Another Kingâ€š Ã‚Â°Evert Match | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/wings-trounce-seals-82.html | Wings Trounce Seals, 8â€š Ã‚Â°2 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/menuhins-perform-beethoven-sonata.html | Menuhins Perform Beethoven Sonata | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/marriage-announcement-1-no-title.html | Atuttuersartes | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lakers-trounce-bullets-151127-trapp-a-substitute-paces-attack-with.html | LAKERS TROUNCE BULLETS, 151â€š Ã‚Â°127 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/amex-companies-get-louder-voice-exchange-forms-9member-panel-of.html | AMEX COMPANIES GET LOUDER VOICE | True | By Terry Robards | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/city-to-test-private-pickups-of-refuse.html | City to Test Private Pickups of Refuse | True | By Peter Kihss | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/-supercomputer-is-designed-to-aid-in-predicting-longrange-changes.html | â€š Ã‚Â°Supercomputerâ€š Ã‚Â´ is Designed to Aid in Predicting Longâ€š Ã‚Â°Range Changes in Earth's Climate | True | By Boyce Rensberger | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/exodus-of-white-students-angers-retired-teacher.html | Exodus of White Students Angers Retired reacher | True | By Laurie Johnston | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/leadership-elected-by-polish-writers-liberals-show-gain.html | Leadership Elected By Polish Writers; Liberals Show Gain | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/us-handball-team-wins-and-qualifies-for-olympics.html | U.S. Handball Team Wins And Qualifies for Olympics | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hanoi-says-pows-will-not-be-freed-until-war-is-over-on-television.html | HANOI SAYS P.O.W.'S WILL NOT BE FREED UNTIL WAR IS OVER | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/man-aids-2-boys-in-water-saves-one-drowns-with-2d.html | Man Aids 2 Boys in Water; Saves One, Drowns With 2d | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/nizer-assays-rosenberg-case-in-film-and-book.html | Nizer Assays Rosenberg Case in Film and Book | True | By Henry Raymont | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lye-is-poured-on-2-policemen-during-gun-duel-with-suspect.html | Lye Is Poured on 2 Policemen During Gun Duel With Suspect | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/ucla-may-get-a-bonus-perfect-season.html | U.C.L.A. May Get a Bonus: Perfect Season | True | By Sam Goldaper | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hawaiian-volcano-eruption-creates-2-lakes-of-lava.html | Hawaiian Volcano Eruption Creates 2 Lakes of Lava | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/thousands-cross-border-peaceably.html | Thousands Cross Border Peaceably | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/ginzburg-a-failed-deterrent.html | Ginzburgâ€š Ã‚Â®A Failed Deterrent | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/queens-policeman-is-seized-on-an-auto-theft-charge.html | lueens Policeman Is Seized On an Auto Theft Charge | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mccanns-broadcast-spots.html | Advertising | True | By Phillip H. Dougherty | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/american-schools-in-europe-seek-to-offer-us-way-of-life-american.html | American Schools in Europe Seek to Offer U. S. Way of Life | True | | 2000-01-21 | RE0000817247 | B00000727131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-mundt-case.html | The Mundt Case | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/laver-triumphs-over-drysdale-australian-rallies-to-win-fidelity.html | LAVER TRIUMPHS OVER DRYSDALE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/the-mood-for-summer-fashions-that-are-romantic-pretty-and-revealing.html | The Mood for Summer: Fashions That Are Romantic, Pretty and Revealing | True | By Bernadine Morris | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/haber-says-city-is-very-close-to-accord-on-a-pact-with-pba.html | Haber Says City is â€ŠÂ¢Very Closeâ€ŠÂ¨â€™ to Accord on a Pact With P.B.A. | True | By Eivianuel Perlivilitter | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/eurobonds-find-antidollar-bias-prices-in-secondary-market-continue.html | EUROBONDS FIND ANTIDOLLAR BIAS | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/chris-evert-center-of-dispute-in-womens-tennis-rankings.html | Chris Evert Center of Dispute In Women's Tennis Rankings | True | By Charles Friedman | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/senates-inaction-exasperates-leaders.html | Senate's Inaction Exasperates Leaders | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mo-khanbbins-pair-keeps-crown-in-squash-racquets.html | Mo Khanâ€ŠÂ¨â€™Binns Pair Keeps Crown in Squash Racquets | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/irishman-reports-rebuff-by-london-legislator-states-his-plan-for.html | IRISHMAN REPORTS REBUFF BY LONDON | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/de-vicenzo-wins-at-caracas.html | De Vicenzo Wins at Caracas | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/excerpts-from-thuy-and-rogers-interviews-on-television.html | Excerpts From Thuy and Rogers Interviews on Television | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hearings-show-city-planners-that-people-are-real.html | Hearings Show City Planners That People Are â€ŠÂ¨â€™Realâ€ŠÂ¨â€™ | True | By Ralph Blumenthal | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/hawks-50-victors.html | Hawks 59â€ŠÂ¨â€™0 Victors | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/life-jackets-and-debris-of-missing-tanker-found.html | Life Jackets and Debris Of Missing Tanker Found | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/mrs-andrews-likely-to-fill-husbands-seat-in-congress.html | Mrs. Andrews Likely to Fill Husband's Seat in Congress | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/knicks-vanquish-76ers-109-t0-107-steadiness-in-late-stage-is-key.html | KNICKS VANQUISH 76ERS,109 TO 107 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/chavezs-farm-union-seeking-to-organize-florida-citrus-workers.html | Chavez's Farm Union Seeking to Organize Florida Citrus Workers | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/shopping-center-issue-showdown-appears-near-on-operators.html | Economic Analysis | True | By Isadore Barmash | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/coast-steel-mill-shut-in-dispute-with-union-over-sharing-plan.html | Coast Steel Mill Shut in Dispute With Union Over Sharing Plan | True | By Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/john-k-mclare.html | JOHN K. M'CLARE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/part-vietnamese-part-blackand-orphans.html | Part Vietnamese, Part Blackâ€ŠÂ®And Orphans | True | By Gloria Emerson Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/theater-hutchinss-two-if-by-sea-american-revolution-is-musicals-the.html | Theater: Hutchins's â€ŠÂ¨â€™Two if by Seaâ€ŠÂ¨â€™ | True | By Clive Barnes | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/flyers-tie-blues-22.html | Flyers Tie Blues, 2â€ŠÂ¨â€™2 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/walker-scores-56-points.html | Walker Scores 56 Points | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/catholics-march-through-newry-but-avoid-a-clash-catholics-march-but.html | Catholics March Through Newry but Avoid a Clash | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/gannon-in-st-patricks-assails-britains-north-ireland-policies.html | Gannon, in St. Patrick's, Assails Britain's North Ireland Policies | True | By Robert Hanley | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/case-to-support-nixon.html | Case to Support Nixon | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/buckley-senator-a-year-aspires-to-2-more-terms.html | Buckley, Senator a Year, Aspires to 2 More Terms | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lindsay-extols-his-record-to-floridians-seeks-to-turn-city-hall.html | Lindsay Extols His Record to Floridians | True | By Frank Lynn Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/italy-the-crisis-deepens.html | Italy: The Crisis Deepens | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/snowfall-no-2-is-a-slippery-one.html | Snowfall No. 2 Is a Slippery One | True | By Paul L. Montgomery | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/feuerbach-betters-record.html | Feuerbach Betters Record | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/obituary-1-no-title.html | Obituary 1 â€ŠÂ® No Title | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/jorge-bolet-earns-his-bravos-playing-liszt-piano-sonata.html | Jorge Bolet Earns His Bravos Playing Liszt Piano Sonata | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/weisberg-leads-first-concert-of-a-chamber-series-at-hunter.html | Weisberg Leads First Concert Of a Chamber Series at Hunter | True | By Allen Hughes | 2000-01-21 | RE0000817247 | B00000727131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/lirr-freight-operation-criticized-in-levitt-report.html | L.I.R.R. Freight Operation Criticized in Levitt Report | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/leafs-add-22-tie-to-ranger-slump-thirdperiod-toronto-goals-offset.html | COLLIDING: Rangersâ€šÃ„Â´ Brad Park checks Toronto's Rick Ley | True | By Gerald Eskenazi | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/rockets-beat-hawks-120113.html | Rockets Beat Hawks, 120â€šÃ„Â° 113 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/prices-and-orders-at-steel-mills-up-as-demand-grows.html | Prices and Orders At Steel Mills Up As Demand Grows | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/canadiens-triumph-42.html | Canadiens Triumph, 4â€šÃ„Â°2 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/sabres-off-to-60-lead-turn-back-bruins-8-to-2.html | Sabres, Off to 6â€šÃ„Â°0 Lead, Turn Back Bruins, 8 to 2 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/kingsley-humbert-sr.html | KINGSLEY HUMBERT SR. | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/2-enter-primary-in-west-virginia-humphrey-and-wallace-are.html | 2 ENTER PRIMARY IN WEST VIRGINIA | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/airwest-in-tentative-accord-with-mechanics-in-strike.html | Airwest in Tentative Accord With Mechanics in Strike | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/une-de-mai-takes-prix-de-france-trot.html | UNE DE MAI TAKES PRIX DE FRANCE TROT | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/british-plan-new-concessions-in-ulster-british-plan-new-concessions.html | British Plan New Concessions in Ulster | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/humphrey-invokes-nostalgia-in-campaign.html | Humphrey Invokes Nostalgia in Campaign | True | By Walter Rugber Special to The New York Times | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/us-is-said-to-drop-napalm-on-the-foe.html | U.S. IS SAID TO DROP NAPALM ON THE FOE | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/africa-the-wind-rises.html | Africa: The Wind Rises | True | By Graham Hover | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/braves-triumph-121108.html | Braves Triumph, 121â€šÃ„Â°108 | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-07 | 1972-02-07 | https://www.nytimes.com/1972/02/07/archives/bus-plunge-kills-6-in-spain.html | Bus Plunge Kills 6 in Spainl | True | | 2000-01-21 | RE0000817247 | B00000727131 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/new-plan-is-begun-in-city-for-handling-of-narcotics-cases.html | New Plan Is Begun In City for Handling Of Narcotics Cases | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/what-the-rails-need-now.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/physicist-receives-einstein-award.html | Physicist Receives Einstein Award | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/thieu-is-upset-by-us-position-on-his-resignation.html | Thieu Is Upset by U.S. Position on His Resignation | True | By Craig R. Whitney Special to The New York TImes | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/attacks-near-angkor.html | Attacks Near Angkor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/irving-goes-before-grand-jury-wont-give-handwriting-sample-irving.html | Irving Goes Before Grand Jury; Won't Give Handwriting Sample | True | By Douglas Robinson | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/janet-lynn-a-free-skater-with-moviestar-quality.html | Janet Lynn a Free Skater With Movieâ€šÃ„Â°Star Quality | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nassau-criticized-on-relief-shelter-human-rights-unit-charges.html | NASSAU CRITICIZED ON RELIEF SHELTER | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/mta-bus-takeover-in-nassau-asked-by-caso.html | M.T.A. Bus Takeâ€šÃ„Â°Over In Nassau Asked by Caw | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/duquesnes-roddy-ruled-ineligible-ecac-claims-transfer-violated.html | DUQUESNE'S RODDY RULED INELIGIBLE | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/mrs-michael-todd-jr.html | MRS. MICHAEL TODD JR. | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/handwriting-analysis-key-factor-in-hughes-affair.html | Handwriting Analysis: Key Factor in Hughes Affair | True | By Boyce Rensberger | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/advertised-retail-prices-rose-344-in-december.html | Advertised Retail Prices Rose 3.44% in December | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/fanny-may-starting-new-sale-program.html | FANNY MAY STARTING NEW SALES PROGRAM | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/kennedy-center-use-gets-mixed-review-at-critics-meeting.html | Kennedy Center Use Gets Mixed Review At Critics Meeting | True | By Louis Calta | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/exboys-high-coach-still-taps-ghetto-courts.html | Exâ€šÃ„Â°Boys High Coach Still Taps Ghetto Courts | True | By Sam Goldaper | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/mrs-jean-sparber-new-jersey-editor.html | MRS. JEAN SPARBER, NEW JERSEY EDITOR | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bidder-to-pick-up-garbage-is-named-kretchmer-identifies-group-in.html | BIDDER TO PICK UP GARBAGE IS NAMED | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/galanos-makes-it-look-easy.html | Galanos Makes It Look Easy | True | By Bernadine Morris | 2000-01-21 | RE0000817251 | B00000727136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/france-asks-more-in-trade-accord-paris-asks-more-in-trade-accord.html | France Asks More In Trade Accord | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/solving-social-problems.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/library-display-recalls-the-year-1922-in-literature.html | Library Display Recalls the Year 1922 in Literature | True | By George Gent | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/church-urges-benefit-rise.html | Church Urges Benefit Rise | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/repairs-to-63d-st-tube-section-due-to-take-at-least-3-weeks.html | Repairs to 63d St. Tube Section Due to Take at Least 3 Weeksâ€šÃ„Â´ | True | By Richard Phalon | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/benny-baker-for-nanette.html | Benny Baker for â€šÃ„Â²Nanetteâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/us-price-support-loans-extended-for-1971-grain.html | U.S. Price Support Loans Extended for 1971 Grain | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/government-through-gimmicks.html | Government Through â€šÃ„Â²Gimmicksâ€šÃ„Â´ | True | By George Meany | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/steel-production-down-06-in-week.html | STEEL PRODUCTION DOWN 0.6% IN WEEK | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/amex-prices-off-in-active-trading-index-slips-004-nasdaq.html | AMEX PRICES OFF IN ACTIVE TRADING | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/walter-lang-73-director-is-dead-filmed-king-and-i-call-me-madam-and.html | WALTER LANG, 73, DIRECTOR, IS DEAD | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/cornelia-s-parker.html | CORNELIA S. PARKER, AUTHOR, DIES AT 86 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/sinclair-weeks-is-dead-at-78-secretary-of-commerce-1953-58-early.html | Sinclair Weeks Is Dead at 78; Secretary of Commerce 1953â€šÃ„Â¬58 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/jersey-tax-panel-agrees-on-a-plan-for-15billion-package-includes.html | JERSEY TAX PANEL AGREES ON A PLAN FOR $1.5â€šÃ„Â¢BILLION | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/new-saigon-demand.html | New Saigon Demand | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/out-where-you-cant-buy-a-decent-bagel.html | Out Where You Can't Buy a Decent Bagel | True | By Robert Mayer | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/shipley-principal-named.html | Shipley Principal Named | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/newsmen-named-for-trip-to-china-ziegler-says-he-selected-87-out-of.html | NEWSMEN NAMED FOR TRIP TO CHINA | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/portuguese-list-enemy-toll.html | Portuguese List Enemy Toll | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/stage-thomas-poet-too.html | Stage:Thomas,Poet Too | True | By Clive Barnes | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/kinney-is-seeking-starrett-housing-national-kinney-seeks-starrett.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/with-full-membership-privileges.html | Sports of The Times | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/sadat-back-in-cairo-after-4nation-tour.html | SADAT BACK IN CAIRO AFTER 4â€šÃ„Â¬NATION TOUR | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/soviet-praises-the-work-of-job-bureaus.html | Soviet Praises the Work of Job. Bureausl | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/new-approach-to-no-fault.html | New Approach to â€šÃ„Â²No Faultâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/india-sets-date-for-bangladesh-pullout.html | India Sets Date for Bangladesh Pullout | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bar-group-supports-eased-abortions.html | Bar Group Supports Eased Abortions | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nixon-has-phone-talk-with-argentine-leader.html | Nixon Has Phone Talk With Argentine Leader | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/any-hope-for-ulster.html | Any Hope for Ulster? | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/new-crimelitter-cleanup-pledged-in-midtown-area-crimelitter-cleanup.html | New Crimeâ€šÃ„Â¬Litter Cleanup Pledged in Midtown Area | True | By Martin Tolchin | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/2-more-japanese-exsoldiers-reported-sighted-on-guam.html | 2 More Japanese Exâ€šÃ„Â¬Soldiers Reported Sighted on Guam | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/subversives-unit-seeks-proof-red-front-is-red.html | Subversives Unit Seeks Proof Red Front Is Red | True | By Peter Kihss | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bates-moves-to-times-square.html | A dvertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/paccione-hurvis-agencies-merge.html | A dvertising | True | | 2000-01-21 | RE0000817251 | B00000727136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/pirandellos-son-dies.html | Pirandello's Son Dies | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/swiss-downhill-role-caps-uphill-effort.html | Swiss Downhill Role Caps Uphill Effort | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/exchanges-ready-for-gold-trading-futures-in-metal-planned-for-new.html | EXCHANGES READY FOR GOLD TRADING | True | By Thomas W. Ennis | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/aide-of-ford-fund-is-named-director-of-southern-council.html | Aide of Ford Fund Is Named Director Of Southern Council | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/the-yankee-dollar.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/teachers-to-return-today-in-madison-township.html | Teachers to Return Today In Madison Township | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/president-signs-foreign-aid-bill-but-he-protests-fund-cuts-and.html | PRESIDENT SIGNS FOREIGN AID BILL | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/return-is-happy-for-rock-group-lighthouse-shows-unusual-versatility.html | RETURN IS HAPPY FOR ROCK GROUP | True | By Don Heckman | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/forest-hills-innovation-vs-red-tape-forest-hills-innovation-vs-red.html | Forest Hills: Innovation vs. Red Tape | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/eagle-protection-bill-passes.html | Eagle Protection Bill Passes | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/congress-actions-dim-hope-for-end-to-dock-walkout-panels-in-house.html | CONGRESS ACTIONS DIM HOPE FOR END TO DOCK WALKOUT | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/paris-to-change-opera-comique-house-to-become-graduate-school-of.html | PARIS TO CHANGE OPERA COMIQUE House to Become Graduate School of Operatic Art | True | By Andreas Freund Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/curb-on-ftc-sought.html | Curb on F.T.C. Sought | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/enemy-uses-rockets.html | Enemy Uses Rockets | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/manhattan-cable-tv-viewers-get-newscast-catered-to-area.html | Manhattan Cable TV Viewers Get Newscast Catered to Area | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/audience-growth-stimulated-by-theater-fund.html | Audience Growth Stimulated by Theater Fund | True | By Howard Taubman | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/academic-freedom-or-license-for-violence.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/british-sailor-slain-in-brazil.html | British Sailor Slain in Brazil | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/kennedy-is-chided-on-agnew-criticism.html | KENNEDY IS CHIDED ON AGNEW CRITICISM | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bridge-l-i-group-defeats-students-for-swiss-team-championship.html | Bridge: L. I. Group Defeats Students For Swiss Team Championship | True | BY Alan Truscott | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/boston-u-and-harvard-gain-beanpot-hockey-final.html | Boston U. and Harvard Gain Beanpot Hockey Final | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/miss-nadig-takes-giant-slalom-for-her-2d-olympic-gold-medal-figure.html | Miss Nadig Takes Giant Slalom for Her 2d Olympic Gold Medal | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/briton-bids-smith-explain-the-rhodesian-detentions.html | Briton Bids Smith Explain The Rhodesian Detentions | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/dublin-arrests-ira-aide.html | Dublin Arrests I.R.A. Aide | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/jury-panel-picked-in-berrigan-trial-12-jurors-will-be-selected-from.html | JURY PANEL PICKED IN BERRIGAN TRIAL | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/vodka-caviar-and-tirades.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/international-nickels-results-plummet.html | International Nickel's Results Plummet | True | By Edward Cowan Special to The Nov York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/assembly-rejects-proposal-designed-to-curb-conflict-of-interest.html | Assembly Rejects Proposal Designed to Curb Conflict of Interest | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/the-novel-as-an-anxious-dream.html | Books of The Times | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bond-cut-in-water-plot.html | Bond Cut in Water â€šÃ„ï¿Plotâ€šÃ„ï¿ | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/aides-confer-separately.html | Aides Confer Separately | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/woman-gets-post-at-auto-maker.html | Woman Gets Post at Auto Maker | True | By Marylin Bender | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/wh-mullen-dead-publicist-was-69.html | W. H. MULLEN DEAD; PUBLICIST WAS 69 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/cwa-chiefs-ask-ratifying-of-pact-tell-phone-strikers-gains-if-not.html | C.W.A. CHIEFS ASK RATIFYING OF PACT | True | By Damon Stetson Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/house-approves-meals-for-aged-votes-250million-2year-program-to.html | HOUSE APPROVES MEALS FOR AGED | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/obituary-1-no-title.html | Obituary 1 â€Ã‚Â"â€Ã‚Â" No Title | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/black-expo-plans-political-event-will-invite-the-presidential.html | BLACK EXPO PLANS POLITICAL EVENT | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/abrams-favors-decentralization-here.html | Abrams Favors Decentralization Here | True | By Ralph Blumenthal | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/british-lord-to-seek-citizenship-in-ireland.html | British Lord to Seek Citizenship in Ireland | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nixon-asks-businessmen-not-to-complain-on-curbs-make-us-products.html | Nixon Asks Businessmen Not to Complain on Curbs | True | By Michael C. Jensen Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/sidney-meyers-fund-set-up-to-aid-filmmakers-of-merit.html | Sidney Meyers Fund Set Up To Aid Filmmakers of Merit | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/georgia-to-elect-most-delegates-plan-for-meetings-in-march.html | GEORGIA TO ELECT MOST DELEGATES | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/film-and-tv-music-writers-file-300million-suit-on-contracts.html | Film and TV Music Writers File $300â€Ã‚Â"Million Suit on Contracts | True | By Richard F. Shepard | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/restraint-advocated-us-money-policy-vexes-europeans.html | Restraint Advocated | True | By H. Erich Heinemann Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nixon-signs-a-law-to-curb-spending-on-campaigns.html | Nixon Signs a Law to Curb Spending on Campaigns | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/9-alabama-guard-officers-win-reduced-sentences.html | 9 Alabama Guard Officers Win Reduced Sentences | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/court-orders-physician-to-pay-exwife-declared-insane-in-41.html | Court Orders Physician to Pay Exâ€Ã‚Â"Wife Declared Insane in â€Ã‚Â²41 | True | By Walter H. Waggoner | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/olympics-are-not-for-factory-teams.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/vaulter-striving-to-double-greek-track-gold-medals-pole-vaulter.html | Vaulter Striving to Double Greek Track Gold Medals | True | By Neil Amdur | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/enka-sets-price-increase.html | Enka Sets Price Increase | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/many-from-puerto-rico-flee-city-for-homeland-many-puerto-ricans.html | Many From Puerto Rico Flee City for Homeland | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/longterm-rates-on-bonds-climb-shortterm-yields-tumble-as-treasury.html | LONGâ€Ã‚Â"TERM RATES ON BONDS CLIMB | True | By John H. Allan | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/mrs-smith-74-runs-for-fifth-senate-term.html | Mrs. Smith, 74, Runs For Fifth Senate Term | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/a-s-will-open-on-two-holidays-citys-no-2-retailer-to-sell-on-labor.html | A. & S. WILL OPEN ON TWO HOLIDAYS | True | By Isadore Barmash | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/strike-is-faced-again-by-lirr-commuters.html | Strike Is Faced Again By L.I.R.R. Commuters | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/neglected-refugee-camp-in-vietnam-houses-the-old-the-weak-the-poor.html | Neglected Refugee Camp in Vietnam Houses the Old, the Weak, the Poor | True | By Thomas C. Fox Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/let-moon-monster-be-cambodian-troops-told.html | Chou Said to Bar U.S. Visit in View of Taiwan Tie | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/no-tears-for-monday.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/a-reporters-notebook-embattled-ulster.html | A Reporter's Notebook: Embattled Ulster | True | By Bernard Weinraub Special to The New YOrk Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/extradition-not-yet-asked.html | Extradition Not Yet Asked | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/chaplin-to-visit-city-salute-set-april-4.html | Chaplin to Visit City | True | By McCandlish Phillips | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/an-apartments-sales-stopped-here.html | An Apartment's Sales Stopped Here | True | By Edith Evans Asbury | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/exchange-head-sues-us-commodity-unit.html | EXCHANGE HEAD SUES U.S. COMMODITY UNIT | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/dr-julian-steward-anthropologist-70.html | DR. JULIAN STEWARD, ANTHROPOLOGIST, 70 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bright-spots-in-january.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/typical-french-movie-costs-under-200000.html | Typical French Movie Costs Under $200,000 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/moonlight-bill-derided-by-foes-city-council-cosponsors-withdraw.html | MOONLIGHT BILL DERIDED BY FOES | True | By Edward Ranzal | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/medication-is-topic-at-harness-meeting.html | MEDICATION IS TOPIC AT HARNESS MEETING | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/market-place-a-challenge-to-solitron.html | Market Place: A Challenge To Solitron | True | By Robert Metz | 2000-01-21 | RE0000817251 | B00000727136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/-1776-closes-sunday.html | â€šÃ„¸Â¹1776â€šÃ„¸Â´ Closes Sunday | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/big-board-lower-as-trading-slips-dow-average-down-271-to-close-at.html | BIG BOARD LOWER AS TRADING SLIPS | True | By Vartamg G. Vartan | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/new-city-directive-bars-hiring-bias-on-homosexuals.html | New City Directive Bars Hiring Bias On Homosexuals | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/bowler-rolls-890-series-290-game-then-300300.html | Bowler Rolls 890 Series: 290 Game, Then 300,300 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/smokefilled-cockpits.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/reserve-voted-easing.html | Reserve Voted Easing | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/enthusiasts-mass-at-ski-sundown-1-bargain-night-results-in.html | ENTHUSIASTS MASS AT SKI SUNDOWN | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/wood-field-and-stream-hunters-culinary-delight.html | Wood, Field and Stream Hunter's Culinary Delight | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/chou-said-to-bar-us-visit-in-view-of-taiwan-tie.html | Chou Said to Bar U.S. Visit in View of Taiwan Tie | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/-71-net-gains-145-at-allegheny-power.html | â€šÃ„¸Â´71 NET GAINS 14.5% AT ALLEGHENY POWER | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/6-men-plead-guilty-in-prison-riot-here.html | 6 MEN PLEAD GUILTY IN PRISON RIOT HERE | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/patterson-passes-exams-for-battle-bonavena-also-is-declared-in-peak.html | PATTERSON PASSES EXAMS FOR BATTLE | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/3-retailers-elected-to-board-of-better-business-bureau.html | 3 Retailers Elected to Board Of Better Business Bureau | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/tiger-tiger-burning-bright.html | Tiger, Tiger, Burning Bright | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/article-1-no-title-dayan-in-washington-voices-hope-for-talks-with.html | Dayan, in Washington, Voices Hope for Talks With Egypt Soon | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/discovery-of-smallest-virus-reported-by-plant-pathologist-plant.html | Discovery of Smallest Virus Reported by Plant Pathologist | True | By Lawrence K. Altman | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/health-insurance-plan-begins-to-consolidate-medical-groups.html | Health Insurance Plan Begins To Consolidate Medical Groups | True | By John Sibley | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/the-lincolnian-handicap.html | Letters to the Editor | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/prisoners-union-formed-upstate-green-haven-inmates-seek-to.html | PRISONERSâ€šÃ„¸Â´ UNION FORMED UPSTATE | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/cape-kennedy-chapel-gains.html | Cape Kennedy Chapel Gains | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/curbs-on-sewage-in-li-sound-urged.html | Curbs on Sewage in L.I. Sound Urged | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nixon-renews-retraining-merger-plea.html | Nixon Renews Retraining Merger Plea | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/vietnam-debate.html | Vietnam Debate | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/egg-industry-sees-a-doomsday-number-of-farmers-and-plants-decline-a.html | Egg Industry Sees a â€šÃ„¸Â²Doomsdayâ€šÃ„¸Â´ | True | By Harold Faber Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nixon-aide-sees-jobless-cutback-calls-budget-deficit-means-of.html | NIXON AIDE SEES JOBLESS CUTBACK | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/nixons-aide-says-peaceplan-foes-help-the-enemy-haldeman-on-tv.html | NIXON'S AIDE SAYS PEACEâ€šÃ„¸Â²PLAN FOES HELP THE ENEMY | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/dryden-keeps-canadians-afloat.html | Dryden Keeps Canadians Afloat | True | By Gerald Eskenazi | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/foe-said-to-seize-laotian-outpost-pullout-by-two-battalions-in-the.html | FOE SAID TO SEIZE LAOTIAN OUTPOST | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/strate-hoffa-codefendant-will-be-paroled-on-april-3.html | Strate, Hoffa Coâ€šÃ„¸Â²Defendant, Will Be Paroled on April | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/uaw-in-suit-says-pay-board-illegally-blocked-contract-rises.html | U.A.W. in Suit Says Pay Board Illegally Blocked Contract Rises | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/state-towns-urged-to-seek-more-funds.html | State Towns Urged To Seek More Funds | True | By David K. Shipler | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/merck-increases-its-sales-and-earnings-to-record-merck-co-increases.html | Merck Increases Its Sales and Earnings to Record, | True | By Clare M. Reckert | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/chief-of-staff-in-the-white-house-harry-robbins-haldeman.html | Man in the News | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/controls-growing-exemptions-questions-of-equity-raised-in-stress-on.html | News Analysis | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/britain-beset-by-pickets-brawls-transport-slowdowns-and-strikes.html | Britain Beset by Picketsâ€šÃ„Â´ Brawls, Transport Slowdowns and Strikes | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/black-labor-leader-shot-dead-in-miami.html | BLACK LABOR LEADER SHOT DEAD IN MIAMI | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/oven-bags-potential-burn-hazard.html | Oven Bags: Potential Burn Hazard? | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/h-wickliffe-rose-is-dead-at-75-a-leader-in-the-textile-industry.html | H. Wickliffe Rose Is Dead at 75; A Leader in the Textile Industry; | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/donald-a-powell.html | DONALD A. POWELL | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/washington-for-the-record-feb-7-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/an-auf-wiedersehen-to-berlin.html | Notes on People | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/un-pollution-talks-in-geneva-boycotted-by-soviet-and-allies.html | U.N. Pollution Talks in Geneva Boycotted by Soviet and Allies | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/british-will-make-metric-shift-in-75.html | BRITISH WILL MAKE METRIC SHIFT IN â€šÃ„Â´75 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/court-names-trustee-to-liquidate-s-j-salmon-newissue-specialist.html | Court Names Trustee to Liquidate S. J. Salmon, Newâ€šÃ„Â´Issue Specialist | True | By Terry Robards | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/zionists-name-mrs-jacobson.html | Zionists Name Mrs. Jacobson | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/waldheim-offers-help-waldheim-offers-help-in-ulster-crisis.html | Waldheim Offers Help | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/dollar-worries-japan-lagging-dollar-worries-japan.html | Dollar Worries Japan | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/quiet-decay-erodes-downtown-areas-of-small-cities-decay-erodes-the.html | Quiet Decay Erodes Downtown Areas of Small Cities | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/governor-heads-cable-tv-concern.html | Exâ€šÃ„Â´Governor Heads Cable TV Concern | True | By Leonard Sloane | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/love-story-that-began-in-soviet-setting-unfolds-in-great-neck.html | Love Story That Began in Soviet Setting Unfolds in Great Neck | True | By Judy Klemesrud Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/sapporo-modern-japan-frontier-spirit.html | Sapporo: Modern Japan, Frontier Spirit | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/japan-pact-raises-textile-exports.html | JAPAN PACT RAISES TEXTILE EXPORTS | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/miss-evert-routs-mrs-king-61-60-triumphs-in-tourney-final-at-ft.html | MISS EVERT NUTS MRS. KING, 6â€šÃ„Â´1, 6â€šÃ„Â´0 | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/slush-hobbies-city-as-emergencies-go-on-upstate-3-to-5-inches-of.html | Slush Hobbies City as Emergencies Go On Upstate | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/herbert-w-beyea-hearst-executive.html | HERBERT W. BEYEA, HEARST EXECUTIVE | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/sitins-and-roadblocks-set-ulster-catholics-plan-disruption.html | Sitâ€šÃ„Â´Ins and Roadblocks Set | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/riders-group-asks-price-unit-to-rescind-lirr-fare-rise.html | Ridersâ€šÃ„Â´ Group Asks Price Unit To Rescind LIRR. Fare Rise | True | By Frank J. Prial | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/lillian-k-travers-y-w-c-a-publicist.html | LILLIAN K. TRAVERS, Y.W.C. A. PUBLICIST | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/david-berk-75-led-folindatiohi-accountant-who-dispersedi.html | DAVID BERK, 75, LED FOUNDATION | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/reads-left-knee-placed-in-a-cast-for-six-weeks.html | Read's Left Knee Placed In a Cast for Six Weeks | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/uaw-unit-backs-percy.html | U.A.W. Unit Backs Percy | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/panels-republicans-say-they-did-not-have-time-for-review-panels.html | Panel's Republicans Say They Did Not Have Time for Review | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/connecticut-panel-favors-a-modified-nofault-plan.html | Connecticut Panel Favors A Modified Noâ€šÃ„Â´Fault Plan | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/-white-america-in-harlem.html | â€šÃ„Â'White Americaâ€šÃ„Â´ in Harlem | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-08 | 1972-02-08 | https://www.nytimes.com/1972/02/08/archives/american-muse.html | American Muse | True | | 2000-01-21 | RE0000817251 | B00000727136 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/civilian-killed-in-belfast.html | Civilian Killed in Belfast | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/brooklyn-rites-for-marianne-moore.html | Brooklyn Rites for Marianne Moore | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/stage-titus-andronicus-cruelty-marks-staging-by-martin-at-the-esc.html | Stage: â€šÃ„Â´Titus Andronicusâ€šÃ„Â´ | True | By Mel Gussow | 2000-01-21 | RE0000817252 | B00000727137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/oral-arguments-challenge-law-that-permitted-chicago-7-trial.html | Oral Arguments Challenge Law That Permitted Chicago 7 Trial | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/us-plays-down-reports-of-discord-with-saigon-us-plays-down-reports.html | U. S. Plays Down Reports Of Discord With Saigon | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/lottery-in-connecticut-will-begin-next-week.html | Lottery in Connecticut Will Begin Next Week | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/city-is-providing-aid-to-bates-at-new-site.html | Advertising | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/the-dance-borst-park-world-premiere-of-cunningham-work-shows-him-in.html | The Dance: â€šÃ„Â²Borst Parkâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/stardom-changes-little-for-student-17-stardom-changes-very-little.html | Stardom Changes Little for Student, 17 | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/bucks-vanquish-braves-126108-abduljabbar-registers-31-points-in.html | BUCKS VANQUISH BRAVES, 126â€šÃ„Â¸108 | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/congress-gets-bills-to-help-israelis-settle-soviet-jews.html | Congress Gets Bills to Help Israelis Settle Soviet Jews | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/chinese-airline-is-said-to-get-soviet-jets.html | Chinese Airline Is Said to Get Soviet Jets | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/navy-to-keep-its-academy-allmale.html | Navy to Keep Its Academy Allâ€šÃ„Â¶Male | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/virginia-schools-obtain-stay-of-merger.html | Virginia Schools Obtain Stay of Merger | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/gibson-and-leonard-gain-baseballs-hall-of-fame.html | Gibson and Leonard Gain Baseball's Hall of Fame | True | By Joseph Durso | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/cordier-relinquishing-deanship.html | Notes on People | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/newberry-s-president-resigns-rapidamerican-bid-oversubscribed.html | Newberry's President Resigns | True | By Isadore Barmash | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/barenboim-bruckner-and-a-voice-from-the-balcony.html | Barenboim, Bruckner and a Voice From the Balcony | True | By Donal Henahan | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/a-polite-nudge-on-environment-nixon-with-eye-on-november-prods.html | News Analysis | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/if-haus-becomes-obs-what-is-there-to-take-its-place.html | If haus â€šÃ„Â²wifâ€šÃ„Â´ Becomes Obs., What Is There to Take Its Place? | True | By Israel Shenker | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/bolivian-exiles-accused-of-plot-leftists-now-in-chile-plan-attack.html | BOLIVIAN EXILES ACCUSED OF PLOT | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/bulls-crush-cavaliers.html | Bulls Crush Cavaliers | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/prices-of-bonds-rise-moderately-corporate-issues-recover-taxexempts.html | PRICES OF BONDS RISE MODERATELY | True | By John H. Allan | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/belkin-dismisses-dean-at-einstein-yeshiva-head-says-disunity-at.html | BEIKIN DISMISSES DEAN AT EINSTEIN | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/us-assures-mindszenty-it-will-safeguard-crown-mindszenty-given.html | U.S. Assures Mindszenty It Will Safeguard Crown | True | BY Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/bankruptcy-papers-are-filed-by-famous-schools-of-westport.html | Bankruptcy Papers Are Filed By Famous Schools of Westport | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/moss-again-seeks-chance-to-study-s-e-c-changes.html | Moss Again Seeks Chance To Study S.E.C. Changes | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/the-diary-comedy-is-due-on-broadway.html | â€šÃ„Â²THE DIARY,â€šÃ„Â´ COMEDY, IS DUE ON BROADWAY | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/agnew-would-limit-role-of-the-poverty-lawyers.html | Agnew Would Limit Role Of the Poverty Lawyers | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/hartford-session-opens-today-nofault-insurance-on-agenda.html | Hartford Session Opens Today; Noâ€šÃ„Â¶Fault Insurance on Agenda | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/schools-advised-to-computerize-robinson-asks-mechanical-aids-for.html | SCHOOLS ADVISED TO â€šÃ„Â²COMPUTERIZE | True | By Leonard Ruder | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/political-heat-rises-in-finland.html | Political Heat Rises in Finland | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/12-jurors-picked-in-berrigan-trial-catholic-and-black-among-9-women.html | 12 JURORS PICKED IN BERRIGAN TRIAL | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/reforming-health-care.html | Letters to the Editor | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/net-and-sales-surge-goodyear-sales-and-earnings-increase-for-year.html | Net and Sales Surge | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/tuna-shipments-to-resume.html | Tuna Shipments to Resume | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/beecham-ends-bid-for-glaxo-group-beecham-drops-offer-for-glaxo.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/dead-river-co-names-chief.html | Dead River Co. Names Chief | True | | 2000-01-21 | RE0000817252 | B00000727137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/how-monopolies-work-taxicab-market-in-chicago-affords-a-case-study.html | Economic Analysis | True | By Leonard Silk | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/i-c-s-assignment-for-ogilvy.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/city-begins-sprucing-up-midtown-area.html | City Begins Sprucing Up Midtown Area | True | By Max H. Seigel | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/si-leaders-ask-return-to-borough-rule.html | S.I. Leaders Ask Return to Borough Rule | True | By Ralph Blumenthal | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/second-man.html | Second Man | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/miss-holum-wins-skate-race-giving-us-first-gold-medal-american-sets.html | Miss Holum Wins Skate Race, Giving U.S. First Gold Medal | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/commonwealth-entry-sought.html | Commonwealth Entry Sought | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/dock-talks-reach-tentative-accord-in-tieup-on-coast-negotiators-for.html | DOCK TALKS REACH TENTATIVE ACCORD IN TIEâ€šÃ„Â¿UP ON COAST | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/danang-air-base-attacked-by-foe-rockets-hit-field-and-town-3-killed.html | DANANG AIR BASE ATTACKED BY FOE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/city-labor-one-up-one-down.html | &City Labor: One Up, One Down | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/inquiries-continue-in-s-j-salmon-case.html | INQUIRIES CONTINUE IN Sr. J. SALMON CASE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/j-ray-mcdermott-co-getting-a-new-president.html | J. Ray McDermott & Co. Getting a New President | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/muskie-gains-in-jersey.html | Muskie Gains in Jersey | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/rikers-prison-will-let-women-set-up-own-grievance-councils.html | Rikers Prison Will Let Women Set Up Own Grievance Councils | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/city-grants-fare-rises-to-10-private-bus-lines.html | City Grants Fare Rises To 10 Private Bus Lines | True | By David K. Shipler | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/us-is-considering-masstransit-aid-plans-are-being-worked-out-for.html | U.S. IS CONSIDERING MASSâ€šÃ„ÂªTRANSIT AID | True | By Robert Lindsey | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/breakthrough-on-the-docks-.html | Breakthrough on the Docks & | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/warriors-triumph-111107.html | Warriors Triumph, 111â€šÃ„Âª107 | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/snyder-paces-sonics.html | Snyder Paces Sonics | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/santa-clara-aides-to-permit-interviews-of-angela-davis.html | Santa Clara Aides to Permit Interviews of Angela Davis | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/givenchys-name-attracts-a-crowd.html | Shop Talk | True | By Bernadine Morris | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/suns-down-76ers-120108.html | Suns Down 76ers, 120â€šÃ„Âª108 | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/a-date-for-withdrawal-from-ulster.html | A Date for Withdrawalâ€šÃ„Â®From Ulster | True | By Conor Cruise O'Brien | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/puerto-rican-leaders-say-remapping-cut-power.html | Puerto Rican Leaders Say Remapping Cut Power | True | By Edward C. Burks | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/the-willowbrooks-must-go.html | Letters to the Editor | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/market-advances-in-brisk-trading-pattern-of-small-changes-in.html | MARKET ADVANCES IN BRISK TRADING | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/coast-banks-cut-rates-on-loans-costs-to-consumers-drop-by-half-a.html | COAST BANKS CUT RATES ON LOANS | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/bartholomew-moynahan-former-mayor-of-peekskill.html | Bartholomew Moynahan, Former Mayor of Peekskill | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/music-from-marlboro-concert-given-with-women-in-charge.html | Music From Marlboro Concert Given With Women in Charge | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/freedom-for-jewish-women.html | Letters to the Editor | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/german-passenger-jet-crashes-on-test-flight.html | German Passenger Jet Crashes on Test Flight | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/lieut-raynor-w-ach.html | LIEUT. RAYNOR W. ACH | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/softening-urged-in-marijuana-law-state-panel-also-endorses-broader.html | SOFTENING URGED IN MARIJUANA lAW | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/waldheim-gets-plea-on-ousted-newsmen.html | WALDHEIM GETS PLEA ON OUSTED NEWSMEN | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/buckley-asks-firearms-bill.html | Buckley Asks Firearms Bill | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/mansfield-berating-absentees-deplores-record-of-the-senate.html | Mansfield, Berating Absentees, Deplores Record of the Senate | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/state-senate-votes-to-extend-life-of-school-board.html | State Senate Votes to Extend Life of School Board | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/hawks-acquire-bordeleau-will-seek-to-sign-schenk.html | Hawks Acquire Bordeleau; Will Seek to Sign Schenk | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/soviet-fighters-capture-9-of-11-bouts-with-the-us.html | Soviet Fighters Capture 9 Of 11 Bouts With the U.S. | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pay-board-tightens-rules-affecting-merit-increases-union-and.html | Pay Board Tightens Rules Affecting Merit Increases | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/richey-battles-to-win.html | Richey Battles to Win | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/manes-backs-senator-muskie-for-the-presidency.html | Manes Backs Senator Muskie for the Presidency | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/otc-and-amex-in-mixed-trend-key-indexes-up-but-losers-outnumber-the.html | Oâ€šÃ„Â´Tâ€šÃ„Â´C AND AMEX IN MIXED TREND | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/connally-rejects-idea-of-zero-growth-businessman-and-labor.html | Connally Rejects Idea of Zero Growth | True | By Michael C. Jensen special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/protest-march-scheduled-on-child-care-and-welfare.html | Protest March Scheduled On Child Care and Welfare | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/lord-pearce-visits-jailed-expremier.html | LORD PEARCE VISITS JAILED EXâ€šÃ„Â¢PREMIER | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/refusal-to-block-busing.html | Refusal to Block Busing | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/9-in-black-army-are-hunted-in-police-assassinations-small-band-of.html | 9 in Black â€šÃ„Â´Armyâ€šÃ„Â´ Are Hunted in Police Assassinations | True | By Michael T. Kaufman | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/noise-pollution-bill-backed.html | Noise Pollution Bill Backed | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/seton-hall-wins-8984.html | Seton Hall Wins, 89â€šÃ„Â¢84 | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/britain-to-curb-use-of-power-in-strike.html | Britain to Curb Use of Power in Strike | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/no-comment-in-capital.html | No Comment in Capital | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/e-e-c-accepts-us-trade-pact-but-common-market-will-state-that-it.html | E.E.C. ACCEPTS ILS. TRADE PACT | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/senate-liberals-yield-in-dispute-over-job-rights-offer-compromise.html | SENATE LIBERALS YIELD IN DISPUTE OVER JOB RIGHTS | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/the-haldeman-case.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/india-denies-buildup.html | India Denies Buildâ€šÃ„Â¢Up | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/first-of-attica-uprising-leaders-is-released-but-he-fears-arrest-at.html | First of Attica Uprising Leaders Is Released, but He Fears Arrest at Any Time | True | By Joseph Lelyveld | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/lady-luck-finally-smiles-on-andretti-but-it-was-a-bumpy-trip-to.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/florida-yacht-race-won-by-celerity-ii.html | FLORIDA YACHT RACE WON BY CELERITY II | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/amazing-swiss-end-long-ski-decline-surprising-swiss-end-long.html | Amazing Swiss End Long Ski Decline | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/liu-on-top-7672.html | L.I.U. on Top, 76â€šÃ„Â¢72 | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/egerman-aide-acquitted-of-war-crimes-in-poland.html | Exâ€šÃ„Â¢German Aide Acquitted Of War Crimes in Poland | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/laker-backcourt-rated-best-ever-by-sharman.html | Laker Backcourt Rated Best Ever by Sharman | True | By Sam Goldaper | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/leafs-beat-blues-in-final-minute-hendersons-25foot-shot-produces-21.html | LEAFS BEAT BLOS IN FINAL MINUTE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/times-and-2-of-its-reporters-win-3-polk-memorial-awards.html | Times and 2 of Its Reporters Win 3 Polk Memorial Awards | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/malraux-thinks-mao-will-ask-nixon-for-economic-assistance.html | Malraux Thinks Mao Will Ask Nixon for Economic Assistance | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/futures-prices-off-on-soybeans-slip-1-34c-to-2-18c-a-bushel-grain.html | FUTURES PRICES OFF ON SOYBEANS | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/alvin-m-brown-78-of-johnsmanville.html | ALVIN M. BROWN, 78, OF JOHNSâ€šÃ„Â¢MANVILLE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/arizona-democrats-decide-national-delegation-division.html | Arizona Democrats Decide National Delegation Division | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/irving-and-wife-reported-silent-as-they-go-before-grand-jury-irving.html | Irving and Wife Reported Silent As They Go Before Grand Jury | True | By Douglas Robinson | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/tax-proposals-in-jersey-could-cut-levies-on-real-property-by-a.html | Tax Proposals in Jersey Could Cut Levies on Real Property by a Third | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/congress-to-get-bill.html | Congress to Get Bill | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/new-attack-on-solzhenitsyn-reported.html | New Attack on Solzhenitsyn Reported | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/tax-rise-of-1-cent-is-voted-in-suffolk-a1cent-tax-rise-voted-in.html | Tax Rise of 1 Cent Is Voted in Suffolk | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/big-board-approves-a-plan-to-automate-bond-trading.html | Big Board Approves A Plan To Automate Bond Trading | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/cancer-cure-soon-called-unlikely-researchers-warn-against-public.html | CANCER CURE SOON CALLED UNLIKELY | True | By Lawrence K. Altman | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/reynolds-firm-has-record-net-brokerage-houses-revenue-also-set-a.html | REYNOLDS FIRM HAS RECORD NET | True | By Terry Robards | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/city-air-found-7-dirtier-than-in-69.html | City Air Found 7% Dirtier Than in â€šÃ„Â´69 | True | By David Bird | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/faulkner-calls-a-united-ireland-absurd.html | Faulkner Calls a United Ireland Absurd | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pasarell-scores-a-3set-triumph-riessen-drysdale-taylor-victors-in.html | PASARELL SCORES A 3â€šÃ„Â°SET TRIUMPH. | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/firm-stand-taken-by-mujib-in-talks-bangladesh-shows-desire-to-cut.html | FIRM STAND TAKEN BY MUJIB IN TALKS | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/remapping-expert-backs-plan-in-court.html | Remapping Expert Backs Plan in Court | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/bridge-sacrificial-bid-by-opponents-poses-problems-at-duplicate.html | Bridge: Sacrificial Bid by Opponents Poses Problems at Duplicate | True | BY Alan Truscott | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/edward-a-lovelock-jr-exofficial-of-best-foods.html | Edward A. Lovelock Jr., Exâ€šÃ„Â°Official of Best Foods | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/mills-cites-drop-in-tax-avoidance-but-agrees-to-prod-nixon-for-new.html | MILLS CITES DROP IN TAX AVOIDANCE | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/island-venture-prepares-for-first-trip.html | Island Venture Prepares for First Trip | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pay-board-member-quits-business-post.html | PAY BOARD MEMBER QUITS BUSINESS POST | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/shell-cancels-bid-for-gas-and-oil-rises.html | SHELL CANCELS BID FOR GAS AND OIL RISES | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/labs-overcome-knicks-by-107102-goodrich-hits-15-of-22-shots-to.html | LABS OVERCOME KNICKS BY 107â€šÃ„Â°102 | True | By Leonard Koppett | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/27month-subway-and-bus-pact-ratified-by-twu-in-mail-vote.html | 27â€šÃ„Â´Month Subway and Bus Pact Ratified by T.W.U. in Mail Vote | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/city-aides-seeking-compromise-to-ease-dispute-in-forest-hills.html | City Aides Seeking Compromise To Ease Dispute in Forest Hills | True | By Murray Schumach | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/military-justice-assailed-at-trial-earmy-specialist-accused-of.html | MILITARY JUSTICE ASSAILED AT TRIAL | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/nixon-to-address-nation-on-foreign-policy-today.html | Nixon to Address Nation On Foreign Policy Today | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/10-injured-in-blaze-100-are-relocated.html | 10 INJURED IN BLAZE; 100 ARE RELOCATED | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pba-delegates-reject-city-pact-balk-at-provision-adding-patrols-in.html | P.B.A. DELEGATES REJECT CITY PACT | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/invitation-of-israelis-accepted-by-brandt-trip-in-fall-is-seen.html | Invitation of Israelis Accepted by Brandt; Trip in Fall Is Seen | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/wash-your-feet-with-poetry.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/9us-firefighting-bills-seek-to-update-antique-techniques.html | 9 U.S. Fireâ€šÃ„Â´Fighting Bills Seek To Update Antique Techniques | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/mrs-bohleber-wed-to-donald-tansill.html | Mrs. Bohleber Wed To Donald Tansill | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/irvings-home-searched.html | Irving's Home Searched | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/katy-industries-inc-explores-deal-for-first-national-stores-katy-is.html | Katy Industries, Inc., Explores Deal for First National Stores | True | By Clare M. Reckert | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/hong-kong-peking-phone.html | Hong Kongâ€šÃ„Â´Peking Phone | True | | 2000-01-21 | RE0000817252 | B00000727137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/five-new-ministers-appointed-by-new-zealand-prime-minister.html | Five New Ministers Appointed By New Zealand Prime Minister | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/draft-cancels-call-for-11000-youths-who-faced-orders.html | Draft Cancels Call For 11,000 Youths Who Faced Orders | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/coed-at-oregon-state-u-stabbed-to-death-in-room.html | Coed at Oregon State U. Stabbed to Death in Room | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/the-haldeman-smear.html | The Haldeman Smear | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/charles-hart-coordinator-at-western-electric-center.html | Charles Hart, Coordinator At Western Electric Center | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/fame-on-60-cents-a-day.html | Sports of The Times | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/unblocking-salt.html | Unblocking SALT | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/hostility-to-americans-growing-in-south-vietnam.html | Hostility to Americans Growing in South Vietnam | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/tickets-for-city-opera.html | Tickets for City Opera | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/rates-of-interest-stable-at-fanny-mays-auction.html | Rates of Interest Stable at Fanny May's Auction | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/its-everyone-for-himself.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/congress-speeds-dock-bill-despite-tentative-accord.html | Congress Speeds Dock Bill Despite Tentative Accord | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/head-of-campus-pao-joining-grey-agency.html | Advertising | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/100000-austrians-welcome-barred-olympic-skier-austria-gives-schranz.html | 100,000 Austrians Welcome Barred Olympic Skier | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pakistan-says-india-bolsters-forces-in-kashmir-and-on-border.html | Pakistan Says India Bolsters Forces in Kashmir and on Border | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/french-womans-pursuit-of-nazi-hangman-of-lyons-leads-to-the-arrest.html | French Woman's Pursuit of Nazi â€šÃ„ÂªHangman of Lyonsâ€šÃ„Â´ Leads to the Arrest of a Businessman by Bolivia | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/dg-albert-dond-plant-pathologist.html | DR. ALBERT DIMOND, PLANT PATHOLOGIST | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/outcast-bengali-women.html | Letters to the Editor | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/chaplin-disavows-any-anger-at-us-comedian-looking-forward-to-trip.html | CHAPLIN DISAVOWS ANY ANGER AT U.S. | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/-71-farm-exports-set-mark.html | â€šÃ„Â´71 Farm Exports Set Mark | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/j-cullen-ganey-72-ex-federal-judge.html | J. CULLEN GANEY, 72, EXâ€šÃ„Â´FEDERAL JUDGE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/gang-size-pay-guarantee-issues-in-other-port-talks.html | Gang Size, Pay Guarantee Issues in Other Port Talks | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/tv-the-enduring-success-of-eyewitness-news-after-3-years-format.html | TV: The Enduring SueCess of â€šÃ„Â²Eyewitness Newsâ€šÃ„Â´ | True | By John J. O'Connor | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/manhattan-beats-rutgers.html | Manhattan Beats Rutgers | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/civil-service-threat-seen.html | Letters to the Editor | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/korea-progress-and-goals.html | Letters to the Editor | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/rise-in-postal-rate-scored-by-heiskell.html | RISE IN POSTAL RATE SCORED BY HEISKELL | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/new-pacts-with-asian-nations-expected-to-narrow-72-gap-peak-trade.html | Scene in a garment factory in Taoyuan, Taiwan. The Commerce Department announced American trade deficit in textiles of nearly $2â€šÃ„Â¸billion, the worst in the country's history. | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/shoemaker-hits-coast-milestone-triumph-at-santa-anita-is-his-1500th.html | SHOEMAKER HITS COAST MILESTONE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/new-head-of-catholic-schools-here-elinor-rita-ford.html | Woman in the News | True | By Gene I. Maeroff | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/blizzard-in-jerusalem.html | Blizzard in Jerusalem | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/nixon-to-seek-tax-on-sulphur-oxides-emitted-by-industry-nixon-to.html | Nixon to Seek Tax On Sulphur Oxides Emitted by Industry | True | By E. W. Kenworthy special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/for-stage-tryouts-4-seconds-of-hope-pippin-lures-200-who-exit-on.html | For Stage Tryouts, 4 Seconds of Hope | True | By McCandlish Phillips | 2000-01-21 | RE0000817252 | B00000727137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/gold-rises-abroad-on-talk-of-easing-ban-on-american-buying-gold.html | Gold Rises Abroad on Talk of Easing Ban on American Buying | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/market-place-solitron-versus-the-brady-bunch.html | Market Place; | True | By Robert Metz | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/davis-st-johns-hits-1000-points-helps-redmen-turn-back-notre-dame.html | DAVIS ST JOHN'S, HITS 1,000 POINTS | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/kuwait-finds-estimates-of-oil-reserves-in-doubt.html | Kuwait Finds Estimates Of Oil Reserves In Doubt | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/suspect-arrested-81-times-as-gambler-is-sentenced.html | Suspect Arrested 81 Times As Gambler Is Sentenced | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/hire-black-police-alabama-ordered-us-judge-sets-a-goal-of-25-for.html | HIRE BLACK POLICE, ALABAMA ORDERED | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/urban-league-fete-picks-chairmen.html | Urban League Fete Picks Chairmen | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/oswald-supports-a-shift-of-offices-would-quit-ex-officio-post-on.html | OSWALD SUPPORTS A SHIFT OF OFFICES | True | By Alfonso A. Narvaez special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/-falseness-has-made-us-lonely-lonelier.html | â€šÃ„Â²Falseness Has Made Us Lonely & Lonelierâ€šÃ„Â´ | True | By Cynthia Buchanan | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/rusk-enters-mayo-clinic-for-a-routine-checkup.html | Rusk Enters Mayo Clinic For a â€šÃ„Â²Routineâ€šÃ„Â´ Checkup | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/rep-stokes-heads-the-black-caucus-diggs-resigns-as-chairman-of.html | REP STOKES HEADS THE BLACK CAUCUS | True | By Paul Delaney special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/ionesco-upends-macbeth-story-shakespeares-play-detours-into.html | IONESCO UPENDS â€šÃ„Â²MACBETHâ€šÃ„Â´ STORY | True | By Thomas Quinn Curtiss Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/quarter-aids-71-result-cyanamid-gains-modest-other-companies-report.html | Quarter Aids â€šÃ„Â´ '71 Result | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/10-democrats-seek-nomination-for-the-governorship-of-texas.html | 10 Democrats Seek Nomination For the Governorship of Texas | True | By Martin Waldron Special to Two York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/eliot-8-willauer.html | ELIOT. B. WILLAUER | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/hawks-to-oppose-rangers-tonight-new-yorkers-begin-final-third-of.html | HAWKS TO OPPOSE RANGERS TONIGHT | True | By Gerald Eskenazi | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/johnn-thomejr-of-life-magazine-chief-of-news-bureaus-dies-edited.html | JOHN N. THORNE JR. OF LIFE MAGAZINE | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/aba-rebuffs-subpoena-in-plea-like-newsmens.html | A.B.A. Rebuffs Subpoena In Plea Like Newsmen's | True | By Fred P. Graham Special to The New or Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pro-football-elects-ace-parker-and-three-others.html | Pro Football Elects Ace Parker and Three Others | True | By William N. Wallace | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/pattersons-father-dies-bonavena-bout-still-on.html | Patterson's Father Dies; Bonavena Bout Still On | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/catholics-get-council-of-churches-bid.html | Catholics Get Council of Churches Bid | True | By Edward B. Fiske | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/black-representative-calls-colleague-leading-racist.html | Black Representative Calls Colleague â€šÃ„Â²Leading Racistâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/income-or-sales-tax-becoming-new-hampshire-primary-issue.html | Income or Sales Tax Becoming New Hampshire Primary Issue | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/boeing-gets-contracts.html | Boeing Gets Contracts | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/talks-break-off-in-the-malta-dispute.html | Talks Break Off in The Malta Dispute | True | | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/debray-shifts-toward-allende-view.html | Debray Shifts Toward Allende View | True | By Henry Raymont Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-09 | 1972-02-09 | https://www.nytimes.com/1972/02/09/archives/nader-suit-says-justice-department-encourages-election-fraud.html | Nader Suit Says Justice Department Encourages Election Fraud | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817252 | B00000727137 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/wallace-says-he-has-two-jewish-relatives.html | Wallace Says He Has Two Jewish Relatives | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/phelps-dodge-increases-prices-of-copper-tubing.html | Phelps Dodge Increases Prices of Copper Tubing | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/drivers-in-state-to-get-id-cards-in-june.html | Drivers in State to Get I.D. Cards in June | True | By Edward Hudson | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/wood-field-and-stream-an-untypical-day-of-fishing-in-home-of-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/utopia-but-at-what-cost.html | Letters to the Editor; Utopia: But At What Cost? | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/maniago-stops-kings.html | Maniago Stops Kings | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/newfilm-series-to-open-march-3-unheralded-directors-work-to-be-at.html | NEWâ€šÃ„Â²FILM SERIES TO OPEN MARCH 3 | True | | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/meskill-asks-for-a-salestax-rise-to-7-and-10year-program-to-pay-off.html | Meskill Asks for a Salesâ€šÃ„Â"Tax Rise to 7% And 10â€šÃ„Â"Year Program to Pay Off Deficit | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/europeans-confident-on-currencies-central-bankers-expect.html | Europeans Confident on Currencies | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/70-made-homeless-by-fire-in-brooklyn-apartments.html | 70 Made Homeless by Fire In Brooklyn Apartments | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/plohn-arraigned-in-court-on-pledging-of-securities.html | Plolin Arraigned in Court On Pledging of Securities | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/egypt-says-us-is-using-a-pretext-to-aid-israelis.html | Egy;pt Says U.S. Is Using A â€šÃ„Â"Pretextâ€šÃ„Â" to Aid Israelis | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/west-rallies-lakers.html | West Rallies Lakers | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/heard-rosburg-share-lead-at-66-powell-and-courtney-next-with-67s.html | HEARD, ROSBURG SHARE LEAD AI 66 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/florida-politicians-foresee-a-strong-lindsay-showing.html | Florida Politicians Foresee a Strong Lindsay Showing | True | By Frank Lynn | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/british-act-in-strike-to-conserve-power.html | BRITISH ACT IN STRIKE TO CONSERVE POWER | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/hamilton-six-wins-31.html | Hamilton Six Wins, 3â€šÃ„Â"1 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/staten-island-mall-is-callad-commitment-to-city-s-future.html | Staten Island Mall Is Called Commitment to City's Future | True | By Martin Gansberg | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mgovern-urges-health-reforms-says-program-could-save-100000-lives-a.html | M'GOVERN URGES HEALTH REFORMS | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/third-us-carrier-arrives-off-vietnam.html | Third U.S. Carrier Arrives Off Vietnam | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mujib-will-visit-moscow-in-march-soviet-also-announces-pact-to-aid.html | MUJIB WILL VISIT MOSCOW IN MARCH | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/conflicting-views-on-the-abm.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/brown-six-tops-yale.html | Brown Six Tops Yale | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/annie-famose-put-under-suspension-by-ski-federation-suspension.html | Annie Famose Put Under Suspension By Ski Federation | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/barbette-tweed-and-peter-hunt-marry-on-coast.html | Barbette Tweed And Peter Hunt Marry on Coast | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/ampex-sees-loss-above-estimates.html | AMPEX SEES LOSS ABOVE ESTIMATES | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/three-rob-brooklyn-store.html | Three Rob Brooklyn Store | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/french-connection-bests-uris.html | Notes on People | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/apparent-heart-attack-fells-flyers-gamble.html | Apparent Heart Attack Fells Flyersâ€šÃ„Â´ Gamble | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/police-ticketing-policy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/nixon-bids-rivals-not-blockpeace-he-asks-democrats-to-say-nothing.html | NIXON BIDS RIVALS NOT BLOCK PEACE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/judge-bars-new-rise-in-phone-rates.html | Judge Bars New Rise in Phone Rates | True | By Arnold H. Lubascie | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/blast-blows-2-from-house.html | Blast Blows 2 From House | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/us-reinforcing-b52s-in-pacific-moves-to-protect-troops-in-case-of.html | U.S. REINFORCING Bâ€šÃ„Â"52'S IN PACIFIC | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/american-charges-us-jets-bombed-a-hospital-in-north.html | American Charges U. S. Jets Bombed A Hospital in North | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/seals-halt-flyers-32.html | Seals Halt Flyers, 3â€šÃ„Â"2 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bonns-upper-house-rejects-soviet-pact.html | BONN'S UPPER HOUSE REJECTS SOVIET PACT | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/naacp-aide-to-run.html | N.A.A.C.P. Aide to Run | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/pay-unit-widens-scrutiny-of-deferred-wage-rises-will-screen-in.html | Pay Unit Widens Scrutiny Of Deferred Wage Rises | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/more-excerpts-from-hughes-book-raise-questions-about-work.html | More Excerpts From Hughes Book Raise Questions About Work | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/judge-continues-order-barring-lirr-strike.html | Judge Continues Order Barring L.I.R.R. Strike | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/centerleft-parties-in-italy-unable-to-form-government.html | Centerâ€šÃ„Â"Left Parties in Italy Unable to Form Government | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/house-panel-votes-aid-to-rural-areas.html | HOUSE PANEL VOTES AID TO RURAL AREAS | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/house-votes-increase-in-national-debt-limit.html | House Votes Increase In National Debt Limit | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/colonels-conquer-cougars.html | Colonels Conquer Cougars | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/personal-finance-travel-agencies-personal-finance.html | Personal Finance: Travel Agencies | True | By Robert J. Cole | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/brisk-gains-made-on-amex-and-otc-winners-on-both-exchanges-outpace.html | BRISK GAINS MADE ON AMEX AND OTCâ€šÃ„Â"â€šÃ„Â"C | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/all-atwitter-in-anticipation-of-first-railbird.html | All Atwitter in Anticipation of First Railbird | True | By Steve Cady | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/dow-is-up-by-1159-in-heavy-trading-rise-to-91872-puts-index-at-its.html | DOW IS UP BY 11.59 IN HEAVY TRADING | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/430million-city-goal-set-for-sale-of-savings-bonds.html | $430â€šÃ„Â"Million City Goal Set For Sale of Savings Bonds | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/cahill-commutes-term-of-wardens-rescuer.html | Cahill Commutes Term Of Warden's Rescuer | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/26-jets-put-on-sale-by-eastern-airlines-for-100million.html | 26 Jets Put on Sale By Eastern Airlines For $100â€šÃ„Â"Million | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/ccny-downs-st-francis.html | C.C.N.Y. Downs St. Francis | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/courtmartial-defense-in-army-rape-case-raises-issue-of-capital.html | Courtâ€šÃ„Â"Martial Defense in Army Rape Case Raises Issue of Capital Punishment | True | By B. Druniviond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/-artificial-brain-lets-paralyzed-monkeys-move.html | â€šÃ„Â"Artificial Brainâ€šÃ„Â"Â´ Lets Paralyzed Monkeys Move | True | By Sandra Blakeslee Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/wageprice-plea-rejected.html | Wageâ€šÃ„Â"Price Plea Rejected | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/helicopters-invading-paul-bunyan-country-helicopters-beginning-to.html | Helicopters Invading Paul Bunyan Country | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/harvard-sextet-wins.html | Harvard Sextet Wins | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/coed-safeguards-ordered-after-oregon-state-slaying.html | Coed Safeguards Ordered After Oregon State Slaying | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/martin-marietta-has-peak-profit-operating-net-rose-in-1971-despite.html | MARTIN MARIETTA HAS PEAK PROFIT | True | By Clare M. Reckert | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/democrats-on-the-war-issue.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/giacomin-excels-as-rangers-down-black-hawks-41-chicagoans-take-42.html | GIACOMIN EXCELS AS RANGERS DOWN BLACK HAWKS, 4â€šÃ„Â*1 | True | By Gerald Eskenazi | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/thomas-w-walker-advertising-aide-73.html | THOMAS W. WALKER, ADVERTISING AIDE, 73 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/russell-memorial-to-help-jazz-fund.html | RUSSELL MEMORIAL TO HELP JAZZ FUND | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/move-to-advance-primary-blocked-a-legislator-in-tennessee-brushes.html | ROVE TO ADVANCE PRIMARY BLOCKED | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/matzdorf-does-70-loses.html | Matzdorf Does 7â€šÃ„Â"0, Loses | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/nader-aides-call-for-ban-on-2-meat-preservatives.html | Nader Aides Call for Ban On 2 Meat Preservatives | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/reduced-tension-sought-president-calls-on-taipei-and-peking-to.html | Reduced Tension Sought | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/julian-gumperz-73-an-investment-aide.html | JULIAN GUMPERZ, 73, AN INVESTMENT AIDE | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/8length-victory-by-spanish-riddle-colt-returns-8-in-taking-50750.html | 8â€šÃ„Â"LENGTH VICTORY BY SPANISH RIDDLE | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/excerpts-from-state-of-world-report.html | Excerpts From State of World Report | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mrs-gillian-spreckels-fuller-and-composer-wed-in-aspen.html | Mrs. Gillian Spreckels Fuller And Composer Wed in Aspen | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/school-for-drugs.html | School for Drugsâ€šÃ„Â¶ | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/2-in-gop-ask-tax-credit-for-private-school-tuition.html | 2 in G.O.P. Ask Tax Credit For Private School Tuition | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/major-tv-networks-plan-broad-primary-coverage.html | Major TV Networks Plan Broad Primary Coverage | True | By George Gent | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/no-harry-no-walter-no-john-no-.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/trading-planned-in-7-currencies-chicago-exchange-adding-3-more.html | TRADING PLANNED IN 7 CURRENCIES | True | By Thomab W. Ennis | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/two-of-6-alternate-jurors-chosen-for-berrigan-trial.html | Two of 6 Alternate Jurors Chosen for Berrigan Trial | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/net-panel-of-black-leaders-cites-need-for-quality-education.html | N.E.T. Panel of Black Leaders Cites Need for Quality Education | True | By Thomas A. Johnson | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/reliefroll-rise-here-outpaces-fiscal-years-budget-allotment.html | Reliefâ€šÃ„Ã´Roll Rise Here Outpaces Fiscal Year's Budget Allotment | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/knicks-set-back-pistons-on-2dhalf-surge-126163-knicks-turn-back.html | Knicks Set Back Pistons On 2dâ€šÃ„Ã¢Half Surge, 126â€šÃ„Ã¢102 | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/market-place-whence-growth-whinter-levitz.html | Market Place | True | By Robert Metz | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/6-democrats-say-albany-majority-plans-2-primaries-republicans-deny.html | 6 Democrats Say Albany Majority Plans 2 Primaries | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bridge-lifemaster-rank-no-longer-the-summit-of-achievement.html | Bridge: Lifeâ€šÃ„Ã¢Master Rank No Longer The Summit of Achievement | True | BY Alan Tbubcoit | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/gilbert-chinard-taught-french-princeton-professor-who-led-language.html | GILBERT CHINARD; TAUGHT FRENCH | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/poodle-fanciers-hopes-rising-for-westminster.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/stars-triumph-154131.html | Stars Triumph, 154â€šÃ„Ã¢131 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/banners-and-education.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bright-view-of-world-electionyear-policy-message-is-seen-as.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/burns-defends-easy-money-policy-federal-reserves-chief-offers.html | Burns Defends â€šÃ„Ã²Easyâ€šÃ„Ã´ Money Policy; | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/lindsay-assailed-by-rabbi-leader-forest-hills-plan-a-sellout.html | LINDSAY ASSAILED BY RABBI LEADER | True | By Murray Schumach | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/president-at-camp-david.html | President at Camp David | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mrs-john-h-crockett-i.html | MRS. JOHN H. CROCKETT | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/new-primaries-are-having-profound-impact.html | News Analysis | True | By R. W. Apple Jr. Special to The Now York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/newberry-chairman-filling-presidency-temporarily.html | Newberry Chairman Filling Presidency Temporarily | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/social-security-rise-asked.html | Social Security Rise Asked | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/perry-making-hollywood-film-his-way.html | Perry Making Hollywood Film â€šÃ„Ã¨ His Way | True | By Paul Gardner Special to The New York Time | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/chiles-leftists-concede-failings-party-chiefs-say-program-needs.html | CHILE'S LEFTISTS CONCEDE FAILINGS | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bond-prices-gain-in-heavy-trading-burns-hopes-for-decline-in.html | BOND PRICES GAIN IN HEAVY TRADING | True | By John H. Allan | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/essex-county-judge-is-shot-in-a-newark-motel.html | Essex County Judge Is Shot in a Newark Motel | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/walter-w-fihke-t-led-dictaphone-president-from-1967-until-1971s.html | Walter W. Finke | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/syracuse-trips-fordham-90-to-89-wichman-scores-in-last-2-seconds-of.html | SYRACUSE TRIPS FORDHAM, 90 TO 89 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/repaired-apollo-16-returned-to-florida-launching-pad.html | Repaired Apollo 16 Returned To Florida Launching Pad | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/lisbon-wont-pay-for-africa-talks-assails-security-councils-meeting.html | LISBON WON'T PAY FOR AFRICA TALKS | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/pacers-sink-floridians.html | Pacers Sink Floridians | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/unusual-arts-center-is-taking-shape.html | Unusual Arts Center Is Taking Shape | True | By Anna Kisselgoff | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/tass-only-mildly-critical-on-foreign-policy-report.html | Tass Only Mildly Critical On Foreign Policy Report | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/a-florida-vote-on-busing-approved-by-state-senate.html | A Florida Vote on Busing Approved by State Senate | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/racing-groups-concede-on-otb-convention-urged-to-unite-to-get-fair.html | RACING GROUPS CONCEDE ON OTB | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/sec-is-opposed-on-member-issue-institution-policy-affirmed-by.html | S.E.C. IS OPPOSED ON MEMBER ISSUE | True | By Terry Robards | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/thieu-repeats-4-noes.html | Thieu Repeats â€šÃ„Â´4 Noesâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/indignant-protesters-keep-base-rent-unit-busy-clashes-between.html | Indignant Protesters Keep Base Rent Unit Busy | True | By Will Lissner | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/president-appears-to-hint-at-raids-to-free-pows.html | President Appears to Hint At Raids to Free P.O.W.'s | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/waldheim-aide-no-word.html | Waldheim Aide: No Word | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/a-e-duncan-headed-commercial-credit.html | A: E. DUNCAN, HEADED COMMERCIAL CREDIT | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/building-trades-leaders-voice-worry-as-nonunion-hiring-rises.html | Building Tradesâ€šÃ„Â´ Leaders Voice Worry as Nonunion Hiring Rises | True | By Damon Stetson Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/us-plans-82-cut-in-amphetamines-us-maps-cutback-in-amphetamines.html | U.S. Plans 82% Cut In Amphetamines | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/-examination-needed.html | â€šÃ„Â¶ Examination Needed | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/school-curtails-sports-contests-kings-park-principal-acts-after.html | SCHOOL CURTAILS SPORTS CONTESTS | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/albert-kinney.html | ALBERT KINNEY | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/drherman-reinstein-60-of-lutheran-hospitali.html | Dr. Herman Reinstein, 60, Of Lutheran Hospital | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/gallup-finds-a-continued-rise-in-use-of-marijuana-and-lsd-on.html | Gallup Finds a Continued Rise in Use of Marijuana and LSD on Campuses | True | By Linda Charlton | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mr-nixons-state-of-the-world.html | Mr. Nixon's State of the World | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/major-british-consumer-body-offers-advice-on-acupuncture.html | Major British Consumer Body Offers Advice on Acupuncture | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/us-steel-fined-for-pollution.html | U.S.Steel Fined for Pollution | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/stennis-questions-a-rise-of-6billion-for-defense-stennis-queries.html | Stennis Questions a Rise Of $6â€šÃ„Â°Billion for Defense | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/library-is-aided-by-a-concert-of-items-from-cary-collection.html | Library Is Aided by a Concert Of Items From Cary Collection | True | By Raymond Ericson | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/only-4-of-53-youths-win-jersey-school-elections-171-budgets-16.html | Only 4 of 53 Youths Win Jersey School Elections | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/thomas-c-gillis-director-of-funds-for-lincoln-center.html | Thomas C. Gillis, Director Of Funds for Lincoln Center | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/history-as-a-dialect-joke.html | Books of The Times | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/indian-scholarship-plan.html | Indian Scholarship Plan | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/miss-henning-skates-to-victory-us-star-16-sets-mark-at-500-meters.html | Miss Henning Skates to Victory | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/hundreds-of-homeless-romans-besiege-city-hall-the-night-long.html | Hundreds of Homeless Romans Besiege City Hall the Night Long | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/tony-abbatiello-seeking-brothers-magic-formula.html | Tony Abbatiello Seeking Brother's Magic Formula | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/dr-sullivan-campbell-49-dies-a-fourjer-of-graphic-concern.html | Dr. Sullivan Campbell, 49, Dies; A Founder of Graphic Concern | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/snug-harbor.html | Snug Harbor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/competition-increasing.html | Competition Increasing | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/soviet-ideologists-are-putting-new-emphasis-on-psychology.html | Soviet Ideologists Are Putting New Emphasis on Psychology | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/militancy-of-urban-indians-spurs-hope-for-change-militancy-of.html | Militancy of Urban Indians Spurs Hope for Change | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/nixon-says-soviet-and-us-defined-pact-on-missiles-details-of.html | NIXON SAYS SOVIET AND U.S. DEFINED PACT ON MISSILES | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/pro-soccer-picks-35-college-stars-rote-jr-drafted-by-dallas-cosmos.html | PRO SOCCER PICKS 35 COLLEGE STARS | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/the-jobless-constituency.html | The Jobless Constituency | True | By Sidney Weintraub | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/congress-votes-dock-strike-arbitration.html | Congress Votes Dock Strike Arbitration | True | By RICHARD HALLORAN Special to The New York Times, | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/chess-soltis-first-in-field-of-12-italian-roundrobin-play.html | Chess: | True | BY Al Horowitz | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/nixons-budget-scored.html | Nixon's Budget Scored | True | | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/big-6-mayors-plead-for-aid-in-annual-albany-visit.html | Big 6 Mayors Plead for Aid in Annual Albany Visit | True | BY William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/celtics-crush-braves.html | Celtics Crush Braves | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/disruptions-are-sporadic-in-day-of-protest-in-ulster.html | Disruptions Are Sporadic In Day of Protest in Ulster | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bill-on-indians-gains.html | Bill on Indians Gains | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/price-rise-urged-by-oil-producers-increase-asked-as-incentive-to.html | PRICE RICE URGED BY OIL PRODUCERS | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/scott-stars-for-squires.html | Scott Stars for Squires | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/phone-company-faces-an-inquiry-psc-plans-investigation-of-capital.html | PHONE COMPANY FACES AN INQUIRY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/7up-promotes-the-unburger.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bill-to-increase-gold-price-to-38-goes-to-congress-3-rise-to-ratify.html | BILL TO INCREASE GOLD PRICE TO $38 GOES TO CONGRESS | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/writers-silent-aide-richard-raphael-suskind.html | Man in the News | True | By Peter Kihss | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/alcan-aluminium-begins-management-realignment-alcan-aluminium.html | Alcan Aluminium Begins Management Realignment | True | By Gene Smith | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/hussein-replaces-5-in-jordans-cabinet.html | Hussein Replaces 5 in Jordan's Cabinet | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/part-of-tunis-university-is-closed-after-protests.html | Part of Tunis University Is Closed After Protests | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/esty-agency-assigned-to-four-roses-premium.html | Advertising | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/100-weapons-reported-confiscated-at-rikers-jail.html | 100 Weapons Reported Confiscated at Rikers Jail | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/nixon-edging-nearer-to-tie-with-bangladesh.html | Nixon Edging Nearer To Tie With Bangladesh | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/the-receiving-end-of-the-bombing.html | The Receiving End of the Bombing | True | By George Mct. Kahn | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/40-injured-in-gas-tank-blasts-in-tewksbury-mass.html | 40 Injured in Gas Tank Blasts in Tewksbury, Mass. | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/a-recipe-swap-apple-pie-for-some-treasured-italian-specialties.html | A Recipe Swap: Apple Pie for Some Treasured Italian Specialties | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/more-global-economic-data-urged-us-urged-to-get-more-global-data.html | More Global Economic Data Urged | True | By Michael C. Jensen Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/cinema-reminder-of-a-golden-autumn.html | Sports Of The Times | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/music-informality-at-philharmonic-boulez-in-many-roles-at-julliard.html | Music: Informality at Philharmonic | True | By Harold C. Schonberg | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/czechoslovak-mother-flying-to-california-in-custody-fight.html | Czechoslovak Mother Flying To California in Custody Fight | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/setback-for-mr-brandt.html | Setback for Mr. Brandt | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/the-proceedings-in-the-un-today-feb-i0-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/us-six-routed-72.html | U.S. Six Routed, 7–2 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/overture-to-india-nixon-offers-india-a-serious-dialogue-on-improved.html | Overture to India | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/showdown-looms-on-madison-mall-businessmen-debating-plan-as-city.html | SHOWDOWN LOOMS ON MADISON MALL | True | By Glenn Fowler | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mcgrawhill-reportedly-seeks-hughes-meeting-key-official-in-the.html | McGraw–Hill Reportedly Seeks Hughes Meeting | True | By Henry Raymont | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/wagner-halts-kings-point.html | Wagner Halts Kings Point | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/philadelphia-detective-killed.html | Philadelphia Detective Killed | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/lawyer-says-seale-was-upset-by-hoffmans-actions-in-chicago.html | Lawyer Says Seale Was Upset By Holiman's Actions in Chicago | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/michigan-uaw-endorses-muskie-for-the-presidency.html | Michigan U.A.W. Endorses Muskie for the Presidency | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/st-peters-wins-10382.html | St. Peter's Wins, 103–82 | True | | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/elizabeth-visits-thailand-at-start-of-7nation-tour.html | Elizabeth Visits Thailand At Start of 7â€¦â€ªNation Tour | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/school-panel-asks-end-of-parochial-aid-5-commission-members-dissent.html | School Panel Asks End of Parochial Aid | True | By Gene I. Maeroff | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/kennedy-and-mills-listed-in-nebraska.html | KENNEDY AND MILLS LISTED IN NEBRASKA | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/maine-businessman-runs.html | Maine Businessman Runs | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/sec-suspends-all-trading-in-the-shares-of-topper.html | S.E.C. Suspends All Trading In the Shares of Topper | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/german-assails-us-role-in-the-imfs-operations-german-assails-us.html | German Assails U.S. Role In the I.M.F.'s Operations | True | By H. Erich Heinemann Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/city-wants-ads-for-films-to-cite-foreign-language.html | City Wants Ads for Films To Cite Foreign Language | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/expiration-date-of-tentrip-tickets.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/joffrey-ballet-to-present-4-new-works-in-season.html | Joffrey Ballet to Present 4 New Works in Season | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/katharine-beach-64-dies-1-republican-finance-aide.html | Katharine Beach, 64, Dies; Republican Finance Aide | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/fleischmann-panel-urges-busing-for-racial-balance-state-unit-urges.html | Fleischmann Panel Urges Busing for Racial Balance | True | By William K. Stevens | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/iona-tops-army-7169.html | Iona Tops Army, 71â€¦â€ª69 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/press-attacks-brushed-off-by-aide-to-french-premier.html | Press Attacks Brushed Off By Aide to French Premier | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/furs-this-spring-furriers-hope-so.html | Furs This Spring? Furriers Hope So | True | By Angela Taylor | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/what-40-years-of-counseling-taught-psychologist-about-saving.html | What 40 Years of Counseling Taught Psychologist About Saving Marriages | True | By Virginia Lee Warren | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/cbs-seeking-steinway-expands-profit-and-sales-cbs-is-seeking.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/penguins-defeat-maple-leafs-41-schinkel-scores-goal-and-contributes.html | PENGUINS DEFEAT MAPLE LEAFS, 4â€¦â€ª1 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/other-points-in-review.html | Other Points in Review | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bills-hire-dooley.html | Bills Hire Dooley | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/diplomats-attend-service-for-thompson-in-capital.html | Diplomats Attend Service For Thompson in Capital | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/greeks-tell-of-arms-smuggled-to-cyprus.html | GREEKS TELL OF ARMS SMUGGLED TO CYPRUS | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/indian-aides-withhold-comment-on-message.html | Indian Aides Withhold Comment on Message | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mrs-marian-bellard-is-dead-was-head-usher-at-town-hall.html | Mrs. Marian Bellard Is Dead; Was Head Usher at Town Hall | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/foeger-skiing-method-learn-how-in-a-week.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/hillery-hopes-to-see-pressure-on-britain.html | HILLERY HOPES TO SEE PRESSURE ON BRITAIN | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/aspca-objects-to-law.html | A.S.P.C.A. Objects to Law | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/trinidad-gas-deal-links-peoples-indiana-standard.html | Trinidad Gas Deal Links Peoples, Indiana Standard | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/front-page-1-no-title.html | HAPPINESS & VITALITY | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/the-same-old-story.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/theater-love-suicide-at-schofield-macabre-selfkillings-provide-the.html | Theater: â€¦â€ªLove Suicide at Schofieldâ€¦â€ª | True | By Clive Barnes | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/rare-la-tour-found-in-museum-attic.html | Rare La Tour Found in Museum Attic | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/in-robbinss-ballet-itos-silent-sounds.html | In Robbins's Ballet, Ito's â€¦â€ªSilent Soundsâ€¦â€ª | True | By Donal Nenahan | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/jersey-tax-rises-planned-this-year-with-more-in-1973-millions-in.html | Jersey Tax Rises Planned This Year, With More in 1973 | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/vote-to-unify-set-on-britain-markets-britails-seeking-uhifiedmarkets.html | Vote to Unify Set On Britain Markets | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817246 | B00000727130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/2-going-to-zurich-for-irving-data-author-and-his-researcher-meet.html | 2 GOING TO ZURICH FOR IRVING DATA | True | By Douglas Robinson | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/egyptians-feeling-pinch-of-austerity-measures.html | Egyptians Feeling Pinch Of Austerity Measures | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/candidate-curb-sought.html | Candidate Curb Sought | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/meredith-as-a-republican-seeks-to-unseat-eastland.html | Meredith, as a Republican, Seeks to Unseat Eastland | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/yugoslav-writer-given-jail-term-mihajlov-gets-30-days-for.html | YUGOSLAV WRITER GIVEN JAIL TERN | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/may-craig-dead-irish-actress-83-member-of-abbey-theater-appeared-on.html | MAY CRAIG DEAD; IRISH ACTRESS, 83 | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/california-angels-infielder-is-killed-in-highway-crash.html | California Angels Infielder Is Killed in Highway Crash | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/ottawa-regrets-deadlock.html | Ottawa Regrets Deadlock | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/mackell-deplores-naming-of-suspects-mackell-deplores-the-naming-of.html | Mackell Deplores Naming of Suspects | True | By Michael T. Kaufman | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/charles-a-hendetson-64-public-re-ationsconsultant.html | Charles A. Henderson, 64, Public Relations Consultant | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/company-shortens-name-to-zapata-corporation.html | Company Shortens Name To Zapata Corporation | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/erwin-scharf-dies-stage-set-designer.html | ERWIN SCHARF DIES; STAGE SET DESIGNER | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/flu-strikes-aides-in-peking.html | Flu Strikes Aides in Peking | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/were-i-a-stagehand-.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/miss-holum-defies-critics-who-said-1500-meters-was-not-her-distance.html | Miss Holum Defies Critics Who Said 1,500 Meters Was Not Her Distance | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/bucks-ace-paces-126121-triumph-abduljabbar-records-53-points.html | BUCKS' ACE PACES 126–121 TRIUMPH | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-10 | 1972-02-10 | https://www.nytimes.com/1972/02/10/archives/careerists-on-the-shelf.html | Letters to the Editor | True | | 2000-01-21 | RE0000817246 | B00000727130 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/legal-gambling-sought-in-jersey-top-figures-in-legislature-among.html | LEGAL GAMBLING SOUGHT IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/both-are-german-at-least-in-name.html | Both Are German, At Least in Name | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/on-pointing-out-loopholes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/bond-prices-show-gains-shell-issue-80-sold-credit-markets-prices-of.html | Bond Prices Show Gains; | True | By John H. Allan | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/thanks-to-prefabs-out-of-the-slums-and-into-their-own-coops.html | Thanks to Prefabs, Out of the Slums and Into Their Own Co‑Ops | True | By Rita Reif Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/continental-can-appeals-monopoly-ruling-on-unit.html | Continental Can Appeals Monopoly Ruling on Unit | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/dr-irving-perlmutter.html | DR. IRVING PERLMUTTER | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/oswald-rejects-prisoners-union-public-employes-law-held-not.html | OSWALD REJECTS PRISONERS' UNION | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/stocks-register-a-moderate-gain-profit-taking-and-internal.html | STOCKS REGISTER A MODERATE GAIN | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/warriors-down-76ers.html | Warriors Down 76 yers | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/the-war-of-the-peace-talks.html | News Analysis | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/defense-loses-two-key-motions-in-kansas-rape-courtmartial.html | Defense Loses Two Key Motions in Kansas Rape Court‑Martial | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/press-subpoenas-decried-in-study-newsmen-say-nearly-all-of-them-are.html | PRESS SUBPOENAS DECRIED IN STUDY | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/hoist-by-their-own-petard.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/-the-environmental-awakening.html | 'The Environmental Awakening' | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/lefrak-bid-for-highrise-project-in-forest-hills-rejected-by-city.html | Lefrak Bid for High‑Rise Project In Forest Hills Rejected by City | True | | 2000-01-21 | RE0000817256 | B00000728617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/saigon-seals-off-raided-orphanage.html | SAIGON SEALS OFF RAIDED ORPHANAGE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/morton-says-court-rulings-have-delayed-alaska-pipeline-action.html | Morton Says Court Rulings Have Delayed Alaska Pipeline Action | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/in-2-koestler-books-a-scientific-challenge.html | In 2 Koestler Books, a Scientific Challenge | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/events-in-northern-ireland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nixon-reassures-thieu-on-us-offer-at-paris-sessions-at-news-meeting.html | NIXON REASSURES TNIEU ON U.S. OFFER AT PARIS SESSIONS | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/good-advice-on-church-schools.html | &Good Advice on Church Schools | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/barbara-cochran-of-u-s-wins-slalom-ski-gold-medal-ends-drought-of.html | Barbara Cochran of U S. Wins Slalom | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/hockey-ace-suspended-for-taking-a-pep-drug.html | Hockey Ace Suspended For Taking a Pep Drug | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/gm-will-expand-research-staff-50-per-cent-increase-seen-over-next.html | G.M. WILL EXPAND RESEARCH STAFF | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/anaconda-shows-a-loss-expropriation-of-chile-investments-affected.html | Anaconda Shows a Loss; | True | By Clare M. Reckert | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/the-agnew-dilemma.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/rosburg-posts-69-for-lead-at-135-in-hope-classic-californian-gains.html | ROSBURG POSTS 69 FOR LEAD AT 135 IN HOPE CLASSIC | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/stewart-betters-record.html | Stewart Betters Record | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-cake-with-strawberries-for-valentines-day.html | A Cake With Strawberries for Valentine's Day | True | By Jean Hewitt | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nixon-tells-of-data-on-anderson-source.html | Nixon Tells of Data On Anderson Source | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/lindsay-speaks-in-boston.html | Lindsay Speaks In Boston | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/no-us-request-to-japan.html | No U.S. Bequest to Japan. | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nixon-tells-more-of-plans-for-trip-but-he-wont-say-whether-he-will.html | NIXON TELLS MORE OF PLANS FOR TRIP | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/state-will-enter-irving-case-today-grand-jury-will-look-into-the.html | STATE WILL ENTER IRVING CASE TODAY | True | By Douglas Robinson | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/snowmobile-transforms-once-quiet-rural-winter.html | The Talk of Thief River Falls | True | By Andrew H. Malcolm special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nixon-warns-his-peace-critics-on-possible-blame-if-talks-fail.html | Nixon Warns His Peace Critics On Possible Blame ii Talks Fail | True | By Robert B. Semple Jr. Special to The New York Time | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/rail-tonmileage-up-25.html | Rail Tonâ€šÃ‚Â¨Mileage Up 2.5% | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/still-a-king-of-kings.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/pentagon-aide-says-officials-must-adhere-to-rights-policy.html | Pentagon Aide Says Officials Must Adhere to Rights Policy | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/mrs-meir-talked-with-ejordan-aide.html | Mrs. Meir Talked With Eâ€šÃ‚Â¨Jordan Aide | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/businesses-in-us-victims-of-crimes.html | BUSINESSES IN U.S. VICTIMS OF CRIMES | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/patterson-marks-20th-year-in-ring-eheavyweight-champion-will-meet.html | PATTERSON MARKS 20TH YEAR IN RING | True | By Deane McGowen | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/blount-in-convention-race.html | Blount in Convention Race | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/wings-rally-tops-sabres.html | Wingsâ€šÃ‚Â´ Rally Tops Sabres | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/fda-urges-ban-on-chemical-used-as-a-drink-preservative.html | F.D.A. Urges Ban on Chemical Used as a Drink Preservative | True | By Harold M. Scievieck Jr. Special to New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/talks-aim-at-common-market-monetary-union-in-72-bonn-and-paris.html | Talks Aim at Common Market Monetary Union in â€šÃ‚Â¨72 | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/mell-a-farrell-a-union-leader-75.html | MELL A. FARRELL, A UNION LEADER, 75 | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/leader-of-jesuits-acts-to-stem-public-criticism-of-pope-paul.html | Leader of Jesuits Acts to Stem Public Criticism of Pope Paul | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/publisher-is-honored.html | Publisher Is Honored | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/strike-closes-el-mundo.html | Strike Closes El. Mundo | True | | 2000-01-21 | RE0000817256 | B00000728617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/war-intensifies-in-highland-area-us-carries-out-heavy-air-strikes.html | WAR INTENSIFIES IN SHIA AREA | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/2-britons-killed-by-mine-in-ulster-3-soldiers-and-3-civilians.html | 2 BRITONS KILLED BY MINE IN ULSTER | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/attack-on-the-mayor-divides-jews-here-jews-split-by-attack-on.html | Attack on the Mayor Divides Jews Here | True | By Murray Schumach | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/new-toll-plaza-to-be-built-on-si-outerbridge-crossing-site-will.html | NEW TOIL PLAZA TO BE BUILT ON S.I. | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/louisw-rosen-dies-at-83-lawyer-for-c-ty-and-state.html | Louis W. Rosen Dies at 83; Lawyer for City and State | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/refinancing-sought-for-debt-of-chile.html | REFINANCING SOUGHT FOR DEBT OF CHILE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/anne-henning-is-3d-in-1000-skate-final.html | Anne Henning Is 3d in 1,000 Skate Final | True | By Fred Tupper Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/mcneil-goes-to-mississippi.html | McNeil Goes to Mississippi | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/earnings-show-dip-at-paine-webber.html | EARNINGS SHOW DIP AT PAINE, WEBBER | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/senate-test-due-on-registration-postcard-system-for-getting-out.html | SENATE TEST DUE ON REGISTRATION | True | By Warren Weaver Jr. special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/17-li-legislators-vow-to-battle-any-busing-law.html | 17 L.I. Legislators Vow to Battle Any Busing Law | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/suns-trounce-bullets-13198-baltimore-minus-unseld-suffers-6th-loss.html | SUNS TROUNCE BULLETS, 131â€šÃ„Â²98 | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/john-j-flaherty-jr-78-a-track-and-field-official.html | John J. Flaherty Jr., 78, A Track and Field Official | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/guerrilla-moves-worry-lisbon-as-blast-in-mozambique-kills-9.html | Guerrilla Moves Worry Lisbon As Blast in Mozambique Kills | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/big-board-approves-listing.html | Big Board Approves Listing | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/aide-asserts-peron-is-willing-to-seek-argentine-presidency.html | Aide Asserts Peron Is Willing to Seek Argentine Presidency | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/prices-edge-up-in-amex-trading-index-closes-at-2749-volume-is-also.html | PRICES EDGE UP IN AMEX TRADING | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/george-a-benson.html | GEORGE A. BENSON | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/money-supply-still-rising-annual-rate-is-44-supply-of-money-keeps.html | Money Supply Still Rising | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/dr-howard-w-blake.html | DR. HOWARD W. BLAKE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/murphy-defends-accusation-of-9-criticized-by-prosecutors-he-cites.html | MURPHY DEFENDS ACCUSATION OF 9 | True | By Lesley Oelsner | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/phone-rise-here-utility-increases-stayed-for-month-price-board.html | PHONE RISE HERE, UTILITY INCREASES STAYED FOR MONTH | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/inquiry-told-city-pays-heavily-for-state-apathy.html | Inquiry Told City Pays Heavily for State Apathy | True | By Paul L. Montgomery | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/the-theater-kaddish-play-on-ginsberg-poem-opens-at-the-chelsea.html | Glenn Weitzman and Marilyn Chris | True | By Clive Barnes | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/10-vietnamese-here-arrested-at-sitin.html | 10 VIETNAMESE HERE ARRESTED AT SIT.IN | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/canada-hopeful-on-trade-talks-disappointed-by-us-rebuff-but-wants.html | CANADA HOPEFUL ON TRADE TALKS | True | By Jay Walz Special to The New York Titlles | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/talks-put-off-in-a-us-protest.html | Talks Put Off in a U. S. Protest | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/former-hughes-aide-seeking-175million.html | FORMER HUGHES AIDE SEEKING 17.5 MILLION | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/u-s-toll-is-2-in-week.html | U. S. Toll Is 2 In Week | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-coat-with-rare-qualities.html | Shop Talk | True | By Enid Nemy | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/appeals-court-upholds-medicaid-abortions-curb.html | Appeals Court Upholds Medicaid Abortions Curb | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/pakistan-announces-a-curb-on-labor-agitators.html | Pakistan Announces a Curb on Labor Agitators | True | | 2000-01-21 | RE0000817256 | B00000728617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/35hour-week-rejected.html | 35â€‹Â‚Â³Hour Week Rejected | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/r-bella-from-dies-wrote-about-berlin.html | BELLA FROMM DIES; WROTE ABOUT BERLIN | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/high-iraqi-officials-leave-for-moscow-arms-bid-is-hinted.html | High Iraqi Officials Leave for Moscow; Arms Bid Is Hinted | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/struthers-wells-to-end-litigation.html | STRUTHERS WELLS TO END LITIGATION | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/options-exchange-formed-in-chicago.html | OPTIONS EXCHANGE FORMED IN CHICAGO | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/19year-inmate-all-but-free-appeals.html | 19â€‹Â‚Â³Year Inmate, All but Free, Appeals | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/peking-aide-says-lin-is-purged-but-alive.html | PEKING AIDE SAYS LIN IS PURGED BUT ALIVE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/sonics-fatten-streak.html | Sonics Fatten Streak | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/japan-dispatches-an-official-mission-to-north-vietnam.html | Japan Dispatches An Official Mission To North Vietnam | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/knicks-and-bucks-have-sick-lists-debusschere-and-robertson-may-sit.html | KNICKS AND BUCKS HAVE SICK LISTS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-party-for-coop-building-rated-a-collective-success-party-for-a.html | A Party for Coâ€‹Â³Â³op Building Rated a Collective Success | True | By Israel Shenker | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/youths-laud-cooper-union-adult-art.html | Youths Laud Cooper Union â€‹Â³Â³Adultâ€‹Â³Â³ Art | True | By Grace Glueer | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/canadiens-down-black-hawks-71-rookie-lafleur-star-with-third-3goal.html | CANADIENS DOWN BLACK HAWKS, 7â€‹Â³Â³Â¹ | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/top-volunteer-mother-arnette-thelma-giles.html | Woman in the News | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/boy-falls-off-subway-train.html | Boy Falls Off Subway Train | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/missing-put-at-6000-in-iranian-blizzard.html | MISSING PUT AT 6,000 IN IRANIAN BLIZZARD | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/egypts-party-to-meet.html | Egypt's Party to Meet | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/state-acts-to-outlaw-companies-selling-theses.html | State Acts to Outlaw Companies Selling Theses | True | By Walter H. Waggoner | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/ann-fairbairn-author-was-70-her-five-mooh-stones-ws-bestseller.html | ANN FAIRBAIRN AUTHOR, WAS 70 | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/subway-graffiti-here-called-epidemic-subway-graffiti-here-called.html | Subway Graffiti Here Called Epidemic | True | By Frank J. Prial | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/sex-the-pregnant-metaphor.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/2-zeckendorf-suits-end-court-approves-zeckendorf-suits-are-settled.html | 2 Zeckendorf Suits End; | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/complaint-in-zurich.html | Complaint in Zurich | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/cincinnati-beats-rutgers-by-8474-dickey-scores-40-to-lead-victors.html | CINCINNATI BEATS RUTGERS BY 84â€‹Â³Â³Â³74 | True | By Sam Goldaper | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/capt-baysinger-45-navy-quarterback.html | CAPT. BAYSINGER, 45, NAVY QUARTERBACK | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/penn-five-downs-columbia-6959-victors-in-sole-possession-of-lead-in.html | PENN FIVE DOWNS COLUMBIA, 69â€‹Â³Â³Â³59 | True | By Gordon S. Write Jr. | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/merry-clayton-sings-blues-at-bitter-end.html | Merry Clayton Sings Blues at Bitter End | True | By Don Heckman | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/kennedy-center-revises-contract-new-labor-pact-cuts-back-overtime.html | KENNEDY CENTER REVISES CONTRACT | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/commodity-price-index-up-05-from-weekago-level.html | Commodity Price Index Up 0.5 From Weekâ€‹Â³Â³ago Level | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/dubious-integration-plan-.html | Dubious Integration Plan â€‹Â³Â³Â¶ | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/states-hurd-panel-to-present-options-on-education-funds.html | State's Hurd Panel To Present Options On Education Funds | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/wood-field-and-stream-some-catch.html | Wood, Field and Stream Some Catch | True | By Nelson Bryant | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/red-smith-duke-of-carteret.html | Sports of The Times | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-01-21 | RE0000817256 | B00000728617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/hertz-overseas-moves-to-mccann.html | Advertising | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/thant-gets-citys-highest-medal.html | Notes on People | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/czechs-hold-italian-newsman-trial-for-subversion-expected.html | Czechs Hold Italian Newsman; Trial for Subversion Expected | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/robert-atkin-85-actor-and-director.html | ROBERT ATKINS, 85, ACTOR AND DIRECTOR | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/north-stars-triumph-31.html | North Stars Triumph, 3â€¹â€¹Â°1 | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/jack-laurence.html | JACK LAURENCE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/new-rival-for-mrs-hicks.html | New Rival for Mrs. Hicks | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nastase-defeats-gorman-in-coast-tennis-tourney.html | Nastase Defeats Gorman In Coast Tennis Tourney | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/irving-reported-seeking-deal-to-testify-in-federal-court-on-hughess.html | Irving Reported Seeking Deal to Testify In Federal Court on Hughes's â€¹â€¹Â°Memoirsâ€¹â€¹Â´ | True | By Nicholas Gage | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/muskie-running-in-nearly-all-of-the-primaries-at-once-finds-his.html | Muskie, Running in Nearly All of the Primaries at Once, Finds His Resources Thinning | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/soviet-wrestlers-beat-us.html | Soviet Wrestlers Beat U.S. | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/women-are-given-corporate-posts.html | WOMEN ARE GIVEN CORPORATE POSTS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/commonwealth-plan-set-debt-proposal-commonwealth-makes-debt-bid.html | Commonwealth Plan Set | True | By Leonard Sloane | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/protest-in-new-zealand.html | Protest in New Zealand | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/walter-crosby.html | WALTER CROSBY | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/mihajlov-sentence-is-protested-here.html | MIHAJLOV SENTENCE IS PROTESTED HERE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/bridge-balancing-of-bids-requires-an-eye-for-danger-signals.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/any-enemy-offensive-expected-to-be-long.html | Any Enemy Offensive Expected to Be Long | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/youth-takes-city-aide-on-tour-of-east-new-york-elliott-shown.html | Youth Takes City Aide on Tour of East New York | True | By Ralph Blumenthal | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/ethnic-entities.html | â€¹â€¹Â°Ethnic Entitiesâ€¹â€¹Â´ | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-christmas-story-dickens-never-wrote.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/brokerage-group-backs-sec-plan-sia-opposes-institutions-as-exchange.html | BROKERAGE GROUP BACKS S.E.C. PLAN | True | By Terry Robards | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/marian-mcpartland-offers-jazz-variety-at-piano.html | Marian McPartland Offers Jazz Variety at Piano | True | By John S. Wilson | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/no-pros-in-games-brundage-avers-group-head-says-olympics-to-stay.html | NO PROS IN GAMES, BRUNDAGE AVERS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/senate-panel-supports-curbs-on-presidential-war-powers.html | Senate Panel Supports Curbs On Presidential War Powers | True | By John A. Finney Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/narrow-road-to-close.html | â€¹â€¹Â°Narrow Roadâ€¹â€¹Â´ to Close | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/four-on-ice-floe-rescued.html | Four on Ice Floe Rescued | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/higher-mortgage-at-cadman-voted-but-board-of-estimate-also-cuts.html | HIGHER MORTGAGE AT CADMAN VOTED | True | By Edith Evans Asbury | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-judge-in-essex-slain-in-a-motel-woman-identified-as-friend-held.html | A JUDGE IN ESSEX SLAIN IN A MOTEL | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/rightwing-parties-unite.html | Rightâ€¹â€¹Â°Wing Parties Unite | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/4-rise-in-retail-food-prices-seen-for-72-by-farm-agency.html | 4% Rise in Retail Food Prices Seen for 72 by Farm. Agency | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/charlies-happy-return.html | Charlie's Happy Return | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nets-to-open-nassau-coliseum-tonight-in-game-with-condors.html | Nets To Open Nassau Coliseum Tonight in Game With Condors | True | By Leonard Koppett | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/bruins-rout-canucks.html | Bruins Rout Canucks | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/smith-defends-detention-of-leaders-in-rhodesia.html | Smith Defends Detention Of Leaders in Rhodesia | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/shumsky-violinist-plays-strongly-in-his-return.html | Shumsky, Violinist, Plays Strongly in His Return | True | By Allen Hughes | 2000-01-21 | RE0000817256 | B00000728617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/new-rules-urged-on-secret-papers-security-agency-proposes-a.html | NEW RULES URGED ON SECRET PAPERS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/health-care-plan-widened-by-hew-administration-amendments-back.html | HEALTH CARE PLAN WIDENED BY N.E.W. | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/marshal-nikolai-i-krylov-dies-directed-soviet-missile-forces.html | Marshal Nikolai I. Krylov Dies; Directed Soviet Missile Forces | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/hanover-becomes-oz-for-2-days.html | News of Skiing | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/elizabeth-philip-and-anne-on-visit-to-thailand-get-key-to-bangkok.html | Elizabeth, Philip and Anne, on Visit to Thailand, Get Key to Bangkok | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/chrysler-lists-profit-comeback-reports-837million-net-for-71-in.html | CHRYSLER LISTS PROFIT COMEBACK | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/vandals-damage-gardens.html | Vandals Damage Gardens | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/gap-in-median-pay-of-sexes-widens.html | GAP IN MEDIAN PAY OF SEXES WIDENS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/for-chinatown-year-of-the-mouse-roars-in-tuesday.html | For Chinatown, Year of the Mouse Roars In Tuesday | True | By Edward C. Burks | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/study-of-radiation-dangers-from-ovens-and-tv-planned.html | Study of Radiation Dangers From Ovens and TV Planned | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/imf-seen-backing-us-gold-proposal-imf-will-vote-on-gold-proposal.html | I.M.F. Seen Backing U.S. Gold Proposal | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/winston-e-hobbs.html | WINSTON E. HOBBS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/14-blacks-indicted-on-murder-charge-in-louisiana-case.html | 14 Blacks Indicted On Murder Charge In Louisiana Case | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/two-deaths-in-brooklyn-laid-to-gas-leak-in-house.html | Two Deaths in Brooklyn Laid to Gas Leak in House | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/palestine-alternative.html | Palestine Alternative | True | By Rustum Bastuni | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/methadone-cited-in-7-deaths-here-it-is-suspected-as-results-of.html | METHADONE CITED IN 7 DEATHS HERE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/pan-am-to-use-blacks-on-south-africa-flights.html | Pan Am to Use Blacks On South Africa Flights | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/relief-families-in-hotels-here-cut-to-fewer-than-300.html | Relief Families in Hotels Here Cut to Fewer Than 300 | True | By Martin Gansberg | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/british-steel-output-ebbs.html | British Steel Output Ebbs | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/front-page-1-no-title.html | HAPPINESS & VEPALITY; ve Teach It; Arica Institute (212) 4896ÃÂ,Â~7130 ä€ŠÃÂ,Â® Advt. | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/kat-sparks-rider.html | Katz Sparks Rider | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/blackfin-moves-into-lead-in-yacht-race-to-acapulco.html | Blackfin Moves Into Lead In Yacht Race to Acapulco | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-model-for-diplomats.html | A Model for Diplomats | True | By Charles E. Bohlen | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/penguins-beat-kings-61.html | Penguins Beat Kings, 6ä€ŠÃÂ,Â°1 | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nixon-at-key-biscayne.html | Nixon at Key Biscayne | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/nixon-aides-back-valueadded-tax-they-say-it-would-not-hit-hardest.html | NIXON AIDES BACK VALUEä€ŠÃÂ,Â°ADDED TAX | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/oscar-t-kappes-is-dead-at-81.html | Oscar T. Kappes is Dead at 81; Headed Life Savers Concern | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/scuba-girl-subpoenaed.html | Scuba Girl Subpoenaed | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/default-or-decency.html | Default or Decency? | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/william-j-mackay.html | WILLIAM J. MACKAY | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/aussie-pacer-concludes-a-long-journey-tonight.html | Aussie Pacer Concludes A Long Journey Tonight | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/general-phone-profit-up-revenue-and-sales-also-rose-to-new-highs.html | General Phone Profit Up | True | By Gene Smith | 2000-01-21 | RE0000817256 | B00000728617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/thieu-criticizing-rogers-rejects-new-concessions-thieu-assailing.html | Thieu, Criticizing Rogers, Rejects New Concessions | True | By Craig R. Whitney Special to The New Yore Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/tv-the-white-house-and-public-programing-nixon-aide-questions-use.html | TV: The White House and Public Programing | True | By John J. O'Connor | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/us-court-eases-rules-for-voting-in-primaries-here-declares-party.html | U.S. COURT EASES RULES FOR VOTING IN PRIMARIES HERE | True | By Morris Kaplan | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/philadelphia-gets-deadline-for-bicentennial-plan.html | Philadelphia Gets Deadline for Bicentennial Plan | True | By Donald Janson specie to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/feed-the-birds-please.html | Letters to the Editor | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/music-thomass-reading-of-mahler.html | Music: Thomas's Reading of Mahler | True | By Donal Henadan | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/market-place-institution-man-gives-game-plan.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/taylor-joins-bradley-at-1000.html | Taylor Joins Bradley at 1,000 | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/black-mortgage-bankers-discuss-problems-mortgage-group-airing.html | Black Mortgage Bankers Discuss Problems | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/the-screen-one-pm-parallel-movie-begins-run-at-the-whitney.html | The Screen: 'One P.M.':' Parallel Movie' Begins Run at the Whitney | True | By Roger Greenspun | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/april-trial-set-for-gronouskii.html | April Trial Set for Gronouski | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/critic-on-nixon-panel-in-pennsylvania-race.html | Critic on Nixon Panel In Pennsylvania Race | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/waldheim-bars-reinstatement-of-2-chinese-nationalist-newsmen.html | Waldheim Bars Reinstatement of 2 Chinese Nationalist Newsmen | True | By Henry Tanner Special to the New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/volume-higher-in-cocoa-futures-increased-trading-stirred-by.html | VOLUME HIGHER IN COCOA FUTURES | True | By Thomas W. Ennis | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/ship-operators-seek-cargorate-rise.html | New York Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/paris-opera-stages-sud-by-kenton-coe.html | PARIS OPERA STAGES â€šÃ„Â²SUDâ€šÃ„Â´ BY KENTON COE | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/new-chief-is-due-at-shell-transport-shell-transport-to-get-new.html | New Chief Is Due At Shell Transport | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/amc-quits-wells.html | Advertising: | True | By Philip H. Dougherty | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/borowiak-victor-in-us-pro-tennis.html | BOROWIAK VICTOR IN U.S. PRO TENNIS | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/a-late-surge-in-1971-puts-american-airlines-in-black.html | A Late Surge in 1971 Puts American Airlines in Black | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/gatewood-weighs-legal-option.html | Gatewood Weighs Legal Option | True | By William N. Wallace | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/attack-on-temples-hinted-by-cambodia.html | ATTACK ON TEMPLES HINTED BY CAMBODIA | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/blast-kills-israeli-scientist.html | Blast Kills Israeli Scientist | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/bbc-radio-bans-song-on-ulster-by-mccartney.html | B.B.C. Radio Bans Song On Ulster by McCartney | True | | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-11 | 1972-02-11 | https://www.nytimes.com/1972/02/11/archives/president-orders-a-study-to-devise-antibusing-plan-nixon-orders.html | President Orders a Study To Devise Antibusing Plan | True | By John Herders Special to The New York Times | 2000-01-21 | RE0000817256 | B00000728617 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/2-dead-in-barge-blast.html | 2 Dead in Barge Blast | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/market-place-salmons-closing-creates-a-furor.html | Market Place Salmon's Closing Creates a Furor | True | By Robert Metz | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/soviet-boxers-held-to-a-33-deadlock-by-american-team.html | Soviet Boxers Held To a 3â€šÃ„Â²3 Deadlock By American Team | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/oftbombed-chicago-statue-moves-indoors.html | Oftâ€šÃ„ÂˆBombed Chicago Statue Moves Indoors | True | By Andrew H. Malcolm;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/lisbon-investigates-angola-subversion.html | Lisbon Investigates Angola â€šÃ„Â²Subversionâ€šÃ„Â´ | True | By Marvine Howe;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/funston-to-leave-olin-corp-board.html | FUNSTON TO LEAVE OLIN CORP. BOARD | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/physician-says-black-lung-clinic-is-in-need-of-funds.html | Physician Says Black Lung Clinic Is in Need of Funds | True | By George Vecsey;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/some-teamsters-oppose-dock-pact-10year-dispute-may-block-settlement.html | SOME TEAMSTERS OPPOSE DOCK PACT | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/east-coast-dock-vote.html | East Coast Dock Vote | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/cougars-win-minus-star.html | Cougars Win Minus Star | True | By John S. Wilson | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/cookery-livened-by-teddy-wilson-playing-songs-of-the-30s-pianist.html | COOKERY LIVENED BY TEDDY WILSON | True | By John S. Wilson | 2000-01-21 | RE0000817254 | B00000728614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/reading-industries-lifts-copper-water-tube-price.html | Reading Industries Lifts Copper Water Tube Price | True | By Gene Smith | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/chicago-bear-in-tax-case.html | Chicago Bear in Tax Case | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/sheikdom-of-ras-al-khaima-joins-new-emirates-union.html | Sheikdom of Ras al Khaima Joins New Emirates Union | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/st-patrick-parade-to-mourn-irish-dead.html | ST. PATRICK PARADE TO MOURN IRISH DEAD | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/pennsy-line-bondholders-want-to-be-paid-off-now.html | Pennsy Line Bondholders Want to Be Paid Off Now | True | By John H. Allan | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/hungarys-misplaced-crown.html | Hungary's Misplaced Crown | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/kings-point-is-victor.html | Kings Point Is Victor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mary-sullivan-reilly.html | MARY SULLIVAN REILLY | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/denison-would-sell-uranium-stockpile.html | DENISON WOULD SELL URANIUM STOCKPILE | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/hazards-in-new-buildings.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/singer-to-close-rochester-plant-business-machines-division-to-phase.html | SINGER TO CLOSE ROCHESTER PLANT | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/us-jets-continue-raids-as-foe-cuts-ground-attacks.html | U.S. Jets Continue Raids as Foe Cuts Ground Attacks | True | By Fox Butterfield,Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/life-finds-irvings-manuscript-a-hoax-and-cancels-plans-to-publish.html | Life Finds Irving's Manuscript a â€šÃ„Â ˜Hoaxâ€šÃ„Â ˜ And Cancels Plans to Publish Excerpts | True | By Peter Kihss | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/an-unknown-campaigns-to-stir-voter.html | An Unknown Campaigns to Stir Voter | True | By Bill Kovach,Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/nyack-justice-is-indicted-on-a-petit-larceny-charge.html | Nyack Justice Is Indicted On a Petit Larceny Charge | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/hs-richardsonsr-philanthropist-86.html | H. S. RICHARDSON SR., PHILANTHROPIST, 86 | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/city-put-forward-as-convention-site.html | CITY PUT FORWARD AS CONVENTION SITE | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/jewish-dropouts-found-unstructured-synagogues-jewish-dropouts-try.html | Jewish â€šÃ„Â²Dropoutsâ€šÃ„Â ˜ Found Unstructured Synagogues | True | By Edward B. Fiske | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/a-day-students-had-to-decide-what-to-do.html | A Day Students Had to Decide What to Do | True | By Joan Cook,Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/pickett-sings-hits-at-the-copacabana.html | PICKETT SINGS HITS AT THE COPACABAN A | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/columbia-warned-on-jobbias-plan-latest-proposal-is-rejected.html | COLUMBIA WARNED ON JOBâ€šÃ„Â²BIAS PLAN | True | By Iver Peterson | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/protestant-accuses-army.html | Protestant Accuses Army | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/antiques-hunting-for-fan-designs-of-the-18th-and-19th-centuries.html | Antiques: Hunting for Fan Designs of the 18th and 19th Centuries | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/make-the-taylor-law-a-just-law.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/golden-girl-lets-skis-do-the-talking.html | Golden Girl Lets Skis Do the Talking | True | By Fred Tupper,Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/bowker-declares-rockefeller-trails-reagan-on-colleges.html | Border Declares Rockefeller Trails Reagan on Colleges | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/al-capp-is-fined-500-plus-costs-in-morals-charge.html | Al Capp Is Fined $500 Plus Costs in Morals Charge | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/portuguese-toll-of-90-listed.html | P9rtuguese Toll of 90 Listed | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/heard-gains-lead-by-2-at-295-after-carding-69-in-hope-golf.html | Heard Gains Lead by 2 at 295 After Carding 69 in Hope Golf | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/salvadors-left-bids-for-power-coalition-given-good-chance-in.html | SALVADOR'S LEFT BIDS FOR POWER | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/jon-dieners-mother-dies.html | Joan Diener's Mother Dies | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/railroads-reach-pact-with-firemen-and-oilers.html | Railroads Reach Pact With Firemen and Oilers | True | By Damon Stetson,Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/clara-friedman.html | CLARA FRIEDMAN | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mrs-michael-debakey-62-wife-of-the-heart-surgeon.html | Mrs. Michael DeBakey, 62, Wife of the Heart Surgeon | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/lending-rates-steady.html | Lending Rates Steady | True | | 2000-01-21 | RE0000817254 | B00000728614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/powell-refuses-to-hold-up-a-georgia-integration-order.html | Powell Refuses to Hold Up A Georgia Integration Order | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/from-the-plaza-to-the-guggenheim-a-weeks-potpourri-of-fashion-shows.html | From the Plaza to the Guggenheim: A Week's Potpourri of Fashion Shows | True | By Bernadine Morris | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/malraux-to-visit-president-before-the-journey-to-china.html | Malraux to Visit President Before the Journey to China | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/legal-services-programs.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/council-weighs-bid-to-catholics-optimism-is-voiced-despite.html | COUNCIL WEIGHS BID TO CATHOLICS | True | By George Dugan;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/rockefeller-is-disputed-on-york-college.html | Rockefeller Is Disputed on York College | True | By Alfonso A. Narvaez;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/abraham-lincoln-in-new-york.html | Abraham Lincoln in New York | True | By Abraham Lincoln | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/boulez-conducts-wozzeck-excerpts.html | Boulez Conducts Wozzeckâ€šÃ„Â´ Excerpts | True | By Allen Hughes | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/thompsons-ashes-buried-in-colorado-farm-town.html | Thompson's Ashes Buried In Colorado Farm Town | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/pennsylvania-sues-us-steel-on-air-pollution.html | Pennsylvania Sues U.S. Steel on Air. Pollution | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/albert-w-reibling.html | ALBERT W. REIBLING | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/sculpture-grows-in-brooklyn.html | Sculpture Grows in Brooklyn | True | By George Gent | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/necessity-mother-of-bid-for-holiday.html | NECESSITY MOTHER OF BID FOR HOLIDAY | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/denial-of-source.html | Denial of Source | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/controllers-back-accord.html | Controllers Back Accord | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/patterson-shows-after-10-rounds-hes-standup-guy.html | Patterson Shows After 10 Rounds He's Standup Guy | True | By Deane McGowen | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/miss-hewitt-married-to-dr-a-duane-beam.html | Miss Hewitt Married To Dr. A. Duane Beam | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/communist-support-alleged.html | Communist Support Alleged | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/-hughes-watcher-helped-2-publishers.html | â€šÃ„Â¹Hughes Watcherâ€šÃ„Â´ Helped 2 Publishers | True | By Murray Schumach | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/measles-cases-drop.html | Measles Cases Drop | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/then-came-galichs-turn.html | Then Came Galich's Turn | True | By Gene Sosin | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/democrats-to-get-briefings-on-war-rogers-to-give-data-to-all.html | DEMOCRATS TO GET BRIEFINGS ON WAR | True | By Robert B. Semple Jr.;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/coast-democrats-to-caucus-today-387-meetings-will-begin-nominating.html | COAST DEMOCRATS TO CAUCUS TODAY | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/brown-sets-back-dartmouth-9488-bruins-halt-rally-and-tie-penn-for.html | BROWN SETS BACK DARTMOUTH, 94â€šÃ„Â¢88 | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/irving-is-offered-deal-on-immunity-justice-department-offers-irving.html | Irving Is Offered Deal on Immunity | True | By Nicholas Gage | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mta-buys-35-buses-in-nassau-for-local-use.html | M.T.A. Buys 35 Buses In Nassau for Local Use | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/national-guard-is-short-of-men-as-war-lags-and-draft-eases-manpower.html | National Guard Is Short of Men As War Lags and Draft Eases | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/bridge-playing-a-33-trump-suit-usually-done-by-accident.html | Bridge: Playing a 3â€šÃ„Â¢3 Trump Suit Usually Done by Accident | True | BY Alan Tbubcorr | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/gideon-an-epitaph.html | AT HOME ABROAD | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/needed-a-new-definition.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/patterson-gains-decision-over-bonavena-at-garden-patterson-wins.html | Patterson Gains Decision Over Bonavena at Garden | True | By Red Smith | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/gloria-steinem-aids-mcgoverns-cause.html | Gloria Steinem Aids McGovern's Cause | True | By Christopher Lydon;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mrs-f-n-hartmann.html | MRS. F. N. HARTMANN | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/pearl-bailey-hospitalized.html | Pearl Bailey Hospitalized | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/opposition-leader-in-bahamas-asks-inquiry-on-hughes.html | Opposition Leader In Bahamas Asks Inquiry on Hughes | True | By Henry Raymont;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/music-young-boheme-juilliard-opera-center-in-fine-production.html | Music: Young â€šÃ„Ã²Bohemeâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/judge-extends-stay-on-sales-at-cadman.html | JUDGE EXTENDS STAY AT CADMAN | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/guilty-plea-ends-army-test-case-lawyers-for-trusty-sought-to.html | GUILTY PLEA ENDS ARMY TEST CASE | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/six-jewish-groups-suggest-a-meeting-with-black-leaders-6-jewish.html | Six Jewish Groups Suggest a Meeting With Black Leaders | True | By Murray Schumach | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/youth-counselor-is-indicted-on-murderattempt-charge.html | Youth Counselor Is Indicted On Murderâ€šÃ„Ã´Attempt Charge | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/appeals-court-bars-a-halt-to-pentagon-papers-inquiry.html | Appeals Court Bars a Halt To Pentagon Papers Inquiry | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/the-rights-of-lincoln.html | The â€šÃ„Ã²Rightsâ€šÃ„Ã´ of Lincoln | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/harvard-downs-yale.html | Harvard Downs Yale | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/vietcong-said-to-free-10-captured-filipinos.html | Vietcong Said to Free 10 Captured Filipinos | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/of-deaths-and-entrances.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/cinecom-chairman-resigns.html | Cinecom Chairman Resigns | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/appeal-weighed-in-jacobson-case.html | Appeal Weighed in Jacobson Case | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/in-rome-protest-demonstrations-are-achieving-new-heights.html | In Rome, Protest Demonstrations Are Achieving New Heights | True | By Paul Hofivann;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/lawyer-for-the-poor-fred-speaker.html | Man hi the News | True | By Jack Rosenthal;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/businessmen-optimistic.html | Businessmen Optimistic | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/ban-on-two-court-stars-is-lifted-by-minnesota.html | Ban on Two Court Stars Is Lifted by Minnesota | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/peru-upholds-order-against-publisher.html | PERU UPHOLDS ORDER AGAINST PUBLISHER | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/a-l-cunnincham-ex-adv_brt_81nc-aide-.html | A. L. CUNNINGHAM, EXâ€šÃ„Ã²ADVERTISING AIDE | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/obstruction-in-rhodisia.html | Obstruction in Rhodesia | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/800-at-rally-near-paris-say-us-sabotages-talks.html | 800 at Rally Near Paris Say U.S. Sabotages Talks | True | By Henry Ginygar;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/saving-floridas-natural-beauty.html | Notes on People | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/wallace-listed-as-democrat-in-massachusetts-primary.html | Wallace Listed as Democrat In Massachusetts Primary | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/pbs-reconsiders-a-satire-by-allen-politics-prompts-service-to-offer.html | P.B.S. RECONSIDERS A SATIRE BY ALIEN | True | By Louis Calta | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/knicks-set-back-bucks-by-113101-robertson-rests.html | KNICKS SET BACK BUCKS BY 113101; ROBERTSON RESTS | True | By Thomas Rogers;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/congressman-asks-us-to-subsidize-black-businesses-us-asked-to-aid.html | Congressman Asks U.S. to Subsidize Black Businesses | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/richard-l-dougherty.html | RICHARD L. DOUGHERTY | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/cheap-way-to-sterilize-goods-is-devised-use-of-gamma-ray-called.html | Patents of the Week | True | By Stacy V. Jones;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/brooke-wont-be-delegate.html | Brooke Won't Be Delegate | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/disparity-in-integration-federal-data-show-segregation-rising-in.html | News Analysis | True | By John Berbers;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/state-may-appeal-decision-on-voting-in-primaries.html | State May Appeal Decision on Voting in Primaries | True | By James F. Clarity;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/moscow-theater-tour.html | Moscow Theater Tour | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/two-millionaires-en-route-to-canton-dave-anderson.html | Sports of The Times | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/nets-christen-new-home-with-a-129121-triumph.html | Nets Christen New Home With a 129â€šÃ„Ã²121 Triumph | True | By Leonard Koppett;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/soar-quits-umpiring-for-league-desk-job.html | Soar Quits Umpiring For League Desk Job | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/moscow-says-nixon-seeks-capitulation.html | MOSCOW SAYS NIXON SEEKS CAPITULATION | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/blasts-in-belfast-wreck-store-and-office.html | Blasts in Belfast Wreck Store and Office | True | | 2000-01-21 | RE0000817254 | B00000728614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/airman-faces-trial-on-spying-charges.html | AIRMAN FACES TRIAL ON SPYING CHARGES | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/article-2-no-title.html | Article 2 â€Â® No Title | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/britain-shows-a-deficit-of-52million-in-month-trade-figure-in.html | Britain Shows a Deficit Of $5.2 â€Â²Million in Month | True | By Michael Stern;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/bordaberry-named-victor-as-uruguay-ends-election-count.html | Bordaberry Named Victor as Uruguay Ends Election Count | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mrs-pietro-corrado.html | MRS. PIETRO CORRADO | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/rep-mills-officially-enters-race-for-the-democratic-nomination.html | Rep. Mills Officially Enters Race For the Democratic Nomination | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/governingpower-shifts-criticized.html | Governingâ€Â°Power Shifts Criticized | True | By Maurice Carroll | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/aged-volunteers-bring-a-bit-of-sunshine-to-willowbrook.html | Aged Volunteers Bring a Bit Of Sunshine to Willowbrook | True | By Robert Hanley | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/julie-berghold-66-debutante-bride-of-james-w-sykes-jr.html | Julie Berghold, â€Â²66 Debutante, Bride of James W. Sykes Jr. | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/berlins-wall-remains.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/celtics-conquer-lakers-121-to-108-take-9th-straight-to-snap-rivals.html | CELTICS CONQUER LAKERS, 121 TO 108 | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/insiders-stockholdings.html | Insidersâ€Â´ Stockholdings | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/peyser-sees-challenge-by-ottinger-in-november.html | Notes On Metropolitan Congressmen | True | By Richard L. Madder;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/esterline-planning-three-acquisitions-esterline-plans-3.html | Merger News | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/january-net-deposit-inflow-set-mark-at-savings-banks.html | January Net Deposit Inflow Set Mark at Savings Banks | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/senator-buckley-says-us-fails-its-asian-allies.html | Senator Buckley Says U.S. Fails Its Asian Alies | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/search-for-youth-20-lost-in-rockies-ends.html | Search for Youth, 20, Lost in Rockies, Ends | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/laver-ashe-okker-rosew-all-advance.html | LAVER, ASHE, OKKER, ROSE WALL ADVANCE | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/workers-picket-site-of-lefrak-project-in-queens-halted-by-the-city.html | Workers Picket Site of Lefrak Project in queens Halted by the City | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/negotiated-settlement.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/more-churches-sought-in-poland-bishops-ask-the-government-to-permit.html | MORE CHURCHES SOUGHT IN POLAND | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/edward-lbvinb-of-the-brass-rail-restaurant-chains-founder.html | EDWARD LE VINE OF THE BRASS RAIL | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/sales-club-salutes-successful-ladies.html | Sales Club Salutes Successful â€Â²Ladiesâ€Â´ | True | By Enid Nemy | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/police-panel-head-in-dallas-named-as-1925-deserter.html | Police Panel Head In Dallas Named As 1925 Deserter | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/retail-sales-remain-steady-for-january.html | Retail Sales Remain Steady for January | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/lament-for-tvardovsky.html | Lament for Tvardovsky | True | By Aleksandr I. Solzhenitsyn | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/some-parking-rules-lifted.html | Some Parking Rules Lifted | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dilts-takes-stand-to-defend-office-suspended-prosecutor-in-witness.html | DOS TAKES STAND TO DEFEND OFFICE | True | By Richard J. H. Johnston;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/ohio-state-objection.html | Ohio State Objection | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/area-at-truman-home-declared-a-landmark.html | Area at Truman Home Declared a Landmark | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/the-timess-pythias-lodge-to-induct-new-members.html | The Times's Pythias Lodge To Induct New Members | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/3-cleveland-jail-aides-suspended-as-19-flee.html | 3 Cleveland Jail Aides Suspended as 19 Flee | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dr-merle-fainsod-of-harvard-leading-soviet-scholar-64-dies-head-of.html | Dr. Merle Fainsod of Harvard, Leading Soviet Scholar, 64, Dies | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dr-john-j-kilcourse.html | DR. JOHN J. KILCOURSE | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817254 | B00000728614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/two-atlantic-cables-out-satellite-is-being-used.html | Two Atlantic Cables Out; Satellite Is Being Used | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/butz-is-concerned-rise-in-food-prices-may-lead-to-curbs.html | Butz Is Concerned Rise in Food Prices May Lead to Curbs | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/braves-stop-pistons-9588.html | Braves Stop Pistons, 95â€šÃ„Â*88 | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/express-bus-runs-to-link-coney-island-and-midtown.html | Express Bus Runs to Link Coney Island and Midtown | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/breakdown-of-truce-at-angkor-imperils-cambodian-temples.html | Breakdown of Truce at Angkor Imperils Cambodian Temples | True | By Terence Smith;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/bulls-down-hawks.html | Hulls Dawn Hawks | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/miss-holum-is-2d-in-3000-skate-final-miss-holum-is-2d-in-final-of.html | Miss Holum Is 2d in 3,000 Skate Final | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/hollywood-boulevard-to-add-star-in-cement-for-chaplin.html | Hollywood Boulevard to Add Star in Cement for Chaplin | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/new-look-at-utility-rates.html | New Look at Utility Rates | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/envoy-from-cairo-says-door-to-suez-talks-remains-open.html | Envoy From Cairo Says Door To Suez Talks Remains Open | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/all-are-safe-as-antarctic-cruise-ship-goes-aground.html | All Are Safe as Antarctic Cruise Ship Goes Aground | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dance-king-is-dead-dunass-work-is-given-at-theater-laboratory.html | Dance: â€šÃ„Â¹King Is Deadâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/poison-charges-hold-two.html | Poison Charges Hold Two | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/3-more-alternate-jurors-on-list-for-berrigan-trial.html | 3 More Alternate Jurors On List for Berrigan Trial | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/us-and-the-soviet-to-pool-research-in-3-health-areas-cancer-heart.html | U.S. AND THE SOVIET TO POOL RESEARCH IN 3 HEALTH AREAS | True | By Bernard Gwertzman;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/china-and-japan-in-frogs-legs-trade-war.html | China and Japan in Frogsâ€šÃ„Â´ Legs Trade War | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/trade-talks-are-pledged-accord-will-lift-farming-exports.html | Trade Talks Are Pledged | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/export-trade-insured.html | Export Trade Insured | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/201-community-aides-graduate-from-police-academy.html | 201 Community Aides Graduate From Police Academy | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/copper-futures-show-firm-tone-prices-close-unchanged-chilean.html | COPPER FUTURES SHOW FIRM TONE | True | By Thomas W. Ennis | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/gatt-gets-japanus-views.html | GATT Gets Japanâ€šÃ„Â*U.S. Views | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/fleet-taxi-drivers-strike-at-2-garages-over-share-of-fares.html | Fleet Taxi Drivers Strike at 2 Garages Over Share of Fares | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/japanese-study-australian-sites.html | JAPANESE STUDY AUSTRALIAN SITES | True | By Robert Trumbull;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/canadian-exports-gain.html | Canadian Exports Gain | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dr-g-edward-hall.html | DR. G. EDWARD HALL | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/the-price-of-gold.html | The Price of Gold | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/text-of-statements-from-time-inc-and-mcgrawhill.html | Text of Statements From Time Inc. and McGrawâ€šÃ„Â¹Hill | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/horstra-tops-c-w-post.html | Horstra Tops C. W. Post | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/coliseums-debut-draws-7892-fans-setup-on-seats-displeases-some.html | COLISEUM'S DEBUT DRAWS 7,892 FANS | True | By Gerald Esrenazi;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/ali-defeats-johnson-and-handles-referee.html | Ali Defeats Johnson And Handles Referee | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dartmouth-leads-its-ski-carnival-gaudin-of-big-green-takes-slalom.html | DARTMOUTH LEADS ITS SKI CARNIVAL | True | By Michael Strauss; Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/fcc-aide-weighs-senate-race-in-iowa.html | F.C.C. AIDE WEIGHS SENATE RACE IN IOWA | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/murphy-stars-for-rockets.html | Murphy Stars for Rockets | True | | 2000-01-21 | RE0000817254 | B00000728614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/piano-premieres-given-by-peltzar-2-new-pieces-are-part-of-a.html | PIANO PREMIERES GIVEN BY HIM | True | By Donal Henahan | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/rev-pal-brezanoczy-60-hungarian-archbishop-dies.html | Rev. Pal Brezanoczy, 60, Hungarian Archbishop, Dies | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/britain-enforces-wide-power-cuts-factories-to-work-a-3day-week-as.html | BRITAIN ENFORCES WIDE POWER CUTS | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dr-irving-j-friedman-i.html | DR. IRVING J. FRIEDMAN | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/white-house-inscrutable-on-nixons-cram-course-white-house.html | White House Inscrutable On Nixon's Cram Course | True | By Robert M. Smith;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/court-bars-a-sutton-place-shift-to-coop.html | Court Bars a Sutton Place Shift to Coöp | True | By Walter H. Waggoner | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/unity-of-military-works-in-canada-deemed-success-in-curbing-rivalry.html | UNITY OF MILITARY WORKS IN CANADA | True | By Drew Middleton;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/us-critic-of-lysenkoism-in-film-stirs-soviet-parley.html | U. S Critic of Lysenkoism, In Film, Stirs Soviet Parley | True | By Hedrick Smith;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mistreatment-charged.html | Mistreatment Charged | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/harrelson-signs-seaver-does-not-pitcher-and-mets-believed-20000.html | HARRELSON SIGNS, SEA VER DOES NOT | True | By Joseph Durso | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/soho-opens-its-gallery-for-photos.html | Soho Opens Its Gallery For Photos | True | By David L. Shirey | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/a-world-without-growth.html | A World Without Growth? | True | By Henry C. Wallich | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/ginzburg-to-surrender-here.html | Ginzburg to Surrender Here | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/miss-tazaki-shows-gift-in-piano-debut.html | MISS TAZAKI SHOWS GIFT IN PIANO DEBUT | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/shedding-more-light-on-doves-work.html | Shedding More Light on Dove's Work | True | By Hilton Kramer | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/auto-output-off-slightly.html | Auto Output Off Slightly | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/fleischmann-study-flaws.html | Letters to the Editor | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/paris-and-bonn-in-accord-pompidou-and-brandt-finish-two-days-of.html | Paris and Bonn in Accord | True | By Clyde H. Farnsworth;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/jobs-urged-for-veterans.html | Jobs Urged for Veterans | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/dr-henrym-scheer-otolaryngologist.html | DR. HENRY M.SCHEER, OTOLARYNGOLOGIST | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/rhodesian-blacks-reject-charge-of-intimidation.html | Rhodesian Blacks Reject Charge of Intimidation | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/government-study-urges-eased-laws-on-marijuana-government-study.html | Government Study Urges Eased Laws on Marijuana | True | By Dana Adams Schmidt;Special to The New York Times | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/mrs-iffartin-gan-assisted-charities.html | MRS. MARTIN EGAN; ASSISTED CHARITIES | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/protesters-push-lindsay-backers-1300-at-dinner-in-queens-forced-to.html | PROTESTERS PUSH LINDSAY BACKERS | True | By Martin Tolchin | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/miss-chaffee-is-wed-to-t-r-cox-3d.html | Miss Chaffee Is Wed to T. R. Cox 3d | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/soviet-meat-and-egg-output-rose-to-records-last-year.html | Soviet Meat and Egg Output Rose to Records Last Year | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/milton-c-brittain.html | MILTON C. BRITTAIN | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/cougars-suspend-mcdaniels-their-missing-rookie-allstar.html | Cougars Suspend McDaniels, Their Missing Rookie All-Star | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/art-horst-antess-world-of-sorcery.html | Art: Horst Antes's World of Sorcery | True | By John Canaday | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-12 | 1972-02-12 | https://www.nytimes.com/1972/02/12/archives/arise-ye-prisoners-.html | Arise, Ye Prisoners. | True | | 2000-01-21 | RE0000817254 | B00000728614 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/italian-census-seems-to-reveal-little-more-than-the-populations.html | Italian Census Seems to Reveal Little More Than the Population's Reticence | True | By Paul Hofmann;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-hall-of-fame-medal.html | Coins | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/golf-writers-will-honor-trevino.html | Golf Writers Will Honor Trevino | True | By Lincoln A. Werden | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wha-six-ratifies-40-games-at-garden-new-hockey-club-takes-garden.html | W.H.A. Six Ratifies 40 Games at Garden | True | By Gerald Eskenazi | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/irish-down-de-paul.html | Irish Down De Paul | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/yes-you-really-had-it-influenza.html | Medicine | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/canadians-triumph-65.html | Canadians Triumph, 6.5 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/laub-triumphs-in-pro-bowling-defeats-jensen-238237-in-king-louie.html | LAUB TRIUMPHS IN PRO BOWLING | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/harris-forms-citizen-panel-on-power-of-corporations.html | Harris Forms Citizen Panel On Power of Corporations | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-young-die-quietly-by-whitney-north-seymour-192-pp-morrow-595.html | Shorter Reviews | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/available-in-the-drugstore-drugstore.html | Available in the Drugstore | True | By Joel Fort | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/james-cmeguire.html | JAMES C. McGUIRE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/spot-testing-set-on-cars-in-state.html | SPOT TESTING SET ON CARS IN STATE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/schedule-of-hearings-by-legislative-panels.html | Schedule of Hearings By Legislative Panels | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/exhibits-to-mark-1976-fete.html | Stamps | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/3year-bs-offered-by-northwestern-u.html | 3â€¦Â°YEAR B.S. OFFERED BY NORTHWESTERN U. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pole-at-daytona-taken-by-isaac-he-beats-foyt-in-trial-for-500miler.html | POLE AT DAYTONA TAKEN BY ISAAC | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nixon-goes-fishing.html | Nixon Goes Fishing | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/portions-of-irvings-book-like-hughes-aides-story-irvings-book.html | Portions of Irving's Book Like Hughes Aide's Story | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/czechs-lose-5-to-2-finland-tops-sweden-helping-us-to-gain-the.html | CZECHS LOSE, b TO 2 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/guerrillas-near-vientiane.html | Guerrillas Near Vientiane | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ra-ymond-cerrtneg-pathologist-dead.html | RAYMONDGETTINGER, PATHOLOGIST, DEAD | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/easing-of-quota-on-meats-hinted-rumsfeld-says-move-would-seek-to.html | EASING OF QUOTA ON MEATS HINTED | True | By Pmlip Shabecoff;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/sears-sees-a-chance-to-pioneer-sears-sees-chance-for-state-to.html | Sears Sees a Chance to Pioneer | True | By James Lynch;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/swoboda-and-eight-other-yankee-players-turn-in-their-signed.html | Swoboda and Eight Other Yankee Players Turn In Their Signed Contracts | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/stars-belt-flyers-51.html | Stars Belt Flyers, 5â€¦Â°1 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-jail-for-miss-todd.html | New Jail for Miss Todd | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/prepaid-insurance-planned-to-cover-legal-fees-states-plan-would.html | Prepaid Insurance Planned to Cover Legal Fees | True | By Max Il Seigel | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/23-term-papers-sold-after-theft-concern-in-queens-to-give-them-back.html | 23 TERM PAPERS SOLD AFTER THEFT | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/william-cullen-bryant-by-charles-h-brown-576-pp-scribners-1250.html | William Cullen Bryant | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/david-vs-goliath-in-air-ual-seeks-to-retake-california-air-route.html | David vs. Goliath in Air | True | By Robert Lindsey | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/amor-artis-gives-season-to-haydn-somary-leads-ensemble-in-grace.html | AMOR ARTIS GIVES SEASON TO HAYDN | True | By Allen Hughes | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/kathy-fein-married.html | Kathy J. Fein Married | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-valentine.html | The Valentine | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/lafayette-five-wins.html | Lafayette Five Wins | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-3-no-title.html | The Avocado Story â€¦Â®Revisited | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/barbara-logan-ellis-wed-to-peter-cascio.html | Barbara Logan Ellis Wed to Peter Cascio | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/compromise-on-east-germany-reported-to-end-boycott-threat-at-talks.html | Compromise on East Germany Reported to End Boycott Threat at Talks on the Environment | True | By Thomas J. Hamilton;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/some-things-fierce-and-fatal-edited-by-joan-kahn-246-pp-new-york.html | Some Things Fierce And Fatal; Edited by Joan Kahn. 246 pp. New York: Harper & Row. $4.95. (Ages 12 to 16) | True | By Gloria Levitas | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/5-countries-asked-to-prohibit-hunting-polar-bears-on-seas.html | 5 Countries Asked To Prohibit Hunting Polar Bears on Seas | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/miss-frey-married-to-gerald-schultz.html | Miss Frey Married To Gerald Schultz | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/skiing-lifts-sussex-economy-skiing-is-lifting-the-economy-of-sussex.html | Skiing Lifts Sussex Economy | True | By Fred Ferretti;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bethbornstein-to-be-a-bride.html | Beth Bornstein To Be a Bride | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/sonics-beat-blazers-12597.html | Sallies Beat Blazers, 125â€šÃ„Â*97 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/alumni-total-79998.html | Alumni Total 79,998 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cynthia-ketine-ved.html | Cynthia Keating Wed | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pooh-and-pals-in-paper.html | Pooh and Pals in Paper | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/winter-olympic-games-issues.html | Stamps | True | By David L1dman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dinah-guernsey-prospective-bride.html | Miss Dinah Guernsey | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cpas-boss-today-is-the-public-machinery-is-needed-to-assure-freedom.html | POINT OF VIEW | True | By Yitzhak Sharav | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/problems-seen-in-womens-bias-fight.html | Problems Seen in Women's Bias Fight | | By Linda Greenhouse;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/writing-plays-is-absolutely-senseless-arthur-miller-says-but-i-love.html | Writing Plays Is Abs lutely Senseâ€šÃ„Â´ ss, Arthur Miller Says, â€šÃ„Â'But I Love It I Just Love Itâ€šÃ„Â´ | True | By Josh Greenfeld | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/18-city-hospitals-seek-820million-for-next-budget-municipal.html | 18 CITY HOSPITALS SEEK $820â€šÃ„Â*MILLION FOR NEXT BURET | True | By John Sibley | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/little-willie-wins-first-time-miss-villas-horse-is-victor-in-new.html | LITTLE WILLIE WINS FIRST TIME | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/seal-hunting-by-plane.html | Seal Hunting by Plane | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/crisis-report.html | The Nation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-travelers-world-a-salute-to-pure-air-and-gentle-winds.html | the traygle's world | True | By Paul J. C. Friedlander | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/peter-bishko-weds-sherry-b-bostwick.html | Peter Bishko Weds Sherry B. Bostwick | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/auto-buyers-doubt-warranty.html | Auto Buyers Doubt Warranty | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/judge-voids-georgia-law-banning-mixed-marriages.html | Judge Voids Georgia Law Banning Mixed Marriages | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mystery-disease-mystery-safeguard-staphylococcus.html | Medicine | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/41-to-compete-for-us-junior-handling-title.html | 41 to Compete for U.S. junior Handling Title | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/alpha-beta-or-they-lived-unhappily-ever-after.html | Theater ht London | True | By Charles Marowitz | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/loan-sharks-linked-to-indiana-slayings.html | LOAN SHARKS LINKED TO INDIANA SLAYINGS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/fashion-a-lot-of-pretty-styles-in-search-of-a-party.html | Fashionâ€šÃ„Â®A Lot of Pretty Styles in Search of a Party | True | By Bernadine Morris | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/sikorsky-building-unusual-helicopter.html | Model of the Sikorsky Sâ€šÃ„Â*69 helicopter, designed with coâ€šÃ„Â*axial rigid rotors and outboard Jet engines | True | By Richard Within | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/five-bruins-score-in-51-rout-of-sabres-with-esposito-notching-46th.html | Five Bruins Score in 5â€šÃ„Â*1 Rout of Sabres, With Esposito Notching 46th Goal | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-easytoswallowwiththeorangejuice-news.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-typewriter-revolution-and-other-poems-by-d-j-enright-140-pp-new.html | Plain English foodâ€šÃ„Â®highâ€šÃ„Â*spirited raps | True | By Stephen Miller | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jews-in-remote-corners-of-the-world-by-ida-cowen-328-pp.html | Jews in Remote Corners of the World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/fisher-goes-on-waivers.html | Fisher Goes on Waivers | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/desert-bighorn-sheep-traded-to-new-mexico.html | Desert Bighorn Sheep Traded to New Mexico | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/12-china-visitors-emerge-divided-americans-in-hong-kong-disagree-on.html | 12 CHINA VISITORS EMERGE DIVIDED | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pennsylvania-panel-allocates-418411-for-reform-of-bail.html | Pennsylvania Panel Allocates $418,411 For Reform of Bail | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/three-in-army-are-killed-three-hurt-in-plane-crash.html | Three in Army Are Killed, Three Hurt, in Plane Crash | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/lieut-pamela-walker-bride-of-air-captain.html | Lieut. Pamela Walker Bride of Air Captain | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/labor-costs-spur-doityourself.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/exbusinessmen-give-free-advice-city-unit-enlists-retired-executives.html | EXâ€šÃ„Â°BUSINESSMEN GIVE FREE ADVICE | True | By Robert Hanley | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/vv-richard-bingham-is-fiance-0u-miss-carol-hume-teacher.html | W. Richard Bingham Is Fiance Of Miss Carol Hume, Teacher | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/gibron-u-to-motivate-bears.html | About Pro Football | True | By William N. Wallace | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/styrofoam-glut-in-newark-quickly-transformed-into-shortage.html | Styrofoam Glut in Newark Quickly Transformed Into Shortage | True | By Alex Palmer;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-blue-knight-by-joseph-wambaugh-338-pp-boston-atlanticlittle.html | A patrolman of the old school | True | By Eric Pace | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-bonds-by-roger-m-williams-301-pp-atheneum-10.html | The Bonds | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/does-every-question-have-a-yes-or-no-answer.html | TV Mailbag | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/uslta-affirms-stand-for-accord-will-seek-peace-with-hunt-within-the.html | U.S.L.T.A. AFFIRMS STAND FOR ACCORD | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/aclu-is-under-attack-for-new-activist-stands-american-civil.html | A.C.L.U. Is Under Attack For New Activist Stands | True | By Martin Arnold | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/big-job-potential-in-seas-foreseen-us-aide-tells-labor-parley-of.html | BIG JOB POTENTIAL IN SEAS FORESEEN | True | By Damon Stetson;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/migrants-sharecroppers-mountaineers-volume-ii-of-children-of-crisis.html | Migrants, Sharecroppers, Mountaineers | True | By Marge Piercy | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/10-seized-in-new-hampshire-in-romney-speech-protest.html | 10 Seized in New Hampshire In Romney Speech Protest | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/miss-haberle-becomesbride.html | Miss Haberle Becomes Bride | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-february-calendar.html | The February Calendar | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/56-judges-named-for-garden-show-brainard-among-arbiters-from-20.html | 66 JUDGES NAMED FOR GARDEN SHOW | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-court-made-a-law-just-for-him-ginzburg.html | Law | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pistons-rout-braves-11387.html | Pistons Rout Braves, 113â€šÃ„Â°87 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/demonstration-set-today-in-northern-ireland-town.html | Demonstration Set Today in Northern Ireland Town | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-life-and-rhymes-of-ginsberg-the-elder.html | The Life and Rhymes of Ginsberg the Elder | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-high-price-of-dissent-soviet-union.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hanoi-claims-2-u-s-planes.html | Hanoi Claims 2 U. S. Planet | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ryen-wins-trophy-in-dahlen-jumpoff-at-bear-mountain.html | Ryen Wins Trophy In Dahlen Jumpoff At Bear Mountain | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/antiwar-rallies-planned-in-us.html | Antiwar Rallies Planned in U.S. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hammer-and-tongs-accusations-galore-vietnam-debate.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rosewall-and-laver-reach-pro-tennis-final-in-spectrum-ashe-is.html | Rosewall and Laver Reach Pro Tennis Final in Spectrum | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/villanova-tops-temple.html | Villanova Tops Temple | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/daughter-for-mrs-lener.html | Daughter for Mrs. Lener | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rose-peabody-lynch-wed-to-peter-milhaupt.html | Rose Peabody Lynch Wed to Peter Milhaupt | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/is-newark-rent-strike-near-end.html | Is Newark Rent Strike Near End? | True | By Bosepli F. Sullivan;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-promises-promises-facsimile-industry-realizing-few-gains.html | â€šÃ„Â°Promises, Promisesâ€šÃ„Â´ | True | By Sidney Feldman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-league-eyes-players-in-nhl-wha-has-draft-list-of-established.html | NEW LEAGUE EYES PLAYERS IN N.H.L. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mysterious-peking-chicken.html | Letters | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/daley-and-mccarthy-both-weaker-in-a-replay-of-68.html | Daley and McCarthy Both Weaker, in a Replay of â€šÃ„Â°68 | True | By It W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/american-blacks-seeking-to-influence-the-african-policy-of-us.html | American Blacks Seeking to Influence the African Policy of U.S. | True | By C. Gerald Fraser;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/suns-rout-royals-11795.html | Suns Rout Royals, 117â€Š.â€Š*95 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/how-rich-is-a-rich-apache.html | Row Rich Is a Rich Apache? | True | By Herbert Gold | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/movie-theater-without-walls-movies.html | Movie Theater Without Walls | True | By Charles Thomas Samuels | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/storm-delaying-transport-after-rescue-in-antarctic.html | Storm Delaying Transport After Rescue in Antarctic | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/black-army-captain-freed.html | Black Army Captain Freed | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/churches-council-scores-tax-code-says-exemption-depends-on-silence.html | CHURCHES COUNCIL SCORES TAX CODE | True | By George Dugan;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/teacher-is-fiance-of-ellen-b-banash.html | Teacher Is Fiance of Ellen B. Banash | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/us-makes-its-best-showing-in-winter-olympics-since-1952-us-makes.html | U.S. Makes Its Best Showing In Winter Olympics Since 1952 | True | By Fred Tupper;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/defiance.html | Defiance | True | By Richard R. Lingeman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dory-at-broadways-door-dory-at-broadways-door.html | News of the Rialto | True | By Lewis Funke | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/protests-cancel-7thgraders-abortion-debate.html | Protests Cancel 7thâ€Š.â€ŠGradersâ€Š.â€Š' Abortion Debate | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pender-tops-meriwether.html | Pender Tops Meriwether | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/fordham-hill.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dunfrey-simpson-bride-of-soldier.html | Dunfrey Simpson Bride of Soldier | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nixon-program-the-pros-and-cons-the-week-in-finance-i.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/sickle-cell-anemia-clinic-is-opened.html | Sickle Cell Anemia Clinic Is Opened | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nigel-macewan-weds-alison-jones.html | Nigel MacEwan Weds Alison Jones | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/harpels-have-son.html | Harpels Have Son | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/packer-to-close-its-college-in-spring.html | Packer to Close Its College in Spring | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/please-cliff-say-it-isnt-so-the-hughes-affair.html | The Nation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nixon-returns-to-florida.html | Nixon Returns to Florida | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/connors-upsets-richey.html | Connors Upsets Richey | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-9-no-title.html | Letters; | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/courage-and-hesitation.html | Courage And Hesitation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/backlog-of-cases-in-the-civil-court-is-finally-cleared.html | Backlog of Cases In the Civil Court Is Finally Cleared | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/is-this-trip-necessary-is-nixons-trip-necessary.html | Nixon's Appointment In Pekingâ€Š.â€Š. | True | By George W. Ball | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/debris-that-fell-in-midwest-is-linked-to-soviet-satellite.html | Debris That Fell in Midwest Is Linked to Soviet Satellite | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/un-aide-visits-a-bihari-enclave-waldheim-aide-mobbed-as-he-inspects.html | U.N. AIDE â€Š.â€Š'VISITS A BIHARI ENCLAVE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wings-hawks-tie-33.html | Wings, Hawks Tie, 3â€Š.â€Š*3 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/anationals-worldwide-companies-outgrow-nations-worldwide-companies.html | Anationals | True | By Michael C. Jensen | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/gretchen-mercur-whitehead-is-bride-of-roger-maynard-jr.html | Gretchen Mercur Whitehead Is Bride of Roger Maynard Jr. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/child-to-mrs-fredricks.html | Child to Mrs. Fredricks | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/st-louis-airport-plan-stirs-dispute.html | St. Louis Airport Plan Stirs Dispute | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/child-to-lustino-diazes.html | Child to Justino Diazes | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jersey-bill-will-seek-to-limit-heavy-industry-along-shoreline.html | Jersey Bill Will Seek to Limit Heavy Industry Along Shoreline | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/happy-st-valentines-day-the-male-chauvinist-pig-test-happy-st.html | Happy St.Valentineis Day! | True | By Kathleen Never | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/audrey-sh6re-fiancee.html | Audrey Shore Fiancee | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/they-broke-important-new-ground-secret-talks.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/oh-what-a-lovely-wharf-notes-from-the-nassau-waterfront-lovely.html | Oh! What a Lovely Wharf: Notes from the Nassau Waterfront | True | By Neal AshBY | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/7million-is-given-to-columbia-in-4-months-since-aid-appeals.html | $7â€šÂ„Â´Million Is Given to Columbia In 4 Months Since Aid Appeals | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/for-300-convention-planners-a-valentine-here-with-love-from.html | For 300 Convention Planners, a Valentine Weekend Here, With Love, From the City and Other Suitors | True | By Paul L. Montgomery | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/brazil-shunning-pollution-curbs-seeks-to-bring-industries-from.html | BRAZIL SHUNNING POLLUTION CURBS | True | By Joseph Novitski;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/tenants-view.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/states-washington-lobby-pays-off.html | State's Washington Lobby Pays Off | True | By Richard L. Madden;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/time-wins-approval-of-court-to-excerpt-irvings-manuscript.html | Time Wins Approval of Court to Excerpt Irving's Manuscript | True | By Peter Reuss | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dear-boss-im-sorry-i-couldnt-interview-gena-.html | Movies | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/highway-287-a-midtown-tunnel.html | Highway 287, a Midtown Tunnel? | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/brownout-brings-british-layoffs-many-industries-close-down-as-3day.html | BROWNOUT BRINGS BRITISH LAYOFFS | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/thinking-girl-by-norma-meacock-234-pp-new-york-the-dial-press-595.html | Walking an androgynous knifeâ€šÂ„Â°edge | True | By Deirdre Levinson | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/lea-sigiel-bride-on-ll.html | Lea Sigiel Bride on L.I. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/texas-entry-is-best-in-ridgeback-show.html | TEXAS ENTRY IS BEST IN RIDGEBACK SHOW | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/birth-notice-1-no-title.html | Announcements | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/manila-will-trade-with-all-red-lands.html | MANILA WILL TRADE WITH ALL RED LANDS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ch-satan-captures-best-of-bread-in-dachshund-club-specialty-show.html | Ch. Satan Captures Best of Bread in Dachshund Club Specialty Show Here | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/96th-westminster-show-opens-tomorrow.html | 96th Westminster Show Opens Tomorrow | True | By Walter R. Fletcher | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/2-mississippi-papers-sued.html | 2 Mississippi Papers Sued | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/employers-notified-of-domestics-tax.html | EMPLOYERS NOTIFIED OF â€šÂ„Â²DOMESTICSâ€šÂ„Â´ TAX | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/interne-fiance-ou-dr-wilkins.html | Interne Fiance of Dr. Wilkins | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/i-pass-into-oblivion-kenneth-h-brown-i-pass-into-oblivion.html | â€šÂ„Â²I Pass Into Oblivionâ€šÂ„Â´ | True | By Kenneth H. Brown | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/lawrence-s-jordan.html | LAWRENCE S. JORDAN | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/lear-introduces-vapor-turbine-engine.html | Lear Introduces Vapor Turbine Engine | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/comparison-of-excerpts-from-two-works-on-hughes.html | Comparison of Excerpts From Two Works on Hughes | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/5-women-here-sue-care-alleging-sex-discrimination.html | 5 Women Here Sue CARE, Alleging Sex Discrimination | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/taxes.html | LETTERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/obstacles-beset-plan-for-prison-state-reconsiders-choosing-maximum.html | OBSTACLES BESET PLAN FOR PRISON | True | By Robert E. Tomas Son | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-2-no-title.html | The Avocado Story â€šÂ„Â®Revisited | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/figure-skating.html | Stamps | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/muskie-wins-9-and-lindsay-gets-6-arizona-delegates.html | Muskie Wins 9 and Lindsay Gets 6 Arizona Delegates | True | By Steven V. Roberts;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/what-is-cinema-volume-ii-by-andre-bazin-essays-selected-and.html | Movies were important in themselves; What Is Cinema?, Volume II By Andre Bazin. Essays selected and translated by Hugh Gray. Foreword by Francois Truffaut. 200 pp. Berkeley and Los Angeles: University of California Press. $6.95. | True | By Leo Bra Udy | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/summer-games-by-babs-h-deal-345-pp-new-york-doubleday-co-695.html | New Novel | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/securities-report-for-pro-or-amateur.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/illinois-students-registered-to-vote-under-court-order.html | Illinois Students Registered To Vote Under Court Order | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-pollution-rule-on-trucks-eased.html | New Pollution Rule on Trucks Eased | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/delaney-vs-manton-the-stalking-begins-delaneymanton-stalking-begins.html | Delaney vs. Manton: The Stalking Begins | True | By Mary Breasted | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hawaii-teachers-plan-strike-thursday.html | Hawaii Teachers Plan Strike Thursday | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/voices-still-sing-out-at-bayside-glee-club.html | Voices Still Sing Out At Bayside Glee Club | True | By John S. Wilson | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jesus-freaks-and-other-devouts-jesus-freaks.html | Jesus Freaks and Other Devouts | True | By Andrew Grfeley | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/st-valentines-day-rally-is-a-mindbender.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pollution-and-iron-curtain.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dance-a-ballet-that-extends-ballet.html | Dance: A Ballet That Extends Ballet | True | By Clive Barnes | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/specialty-is-taken-by-illinois-afghan.html | SPECIALTY IS TAKEN BY ILLINOIS AFGHAN | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/expert-questions-account-by-irving-phelan-terms-it-a-most-expensive.html | EXPERT QUESTIONS ACCOUNT BY IRVING | True | By Murray Schumach | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/russo-is-one-of-six-trenton-prisoners-injured-in-stabbings.html | Russo Is One of Six Trenton Prisoners Injured in Stabbings | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/toxin-found-in-pistachio-nuts-1million-worth-rejected-here.html | Toxin Found in Pistachio Nuts; $1.MillionWorth Rejected Here | True | By Grace Lichtenstein | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/explorers-of-the-brain-by-leonard-a-stevens-348-pp-knopf-795.html | Shorter Reviews | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/kennedy-favors-amnesty-policy-he-says-it-would-serve-to-unite-the.html | KENNEDY FAVORS AMNESTY POLICY | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/roman-star.html | Roman star | True | By Bernadine Morris | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/discharged-mental-patients-create-problems-in-state.html | Discharged Mental Patients Create Problems in State | True | By David A. Andelman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/overkill-of-animals-laid-to-huntsmen-in-9000-bc.html | â€šÃ„ôOverkillâ€šÃ„ô of Animals Laid To Huntsmen in 9000 B.C. | True | By Walter Sullivan | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/superintendent-for-43-years.html | Superintendent for 43 Years | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mit-gets-80000-grants.html | M.I.T. Gets $80,006 Grants | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/national-commission-to-propose-legal-private-use-of-marijuana.html | National Commission to Propose Legal Private Use of Marijuana | True | By Fred P. Graham;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/fda-and-nader.html | LETTERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/john-crews-gop-boss-in-brooklyn-faces-fight.html | John Crews, G.O.P. Boss In Brooklyn, Faces Fight | True | By Frank Lynn | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/state-agency-says-it-aided-64-concerns-here-last-year.html | State Agency Says It Aided 64 Concerns Here Last Year | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-underground-miracle.html | OBSERVER | True | By Russell Barer | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/flexible-maybe-but-not-that-flexible-thieu.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/drug-abuse-program-slated.html | Drug Abuse Program Slated | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/sliding-toward-chaos-and-violence-ulster.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-beat-movement-concluded-good-word.html | The Good Word | True | By Wilfrid Breed | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-odd-couple-in-asia.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ward-heads-west-for-new-challenges.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-important-things.html | Drama Mailbag | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/music-to-enhance-life-enhance-life.html | Music To Enhance Life. | True | By Jonathan Cow | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-68-notes-reflect-hughes-varying-moods.html | â€˜Â´68 Notes Reflect Hughes's Varying Moods | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/latonia-races-canceled.html | Latonia Races Canceled | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/best-of-chihuahuas-is-little-crusader.html | BEST OF CHIHUAHUAS IS LITTLE CRUSADER | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-why-withhold-this.html | The Nation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/queens-five-tops-pratt-as-gripper-collects-27.html | Queens Five Tops Pratt As Gripper Collects 2 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/royal-j-cooney.html | ROYAL J. COONEY | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/e-carlton-arink.html | E. CARLTON ARINK | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/yale-upsets-dartmouth.html | Yale Upsets Dartmouth | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/karenpicella-bride-on-coasf.html | Karen Picella Bride on Coast | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hunt-an-inviting-target.html | Hunt an Inviting Target | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/isle-of-wight-takes-adios-boy-pace-by-neck-in-blanket-finish-at.html | Isle of Wight Takes Adios Boy Pace by Neck in Blanket Finish at Westbury | True | By Louis Effrat;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/for-bess-truman-at-87-a-few-concessions-to-age.html | For Bess Truman, at 87, a Few Concessions to Age | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-philippines-has-a-disney-land-too.html | The Philippines Has A â€˜Â²Disneylandâ€˜Â´ Too | True | By Harold A. Drake | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/food-pollution-by-gene-marine-and-judith-van-allen-385-pp-holt.html | Food Pollution By Gene Marine and Judith Van Allen. 385 pp. Holt, Rinehart | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/alternative-realities-realities.html | Alternative Realities | True | By William Irwin Thompson | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/french-settler-triumphs-by-length-at-fair-grounds.html | French Settler Triumphs By Length at Fair Grounds | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hodgson-is-not-invited-to-aflcio-parley.html | Hodgson Is Not Invited To A.F.L.â€˜Â´Â°C.I.O. Parley | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cleveland-cuts-city-employe-pay-police-and-fireman-to-lose-a-day.html | CLEVELAND CUTS CITY EMPLOYE PAY | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rediscovering-catalina-island-hot-dog-stands-hibiscus-buffaloes.html | Rediscovering Catalina Island: Hot Dog Stctncis, Hibiscus, Buffaloes | True | By James H. Winchester | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/elegant-austerity.html | Elegant austerity | True | By Norma Skurka | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-evidence-on-jesus-life-reported-2-israeli-scholars-believe-they.html | New Evidence on Jesusâ€˜Â´Â¨ Life Reported | True | By Peter Grose;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-deliberate-censorship.html | A Deliberate Censorship | True | By Ronald M. Dworkin | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/20-shows-today-list-2000-dogs-at-9-sites.html | 20 Shows Today List 2,000 Dogs At 9 Sites | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jefferson-mcgraw-by-weldon-hill-248-pp-new-york-william-morrow-co.html | New Novel | True | By Martin Levin | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-force-that-is-always-whiter-than-white-state-police.html | State Police: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/trial-in-yablonski-case.html | Trial in Yablonski Case | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rabbi-kahane-and-the-jdl-cont.html | Letters | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-on-racial-balance.html | Education | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bucks-rout-warriors-123100-as-allen-excels-in-place-of-injured.html | Bucks Rout Warriors, 123â€˜Â´Â²100, as Allen Excels in Place of Injured Robertson | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/old-papers-collected-in-effort-to-save-pines.html | Old Papers Collected In Effort to Save Pines | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/john-de-lellis-dead-at-79-con-ed-electrical-engineer.html | John De LeHis Dead at 79; Con Ed Electrical Engineer | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/visitors-drop-in-at-island-garden-to-see-clams-and-oysters-grow.html | Visitors Drop In at Island Garden to See Clams and Oysters Grow | True | By Harry V. Forgeron;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/is-lee-barton-copping-out-is-lee-barton-copping-out.html | Drama Mailbag | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/homosexuals-not-exactly-a-banner-day-for-gay-lib.html | Homosexuals: | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/peoples-choice-at-aetna-filer-47-tennis-buff-to-manage-team-style.html | MAN IN BUSINESS | True | By Robert J. Cole | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/boston-u-wins-6053.html | Boston U. Wins, 60â€ŚÂ…Â°53 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/experts-now-link-a-learning-disorder-to-delinquency.html | Experts Now Link a Learning Disorder to Delinquency | True | By Jane E. Brody | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/spines.html | Spines | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/st-johns-swim-team-tops-long-island-u-9411.html | St. John's Swim Team Tops Long Island U., 94â€ŚÂ…Â°11 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rubinstein-gives-a-chopin-recital-natural-quality-pervades-in.html | RUBINSTEIN GIVES A CHOPIN RECITAL | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rider-stops-delaware.html | Rider Stops Delaware | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/tax-reform-ogre-or-great-opportunity-impact-on-schools-raises.html | Tax Reform: Ogre or'Great Opportunity?â€ŚÂ…Â´; Impact on Schools Raises Questions | True | By Maurice Carroll,Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/titles-in-the-running-for-1972.html | Titles in the Running for 1972 | True | By Robert Sherrill | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cornell-routed-by-penn-9861-as-another-black-quits-quintet.html | Cornell Routed by Penn, 98â€ŚÂ…Â°61, As Another Black Quits Quintet | True | By Gordon S. White Jr.,Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/summer-bridal-for-susan-j-lager.html | Summer Bridal for Susan J. Lager | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/on-bogotas-luxury-train-you-might-have-to-get-out-and-push-bogotas.html | On Bogota's Luxury Train, You Might Have to Get Out and Push | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/heard-with-275-leads-by-2-shots.html | HEARD, WITH 275, LEADS BY 2 SHOTS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/clark-cliffords-formula.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-chandler-heritage-by-ben-haas-579-pp-new-york-simon-schuster.html | New Novel | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/from-the-japanese.html | Letters To the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/will-a-tax-clean-the-air-pollution.html | The Nation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/florida-payoff-is-1720.html | Florida Payoff Is $17.20 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/laotian-airliner-missing.html | Laotian Airliner Missing | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mary-laidlaw-frank-e-hart-plan-marriage.html | Mary Laidlaw, Frank E. Hart Plan Marriage | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/brooklyn-educator-avoids-flourish.html | Brooklyn Educator Avoids Flourish | True | By Pranay Gupte | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/gemini-an-extended-autobiographical-statement-on-my-first.html | Plain English foodâ€ŚÂ…Â®highâ€ŚÂ…Â´spirited raps | True | BY June Jordan | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-scott-joplin-renaissance-grows.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/court-bars-return-of-child-to-mother-after-adoption.html | Court Bars Return of Child To Mother After Adoption | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/kerr-a-lovesuicide-that-leaves-us-cold.html | Kerr: â€ŚÂ…Â´A Loveâ€ŚÂ…Â´Suicideâ€ŚÂ…Â´ That Leaves Us Cold | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/felons-right-to-vote-urged.html | Felonsâ€ŚÂ…Â´ Right to Vote Urged | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/gardiners-island-monument-opposed.html | Gardiners Island Monument Opposed | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/werner-zumbrunn-weds-ellen-mukeah.html | Werner Zumbrunn Weds Ellen Mukeahy | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/araminta-anthony-exprobation-aide.html | ARAMINTA ANTHONY, EXâ€ŚÂ…Â´PROBATION AIDE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/daughter-to-mrs-keith.html | Daughter to Mrs. Keith | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/on-private-school-aid.html | Education | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/indoor-soccer-tourney-packing-the-arena.html | Indoor Soccer Tourney Packing the Arena | True | By Alex Yannis,Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jakarta-tightens-australian-ties-suharto-on-a-state-visit-gets.html | JAKARTA TIGHTENS AUSTRALIAN TIES | True | By Robert Trumbull,Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/miss-susan-wenyss-is-married-upstate.html | Miss Susan Wenyss Is Married Upstate | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/south-korea-urges-removal-of-arms-from-buffer-zone.html | South Korea Urges Removal of Arms From Buffer Zone | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/no-more-raw-eggs-at-the-whitney.html | Art Notes | True | By Grace Glueck | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bnai-brith-plans-to-help-elderly-locally-based-program-will-stress.html | B'N AI BRITH PLANS TO HELP ELDERLY | True | By Irving Spiegel;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/harness-writers-will-cite-baldwin-simpson-tonight.html | Harness Writers Will Cite Baldwin, Simpson Tonight | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/confessions-of-a-stockbroker-by-brutus-263-pp-little-brown-695.html | Shorter Reviews | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/marriage-announcement-1-no-title.html | Announcements | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/biharis-the-people-nobody-wants-bangladesh.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/science-sex-and-sacred-cows-edited-by-james-v-mcconnell-and-marly-s.html | Shorter Reviews | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/memoirs-of-a-fugitive-americas-first-antislavery-novel-by-richard.html | Memoirs Of a Fugitive; America's First Antislavery Novel. By Richard Hilcreth. Adapted by Barbara Ritchie. 210 pp. New York: Thomas Y. Crowell Company. $4.50. (Ages 12 and Up) | True | By Stanley Feldstein | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/leafs-stop-seals-30.html | Leafs Stop Seals, 3â€šÃ„Â°0 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letters-raise-question-of-u-s-responsibility-for-allied-atrocities.html | Letters Raise Question of U.S. Responsibility for Allied Atrocities | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/track-team-of-brooklyn-fails-in-bid-for-record.html | Track Team of Brooklyn Fails in Bid for Record | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/italy-announces-recognition.html | Italy Announces Recognition | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/phelans-manuscript-was-viewed-by-many.html | Phelan's Manuscript Was Viewed by Many | True | By Nicholas Gage | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/on-san-franciscos-broadway-accent-is-now-on-total-nudity.html | On San Francisco's Broadway, Accent Is Now on Total Nudity | True | By Earl Caldwell;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/steelers-bradshaw-marries.html | Steelersâ€šÃ„Â' Bradshaw Marriesi | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/marquette-extends-streak.html | Marquette Extends Streak | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/tax-bite-rises-steeply-tax-bite.html | Tax Bite Rises Steeply | True | By Leonard Sloane | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bowles-supports-muskie.html | Bowles Supports Muskie | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/morris-watson-newsman-dies-won-key-labor-law-test-case6.html | Morris Watson, Newsman, Dies; Won Key Labor Law Test Case | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/soviet-troubled-by-teenage-crime-publications-taking-lead-in.html | SOVIET TROUBLED BY TEENâ€šÃ„Â°AGE CRIME | True | By Hedrick Smith;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/heinricit-brieger-tdical-professor.html | HEINRICH BRIEGER MEDICAL PROFESSOR | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rockefeller-hails-nixon-at-2-dinners.html | ROCKEFELLER HAILS NIXON AT 2 DINNERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/12-states-warned-of-loss-of-funds-on-billboard-laws.html | 12 States Wl/anted Of Loss of Funds On Billboard Laws | True | By Juan M. Vasquez;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/american-league-american.html | American League | True | By Murray Crass | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/park-gets-3-goals.html | PARK GETS 3 GOALS | True | By Deane McGowen;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/army-bows-1512-to-nyu-fencers.html | ARMY BOWS, 1542, To N.Y.U. FENCERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/one-world-is-more-than-two-one-world-is-more-than-two.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/long-island-show-opens-9day-run-at-west-hempstead-motors-and-sails.html | Long Island Show Opens 9â€šÃ„Â°Day Run at West Hempstead | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-scholar-who-jousts-with-the-skeptics.html | A Scholar Who jousts With the Skeptics | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nixon-and-chou-emlai.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/for-fun-and-profit-in-san-francisco-san-francisco.html | For Fun and Profit in San Francisco | True | By Peter Collier | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/amateur-drama-sro-in-bergen.html | Amateur Drama SRO in Bergen | True | By Murray Chass;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/humphrey-nixon-backed.html | Humphrey, Nixon sacked | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/stan-smith-topseeded-for-clean-air-tennis.html | Stan Smith Topâ€šÃ„Â°Seeded For Clean Air Tennis | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/contract-awarded-for-aircushion-car.html | CONTRACT AWARDED FOR AIR.CUSHION CAR | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nassau-expands-recreation-program.html | Nassau Expands Recreation Program | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/child-for-the-handlers.html | Child for the Handlers | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/son-to-mrs-louria.html | Son to Mrs. Louria | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mexican-workers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/unclear-water.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/women-find-work-behind-the-camera.html | Women Find Work Behind the Camera | True | By Marion Mundy;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-pair-of-sweeping-proposals-fleischmann-panel.html | Education | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/contract-debated-by-coast-dock-union.html | CONTRACT DEBATED BY COAST DOCK UNION | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/article-1-no-title-the-business-of-music-by-sidney-shemel-and-m.html | Books: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hispaniolas-the-name-of-the-island-and-divorce-is-the-name-of-the.html | Hispaniola's the Name of the Island. | True | By Pam Pollock Bruns | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-nearly-unanimous-chorus-of-nos-rhodesia.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/calcutta-by-geoffrey-moorhouse-illustrated-376-pp-new-york-harcourt.html | A permanent disaster, reported with love and anger | True | By J.ANTHONY LUKAS | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/engine-boat-manufacturers-name-gibbons-sales-chief.html | Engine, Boat Manufacturers Name Gibbons Sales Chief | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bridge-leading-from-your-conscience.html | Bride. | True | By Alan Thuscott | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pearl-bailey-in-hospital.html | Pearl Bailey in Hospital | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hartford-dog-show-aids-students-again.html | HARTFORD DOG SHOW AIDS STUDENTS AGAIN | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-humphrey-aide.html | New Humphrey Aide | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/triple-bend-2d-in-strub-coast-stake-won-by-unconscious.html | Triple Bend 2d in Strub | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/miss-maryann-dattola-affianced.html | Miss MaryAnn Dattola Affianced | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/francis-andrew-florin-67.html | Francis Andrew Florin, 67; Jersey Banking Consultant | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/largest-pothole-oldest-plastic-church-biggest-underground-mountain.html | Largest Pothole, Oldest Plastic Church, Biggest Underground Mountain | True | By Roy Bongartz | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/williams-college-fees-up.html | Williams College Fees Up | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/more-irish-trouble.html | Stamps | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/highrise-torneg.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/again-lincolns-tomb-is-the-focus.html | Again, Lincoln's Tomb Is the Focus | True | By Andrew Malcolm;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/primary-battles-opening-wounds-attacks-split-democrats-in-new.html | PRIMARY BATTLES OPENING WOUNDS | True | By Bill Kovach;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dick-liz-as-benito-and-friend-burton-as-il-duce-burton-as-il-duce.html | Dick | True | By A. H. Weiler | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/what-women-psychoanalysts-say-about-womens-liberation-freudian.html | What Women Psychoanalysts Say About W m nits Liberati | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/surgeon-cautions-public-on-flowing-winter-scarfs.html | Surgeon Cautions Public On Flowing Winter Scarfs | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/headliners.html | Headliners | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/gangs-face-drive-in-philadelphia-police-open-crackdown-on-youths.html | GANGS FACE DRIVE IN PHILADELPHIA | True | By Donald Janson;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/queens-wins-city-u-crown-in-track-3d-year-in-a-row.html | Queens Wins City U. Crown In Track 3d â€šÃ„Â²Year in a Row | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/first-congressional-restraints-are-imposed-on-cia.html | First Congressional Restraints Are Imposed on C.I.A. | True | By Benjamin Welles;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/when-the-guardians-sleep.html | When the Guardians Sleep | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mrg-resnick-has-son.html | Mrs. Resnick Has Son | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-but-john-cassavetes-could-john-cassavetes.html | Movies | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/navy-fencers-beat-columbia-14-to-13.html | NAVY FENCERS BEAT COLUMBIA, 14 TO 13 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wilmore-leads-michigan.html | Wilmore Leads Michigan | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/swindle-feared-by-many-in-akron-high-interest-rate-is-lure-in.html | SWINDLE FEARED BY MY IN AKRON | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/connecticut-seen-edging-to-muskie-bailey-calls-him-strongest.html | CONNECTICUT SEEN EDGING TO MUSKIE | True | By Thomas P. Ronan;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/stage-elegant-hamlet-keach-excels-in-title-role-at-long-wharf.html | Stage: Elegant â€˜Â²Hamletâ€˜Â´ | True | By Clive Barnes;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/poacher-doomed-in-siberia.html | Poacher Doomed in Siberia | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-woman-who-shaped-an-idea-into-a-worldwide-movement.html | A Woman Who Shaped an Idea Into a Worldwide Movement | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/should-ladies-pilot-jumbo-jets-with-age-marital-and-maternity.html | Ahould LADIES Pilot Jumbo Jets? | True | By Paul Hoffman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ulster-catholics-and-army-impasse-of-hate.html | Ulster Catholics and Army: Impasse of Hate | True | By Bernard Weinraub;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/miss-nancy-jay-reynolds-wed-in-bronxville-to-martin-whelan.html | Miss Nancy Jay Reynolds Wed In Bronxville to Martin Whelan | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-options.html | Drama Mailbag | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/beef-roll-warsawstyle.html | Beef roll, Warsawâ€˜Â„Â²style | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/6-die-in-massachusetts-fire.html | 6 Die in Massachusetts Fire | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/george-guthrie-weds-laura-mccord.html | George Guthrie Weds Laura McCord | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/sprucedup-hall-awaits-public-at-jersey-boat-show-saturday.html | Sprucedâ€˜Â„Â²Up Hall Awaits Public At Jersey Boat Show Saturday | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/john-n-cordich-73-mariner-and-artist.html | JOHN N. CORDICH, 73; MARINER AND ARTIST | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/nixon-critics-under-fire.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/paper-names-editor.html | Paper Names Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/union-and-jail-join-to-get-jobs-for-inmates.html | Union and Jail join To Get Jobs For Inmates | True | By Roy R. Silver | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-no-such-thing.html | Drama Mailbag | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/crime-in-capital-found-organized-officials-cite-sports-bets.html | CRIME IN CAPITAL FOUND ORGANIZED | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/promising-players-from-britain.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mrs-fabian-has-child.html | Mrs. Fabian Has Child | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/potsdam-state-wins-10765.html | Potsdam State Wins, 107â€˜Â„Â²65 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/snowmobile-regulation-on-us-land-ordered.html | Snowmobile Regulation On U.S. Land Ordered | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/outlaw-the-snowmobile.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/median-value-of-houses-in-suffolk-put-at-24100.html | Median Value of Houses in Suffolk Put at $24,100 | True | By Edward C. Burks | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-potpourri-of-distinctive-items-in-old-verona.html | SHOP TALK | True | By June Blum;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/actor-cleared-in-assault.html | Actor Cleared in Assault | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/to-our-readers.html | TO OUR READERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jean-k-mcleod-is-wed-in-pelham.html | Jean K. McLeod Is Wed in Pelham | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/caring-for-troubled-children.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/briggs-harvard-defeats-reese-three-others-also-gain-in-cowles.html | BRIGGS, HARVARD, DEFEATS REESE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-partys-over-now-reminiscences-of-the-fifties-new-yorks-artists.html | A severe case of sycophantiasis | True | By Rosalyn Drexler | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/state-criticized-on-office-space-legislative-panel-says-rise.html | STATE CRITICIZED 011 OFFICE SPACE | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/francis-gallagher-dead-at-43-harrisburg-7-defense-lawyer.html | Francis Gallagher Dead at 43; Harrisburg 7 Defense Lawyer | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/has-the-catholic-church-gone-mad-by-john-eppstein-173-pp-arlington.html | Has the Catholic Church Gone Mad?; 13y John Eppstein. 173 pp. Arlington. $6.95. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/altars-by-clayton-eshleman-120-pp-los-angeles-black-sparrow-press.html | Visions and revisionsâ€3â€¦â€¹an accursed implement | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hustlers-and-heroes-by-milton-viorst-382-pp-simon-schuster-895.html | Shorter Reviews | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cubism-plus-science-le-corbusiers-purism.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/abelard-and-heloise-by-d-w-robertson-jr-238-pp-the-albigensian.html | Abelard And Heloise | True | By David Knowles | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/lights-make-many-plants-possible.html | Gardens | True | By George A. Elbert | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/school-bonds.html | LETTERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/how-big-is-too-big-size-of-ibm-raises-problems-for-trust-busters.html | How Big Is Too Big?; Size of I.B. M. Raises Problems For Trust Busters | True | By William D. Smith | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/edgar-negret-sculpture-for-the-space-age.html | Art | True | By James R. Mellow | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-1-no-title.html | The Avocado Story â€3â€¦â€¹Revisited | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/will-fischerdieskau-run-out-of-lieder-fischerdieskau.html | Recordings | True | By Harvey E. Phillips | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-runaways-by-victor-canning-223-pp-new-york-william-morrow-co.html | New Novel | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/japanese-reds-due-here.html | Japanese Reds Due Here | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/article-3-no-title.html | Article 3 â€3â€¦â€¹ No Title | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/holy-cross-hepatitis-laid-to-bad-water.html | Holy Cross Hepatitis Laid to Bad Water | True | By Lawrence K. Altman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/planning-proposal-draws-resounding-no-in-jericho.html | Planning Proposal Draws Resounding â€3â€¦â€¹Noâ€3â€¦â€¹ in Jericho | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/highrise-cemetery-is-planned-for-rio.html | HIGHâ€3â€¦â€¹RISE CEMETERY IS PLANNED FOR RIO | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/from-the-roof-of-africa-by-c-w-nicol-362-pp-knopf-10.html | Shorter Reviews | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/claims-filed-against-prospector-zweifels-mine-rights-questioned-in.html | Claims Filed Against Prospector | True | By Anthony Ripley | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/securities-sales-aid-the-neediest-largest-gift-is-anonymous-15479.html | SECURITIES SALES AID THE NEEDIEST | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/what-the-higher-sales-tax-means-in-suffolk.html | What the Higher Sales Tax Means In Suffolk | True | By David A. Andelman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/music-bluegrass-by-hoffman.html | JOHN SAVILSON'S | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/vitamin-e-new-fad-only-lack-is-popularizer-of-paulings-eminence.html | Vitamin E New Fad | True | By Douglas W. Cray | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ann-c-johnson-g-s-sturtz-jr-marry-upstate.html | Ann C. Johnson, G. S. Sturtz Jr. Marry Upstate | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-circle-of-quiet-by-madeleine-lengle-245-pp-new-york-farrar-straus.html | Madeleine L'Engle coming to her real self | True | By Folly Longs Worth | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/words-about-brokers-confessions-of-a-stockbroker-by-brutus-little.html | Books: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ban-on-predator-poisoning-clarified-by-administration.html | Ban on Predator Poisoning Clarified by Administration | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/schooling-stress-put-on-religion-suburbanites-children-go-to-hebrew.html | SCHOOLING STRESS PUT ON RELIGION | True | By Leonard Buder | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/breezes-for-the-windmills-dave-anderson.html | Sports Of The Tittles | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-11-no-title.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/don-mclean-his-pie-runneth-over-about-don-mclean.html | Music | True | By Don Heckman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/adamant-james-top-dog-in-71-honored-for-record-86-blues.html | Adamant James, Top Dog in â€3â€¦â€¹'71, Honored for Record 86 Blues | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cultural-shock-anyone.html | Arehateeture | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cowardice.html | COWARDICE? | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/official-party-named-for-nixon-china-trip.html | Official Party Named For Nixon China Trip | True | By Robert M. Smith;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/marist-five-triumphs.html | Marist Five Triumphs | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/emily-davis-by-miss-read-238-pp-boston-houghton-mifflin-co-495.html | New Novel | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/emptied-walkin-safe-stands-as-a-memento-of-boss-hague.html | Emptied Walk in Safe Stands As a Memento of Boss Hague | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-dandy-gives-his-name-to-a-mens-store.html | A Dandy Gives His Name to a Men's Store | True | By Philip H. Dougherty | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ann-howe-billings-is-betrothed.html | Ann Howe Billings Is Betrothed | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/brumby-set-to-attend-his-50th-westminster.html | Brumby Set to Attend His 50th Westminster | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/buyer-of-air-time-for-nixon-drives-switches-to-muskie.html | Buyer of Air Time For Nixon Drives Switches to Muskie | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bad-faith.html | Drama Mailbag | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-hampshire-five-wins.html | New Hampshire Five Wins | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/leslie-ann-mcshane-tngagd-to-schuyler-c-roach-a-banker.html | Leslie Ann McShane Engaged To Schuyler C. Roach, a Banker | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/2-admit-role-in-blast-in-jerusalem-in-1946.html | 2 ADMIT ROLE IN BLAST IN JERUSALEM IN 1946 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wining-dining-wooing-starts-in-albany-on-nofault-auto-plan.html | Wining, Dining, Wooing Starts in Albany on No Auto Plan | True | By Francis X. Clines;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bensonhurst-residents-decry-master-plan.html | Bensonhurst Residents Decry Master Plan | True | By Kenneth P. Nolan | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mrs-williamson-married-in-capital.html | Mrs. Williamson Married in Capital | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/for-children-this-month-skating-stargazing-and-peter-pan.html | JERSEY GUIDE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/9town-plan-set-for-westchester-development-agency-to-build-900-town.html | 9â€‹Ââ€‹ÂTOWN PLAN SET FOR WESTCHESTER | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/elizabeth-on-river-cruise-is-nearly-mobbed-by-thais.html | Elizabeth, on River Cruise, Is Nearly Mobbed by Thais | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/valueaddded-tax-boon-or-bane.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/makarios-rejecting-greek-demand-for-a-larger-role-on-cyprus.html | Makarios Rejecting Greek Demand for a Larger Role on Cyprus | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/colin-m-mleod-a-microbiologist-gwhite-house-aide-led-oklahoma.html | COLIN M. M'LEOD, A MICROBIOLOGIST | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/jewish-militant-charged-on-coast-in-attack-on-nazi.html | Jewish Militant Charged on Coast in Attack on Nazi | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/army-bows-7969.html | Army Bows, 79â€‹Ââ€‹Â69 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/doglittering-foe-puts-the-onus-on-the-owners.html | Dogâ€‹ÂÂLittering Foe Puts The Onus on the Owners | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/frostbite-follies-finale-arthur-daley.html | Sports of The Times | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/providence-wins-award.html | Providence Wins Award | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bulletproof-plastic-helmet.html | Bulletâ€‹ÂÂProof Plastic Helmet; TEL. AVIV, Feb. 12 (Reuters) Israel has developed a bulletproof helmet for soldiers made of plastic. It will soon be offered for sale overseas. a Govâ€‹ÂÂ. eminent spuleesimn said. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/deborah-savino-wed.html | Deborah Savino Wed | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/probing-defense-spending.html | Probing Defense Spending | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/louis-price.html | LOUIS PRICE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/king-and-foster-new-men-agree-to-texas-club-terms.html | King and Foster, New Men, Agree to Texas Club Terms | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/suffolk-skaters-in-olympics-win-audience-lose-judges.html | Suffolk Skaters in Olympics Win Audience, Lose Judges | True | By Sal Zanca;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/royal-client.html | Letters: | True | Royal Client | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-liberal-fights-back-a-liberal-fights-back.html | A Liberal Fights Back | True | By Fred M. Hechinger | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/parseghian-to-be-honored-here-by-multiple-sclerosis-chapter.html | Parseghian to Be Honored Here By Multiple Sclerosis Chapter | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/professor-panels-are-urged-for-the-state.html | Professor Panels Are Urged for the State | True | By Leonard Buder | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bulls-trim-hawks-i17106.html | Bulls Trim Hawks, I17â€¦Â*106 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/poe-poe-poe-poe-poe-poe-poe-by-daniel-hoffman-339-pp-new-york.html | Visions and revisionsâ€¦Â#an accursed implement | True | By John Hollander | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/miss-claire-clark-to-be-wed-june-24.html | Miss Claire Clark To Be Wed June 24 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/words-are-money-in-zurich.html | Words Are Money in Zurich | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hennessy-grand-prix-set-for-july-19-21-other-events-on-world-slate.html | Hennessy Grand Prix Set for July 19 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/setback-for-liberals-job-rights.html | The Nation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/rutgers-studies-homes-on-lagoons.html | Rutgers Studies Homes on Lagoons | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/4-car-seat-makers-agree-to-changes.html | 4 CAR SEAT MAKERS AGREE TO CHANGES | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/residents-on-east-side-protest-highdensity-apartment-plans.html | Residents on East Side Protest Highâ€¦Â°Density Apartment Plans | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/us-air-attacks-in-south-vietnam-heaviest-since-70-bombings-along.html | U.S. AIR ATTACKS IN SOUTH VIETNAM HEAVIEST SINCE 70 | True | By Craig It Whitney.Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/japans-economic-interest-seen-behind-2man-mission-to-hanoi.html | Japan's Economic Interest Seen Behind 2â€¦Â°Man Mission to Hanoi | True | By John M. Lee;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/she-wanted-wings-and-won-her-own.html | She Wanted Wings and Won Her Own | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-snowmobile-is-an-american-dream-machine.html | The Snowmobil Is an American Dream Machine | True | By George W. Ball | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wood-field-and-stream-its-news-when-two-oldtime-anglers-unite-then.html | Wood, Field and Stream | True | By Nelson Bryant,Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pavarotti-mama-mia-pavarotti-mama-mia.html | Music; Pavarotti? Mama Mia! | True | By Stephen E. Rubin | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/making-jewels-out-of-jewels.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/2-new-programs-at-st-francis-college.html | 2 New Programs at St. Francis College | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/homeowners-guide-to-ceramic-tile.html | Boyne Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/3goal-flurry-by-bowdoin-tops-middlebury-six-75.html | 3â€¦Â°Goal Flurry by Bowdoin Tops Middlebury Six, 7â€¦Â°5 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/brokerage-stocks-post-healthy-recovery.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/national-league-national.html | National League | True | By Joseph Durso | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/athens-outlines-note.html | Athens Outlines Note | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mccanns-renaissance-agency-returning-to-classical-system.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-long-day-in-november-by-ernest-j-gaines-illustrated-by-don.html | People moving under the skin; A Long Day in November; By Ernest J. Gaines. Illustrated by Don Bolognese. 137 pp. New York: Dial Press. $4.95. (Ages 10 to 14) | True | By Marilyn Sachs | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/flannery-oconnor-voice-of-the-peacock-by-sister-kathleen-feeley.html | One gets the blood of the narrative on one's hands | True | By Francis Sweeney | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/exhibit-for-persian-anniversary.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/oboe-has-spotlight-in-chamber-concert.html | OBOE HAS SPOTLIGHT IN CHAMBER CONCERT | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/president-thieus-peace-veto.html | President Thieu's Peace Veto. | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/unitarian-church-wins-court-round-for-course-on-sex.html | Unitarian Church Wins Court Round For Course on Sex | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/morristown-park-a-look-back-to-1776.html | Morristown Park: A Look Back to 1776 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/editor-of-c-of-c-magazine-in-baltimore-is-dismissed.html | Editor of C. of C. Magazine In Baltimore Is Dismissed | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/remapping-may-hurt-democrats-here.html | Remapping May Hurt Democrats Here | True | By James F. Clarity;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-game-of-tax-dodging-france.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ecological-drive-grows-in-florida-public-and-politicians-voice.html | ECOLOGICAL DRIVE GROWS IN FLORIDA | True | By Gladwin Hill;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/excerpts-from-the-interview-with-president-bhutto-on-his-plans-for.html | Excerpts From the Interview With President Bhutto on His Plans for Pakistan | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bowless-craft-wins.html | Bowes's Craft Wins | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/stick-out-your-psyche-and-say-aaaah-please.html | Stick Out Your Psyche and Say â€šÃ„Ã²Aaaah,â€šÃ„Ã´ Please | True | By Stephanie Harrington | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-wonderful-world-of-womens-wear-daily-by-katie-kelly-247-pp.html | The Wonderful World Of Women's Wear Daily | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/17-years-after-defecting-from-hungary-an-exprima-ballerina-believes.html | 17 Years After Defecting From Hungary, an Exâ€šÃ„Ã²Prima Ballerina â€šÃ„Ã²Believes in Fateâ€šÃ„Ã´ | True | By Anna Icisselgoff | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-english-infant-school-and-informal-education-by-lillian-weber-a.html | Required reading for all parents and teachers | True | By John Bremer | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ox-ridges-polo-squad-defeats-toronto-by-1813.html | Ox Ridge's Polo Squad Defeats Toronto by 18â€šÃ„Ã´13 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/stevens-is-meeting-new-social-needs.html | Stevens Is Meeting New Social Needs | True | By Wolfgang Saxon;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/columbia-appoints-woman-assistant-vice-president.html | Columbia Appoints Woman Assistant Vice President | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/camera-world-news-of-the-camera-world.html | Photography | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-godsend.html | â€šÃ„Ã²GODSENDâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/what-price-peace-there-are-profits-in-tennis-war-too-and-most-pro.html | What Price Peace?; There Are Profits in Tennis War, Too, And Most Pro Players Are Cashing In | True | By Neil Amdur | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/is-stanfords-business-school-trying-hard-enough-given-its-status.html | Is Stanford's Business School Trying Hard Enough?; Given Its Status, Some Ask Why It Isn't No. 1 | True | By Marylin Bender | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/us-move-to-defer-peace-talks-is-seen-as-implicit-warning-us-move-in.html | U.S. Move to Defer Peace Talks Is Seen As Implicit Warning | True | By Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wisconsin-six-wins-51.html | Wisconsin Six Wins, 5â€šÃ„Ã´1 | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/st-peters-is-beaten.html | St. Peter's Is Beaten | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/recycling-efforts-faltering-on-li-enthusiasm-for-recycling-waste.html | Recycling Efforts Faltering on LI. | True | By Barbara Marhoefer | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/no-franchises-available.html | The Last Word | True | By John Leonard | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/soviet-converts-leningrad-plant-gas-works-major-polluter-now-makes.html | SOVIET CONVERTS LENINGRAD PLANT | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/indiana-wins-in-overtime.html | Indiana Wins in Overtime | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-yorks-catastrophe-and-vermonts-overrated-image.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/how-she-died-by-helen-yglesias-344-pp-boston-houghton-mifflin-co.html | A death story, a love story | True | By Shirley Schoonover | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/judge-to-hear-arguments-on-reinstating-2-players.html | Judge to Hear Arguments On Reinstating 2 Players | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/scholarship-and-bedazzlement.html | Art | True | By John Canaday | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/brownout-time-again-britain.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/letter-to-the-editor-4-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/-this-is-ecuador.html | Letters: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/travel-notes-popular-packages-vanishing-skis-upper-crust-tours.html | Travel Notes: Popular Packages, Vanishing Skis, â€šÃ„Ã²Upper Crustâ€šÃ„Ã´ Tours | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/a-ruddy-day-at-sea-with-south-shore-s-frostbite-fleet-a-ruddy-day-a.html | A Ruddy Day At Sea With South Shore's Frostbite Fleet | True | By Irvin Molcitsky | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/an-exiled-horseman-is-spending-another-winter-of-discontent.html | An Exiled Horseman Is Spending Another Winter of Discontent | True | By Steve Cady | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/womens-tax-rebellion-urged-to-achieve-political-equality.html | Women's Tax Rebellion Urged To Achieve Political Equality | True | By Lame Johnston | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/12-li-school-units-integration-targets.html | 12 L.I. School Units Integration Targets | True | By Gene I. Maeboff | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/poetry-has-made-friends-with-everyone-poetry.html | Poetry Has Made Friends With Everyone | True | By David Kalstone | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/wooing-the-movie-makers-states-seek-to-have-films-shot-on-location.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/058-by-washington-at-60.html | 0.5.8 By Washington at 60 | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/tobacco-sales-rise-sharply-despite-the-ban-on-tv-commercials.html | Tobacco Sales Rise Sharply Despite the Ban on TV Commercials | True | By Michael Knight | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hunter-will-aid-nursing-students-will-allow-61-who-failed-a-course.html | HUNTER WILL AID NURSING STUDENTS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/the-dead-of-the-house-by-hannah-green-180-pp-new-york-doubleday-co.html | Great antidote for selfâ€¦Â°contempt | True | By Juchard Elman | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/fleming-appointed-to-post-with-motor-sports-group.html | Fleming Appointed to Post With Motor Sports Group | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/literary-hoax-out-of-the-past.html | Literary Hoaxes Out of the Past | True | By John Damton | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/hofstra-plan-would-restructure-ncaa-sports-scope.html | Hofstra Plan Would Restructure N.C.A.A. Sports Scope | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/korean-hints-vietnam-pact.html | Korean Hints Vietnam Pact | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/questionable-virtues.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/patchogue-old-and-new.html | SHOP TALK | True | By Alex Palmer | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/how-low-is-substandard.html | How Low Is â€¦Â°Substandard? | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/olympic-meet-attracts-stars-papanicolau-tops-vaulter-list-at-garden.html | OLYMPIC MEET ATTRACTS STARS | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/susan-p-galvin-spencer-hall-jr-arewd-here.html | Susan P. Galvin, Spencer Hall Jr. Are Wed Here | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/pity-the-almostthere-playwright-pity-the-almostthere-playwright.html | Pity the â€¦Â°Almostâ€¦Â°Thereâ€¦Â´ Playwright | True | By Walter Kerr | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/crazy-horse-is-muffled.html | Crazy Horse Is Muffled | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/tough-muth-for-the-pay-board-wages.html | The Nation | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/assurances-to-mindszenty-hungarys-crown.html | The World | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bhutto-wants-a-defense-pact-with-us-bhutto-would-like-new-defense.html | Bhutto Wants a Defense Pact With U.S. | True | By C. L. Sulzberger;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/standards-board-widens-its-role-new-policy-of-city-agency-lets.html | STANDARDS BOARD WIDENS ITS ROLE | True | By Glenn Fowler | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/ucla-wins-in-rugby.html | U.C.L.A. Wins in Rugby | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/foster-care-cost-shown-in-survey-raising-child-to-18-is-said-to.html | FOSTER CARE COST SHOWN IN SURVEY | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/new-headmaster-named.html | New Headmaster Named | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/clothiers-eye-risks-amid-flurry-of-sales.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/patrolman-charged-with-robbery-plot.html | PATROLMAN CHARGED WITH ROBBERY PLOT | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/bronx-landlord.html | Letters to the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/mr-nixon-gets-tough.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/two-views-of-jesus.html | Two Views of Jesus | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/job-loss-is-laid-to-gas-shortage-officials-deplore-priority-given.html | JOB LOSS IS LAID TO GAS SHORTAGE | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/trends.html | Letters To the Editor | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/vortex-ky-recalls-robert-kennedy.html | Vortex, Ky., Recalls Robert Kennedy | True | By George Vecsey;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/for-action-by-state-on-pollution-609-2927172-is-the-number.html | For Action by State on Pollution (609) 292â€¦Â°7172 Is the Number | True | By Don Prial;Special to The New York Times | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/slips-at-the-summit.html | Slips at the Summit | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/marshall-has-romp.html | Marshall Has Romp | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/vioforia-ross-plans-nupffals.html | Victoria Ross Plans Nuptials | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/article-2-no-title-lateral-thinking-for-management-by-edward-dc.html | Books: | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/william-brannigan-wedsmissprophet.html | William Brannigan Weds Miss Prophet | True | | 2000-01-21 | RE0000817255 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/us-estimates-put-71-rise-in-aid-to-hanoi-at-25.html | U.S. Estimates Put â€¦Â°71 Rise in Aid to Hanoi at 25% | True | | 2000-01-21 | RE0000817255 | B00000728615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/cambodia-opens-attack-on-angkor-aide-says.html | Cambodia Opens Attack Orr Angkor, Aide Says | True | | 2000-01-21 | RE0000728615 | B00000728615 |
| 1972-02-13 | 1972-02-13 | https://www.nytimes.com/1972/02/13/archives/dartmouth-wins-winter-carnival.html | DARTMOUTH WINS WINTER CARNIVAL | True | By Michael Strauss;Special to The New York Times | 2000-01-21 | RE0000728615 | B00000728615 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/u-s-medal-tally-women-7-men-1-us-medal-tally-women-7-men-1.html | U.S. Medal Tally: Women 7, Men 1 | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/visitors-jam-into-rio-for-carnival-parade.html | Visitors Jam Into Rio For Carnival Parade | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/a-wide-disparity-is-found-in-crime-throughout-city-study-also-shows.html | A WIDE DISPARITY IS FOUND IN CRIME THROUGHOUT CITY | True | By David Burnham | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/52-children-died-in-71-from-abuse-city-agency-says-majority-were.html | 62 CHILDREN DIED IN â€šÃ„¿71 FROM ABUSE | True | By Martin Gansberg | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/2-killed-while-digging-for-coal.html | 2 Killed While Digging for Coal | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/soviet-jews-in-israel-protest-sabbath-work.html | Soviet Jews in Israel Protest Sabbath Work | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/toby-junior-wins-terrier-laurels-boston-handled-by-owner-clasen-83.html | TOBY JUNIOR WINS TERRIER LAURELS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/shadrack-gains-top-boxer-prize-leads-a-field-of-265-under-mrs.html | SHADRACK GAINS TOP BOXER PRIZE | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/colin-m-mieod-a-microbiologist-ewwhite-house-aide-led-oklahomt.html | COLIN M. MIEOD, A MICROBIOLOGIST | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/entry-of-3093-dogs-arrives-slowly-for-twoday-main-event-at-garden.html | Entry of 3,093 Dogs Arrives Slowly For Twoâ€šÃ„¿Day Main Event at Garden | True | By Walter R. Fletcher | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bucks-win.html | Bucks Win | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/warriors-pout-bulls-10788.html | Warriors pout Bulls, 107.88 | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bartels-resigns-as-scott-panels-counsel.html | Bartels Resigns as Scott Panel's Counsel | True | By Ralph Blumenthal | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/dockers-caucus-snagged-in-bid-to-ratify-contract.html | Dockersâ€šÃ„¿ Caucus Snagged In Bid to Ratify Contract | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/st-marks-square-flooded.html | St. Mark's Square Flooded | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/fleetwood-mac-scores.html | Fleetwood Mac Scores | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/greece-warns-us-criticism-may-peril-talks-on-port-rights.html | Greece Warns U. S. Criticism May Peril Talks an Part Rights | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/correction-officer-slain-by-city-police.html | CORRECTION OFFICER SLAIN BY CITY POLICE | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/relocation-of-taxi-stands-is-studied-to-cut-cruising.html | Relocation of Taxi Stands Is Studied to Cut Cruising | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/fame-n-fortune-judged-best-of-283-irish-setters.html | Fame â€šÃ„¿N Fortune Judged Best of 283 Irish Setters | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/irving-treatment-raises-questions-life-paid-250000-without-checking.html | IRVING TREATMENT RAISES QUESTIONS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/a-peace-bid-that-failed-in-1965-disclosed-by-exus-officials.html | A Peace Bid That Failed in 1965 Disclosed by Exâ€šÃ„¿U.S. Officials | True | By Benjamin Welles;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/tv-review-original-opera-tonight-about-mary-lincoln.html | TV Review | True | By John J. O'Connor | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/headon-crash-kills-five-on-sunrise-highway-on-li.html | Headâ€šÃ„¿on Crash Kills Five On Sunrise Highway on LI. | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/new-giants-work-out-on-parking-lot.html | New Giants Work Out on Parking Lot | True | By Leonard Koppett | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/shipwrecked-144-due-in-chile-wednesday.html | SHIPWRECKED 144 DUE IN CHILE WEDNESDAY | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/front-page-1-no-title.html | ASSIMILATION Arica Institute (212) 48M430 â€šÃ„¬Â® Advt. | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/some-steelorder-gains-made-signs-of-a-full-recovery-seen.html | Some Steelâ€šÃ„¿Order Gains Made; Signs of a Full Recovery Seen | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bunker-returns-to-saigon.html | Bunker Returns to Saigon | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/and-cable-tv.html | and Cable TV | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/judge-dorothy-kenyon-is-dead-champion-of-social-reform-83-legal.html | Judge Dorothy Kenyon Is Dead; Champion of Social Reform, 83 | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/jobless-in-city-put-at-500000-sugarman-disputes-federal-estimate-of.html | JOBLESS IN CITY PUT AT5003 000 | True | By Peter Mins | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/miss-jones-soprano-displays-fine-voice.html | MISS JONES, SOPRANO, DISPLAYS FINE VOICE | True | | 2000-01-21 | RE0000817253 | B00000728613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/collegetuition-assistance-for-the-poor-is-proposed.html | Collegeâ€šÃ„Ã´Tuition Assistance for the Poor Is Proposed | True | By Leonard Ruder | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/rangers-top-kings-42-for-3d-in-row-gain-30-lead-losers-tally-on.html | Rangers Top Kings, 4â€šÃ„Ã´2, for 3d in Row | True | By Gerald Eskenazi | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/arpdsandor-75-an-agfnipanist-pianisttor-heifetz-and-pons-in-opera.html | ARPAD SANDOR, 75, AN ACCOIPANIST | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/irs-offers-assistance-on-1971-incometax-filing.html | I.R.S. Offers Assistance on 1971 Incomeâ€šÃ„Ã´Tax Filing | True | By Will Lissner | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/vermont-editors-named.html | Vermont Editors Named | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/westinghouse-banking-on-semiconductors-new-system-cuts-delivery.html | Westinghouse Banking on Semiconductors | True | By Gene Smith | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/raped-by-the-law.html | Raped by the Law | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/lindsay-assails-nixon-on-busing-says-constitutional-change-could.html | LINDSAY ASSAILS NIXON ON BUSING | True | By Frank Lynn;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bigpower-duel-worries-burma-rangoon-fears-involvement-in.html | BIG POWER DUEL WORRIES BURMA | True | By Tillman Duiwin;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/hoffa-terms-nixon-best-qualified-man.html | HOFFA TERMS NIXON BEST QUALIFIED MAN | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/tony-m-triumphs-in-prix-de-paris.html | TONY M TRIUMPHS IN PRIX DE PARIS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/lakers-set-back-bullets.html | Lakers Set Back Bullets | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/navy-shifts-claims-review-to-an-allmilitary-board.html | Navy Shifts Claims Review To an Allâ€šÃ„Ã´Military Board | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/chess-a-pair-of-interesting-games-in-gloggnitz-of-all-places.html | Chess: A Pair of Interesting Games Gloggnitz, of All Places | True | BY Al Horowin | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/liza-minnelli-stirs-a-lively-cabaret.html | Liza Minnelli Stirs a Lively â€šÃ„Ã²Cabaretâ€šÃ„Ã´ | True | By Roger Greenspun | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/rockets-beat-royals-112111.html | Rockets Beat Royals, 112.111 | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/3-candidates-display-strength-at-coast-democratic-caucuses.html | 3 Candidates Display Strength At Coast Democratic Caucuses. | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/davis-leads-bostonians-with-bishop-as-pianist.html | Davis Leads Bostonians With Bishop as Pianist | True | By Allen Hughes | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/john-dowdy-framed.html | Letters to the Editor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/divers-find-wreck-of-ship-off-texas.html | DIVERS FIND WRECK OF SHIP OFF TEXAS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/best-of-bulldogs-is-prince-domino.html | BEST OF BULLDOGS IS PRINCE DOMINO | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/race-issue-polarized-by-rhodesia-inquiry.html | Race Issue Polarized By Rhodesia Inquiry | True | By Charles Mohr;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/britons-warned-on-power-crisis-full-halt-in-industry-seen-if-strike.html | BRITONS WARNED ON POWER CRISIS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/krone-of-case-krone-bought-out-by-partners.html | Advertising: | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/jailing-mihajlov.html | Letters to the Editor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/frances-ellen-ross-is-married-in-haifa.html | Frances Ellen Ross Is Married in Haifa | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/gaudin-004-victor-in-fisk-trophy-ski.html | GAUDIN 0:04 VICTOR IN FISK TROPHY SKI | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/stage-a-play-for-peace-brothers-is-presented-at-theater-four.html | Stage: â€šÃ„Ã²A Play for Peaceâ€šÃ„Ã´ | True | By Clive Barnes | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/dudley-t-colton-jr.html | DUDLEY T. COLTON JR. | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/montgomery-ward-is-cheered-by-its-new-stores-wards-cheered-by-new.html | Montgomery Ward Is Cheered by Its New Stores | True | By Isadore Bariviash | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/the-proceedings-in-the-un-today-feb-14-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/a-dinner-at-home-here-cost-more-in-december.html | A Dinner at Home Here Cost More in December | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/world-review-on-the-horizon.html | Advertising: | True | By Philip H. Dougherty | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/uniroyal-profit-up-sharply-in-71-finalquarter-net-reversed-loss-of.html | UNIROYAL PROFIT UP SHARPLY IN â€šÃ„Ã´71 | True | By William D. Smith | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/st-johns-clinches-subway-ride-to-nit.html | St. John's Clinches Subway Ride to NJ. T. | True | By Sam Goldaper | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/socks-are-victors.html | Socks Are Victors | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/penguins-beat-canucks-64.html | Penguins Beat Canucks, 6â€šÃ„Ã´4 | True | | 2000-01-21 | RE0000817253 | B00000728613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/inch-of-rain-and-high-winds-lash-the-city-and-suburban-areas.html | Inch of Rain and High Winds Lash the City and Suburban Areas1 | True | By Paul L. Montgomery | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/queen-elizabeth-visits-thai-provincial-capital.html | Queen Elizabeth Visits Thai Provincial Capital | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/kris-kristofferson-offers-songs-here.html | KRIS KRISTOFFERSON OFFERS SONGS HERE | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/city-seen-locked-in-on-forest-hills-project.html | City Hall Notes | True | By Martin Tolchin | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/morris-watson-newsman-dies-won-key-labor-law-test-case.html | Morris Watson, Newsman, Dies; Won Key Labor Law Test Case | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/tracking-florida-voters-along-the-chisholm-trail-the-route-is.html | Tracking Florida Voters Along the Chisholm Trail: The Route Is Uphill, Tough but Very Well Defined | True | By Nan Robertson;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/cahill-proposing-2billion-budget-calls-it-jerseys-last-one-without.html | CAHILL PROPOSING $2â€¦Â¸Â¤Â°B1LLION BUDGET | True | By Ronald Sullivan;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/two-grand-juries-due-to-resume-work-today.html | Two Grand Juries Due To Resume Work Today | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/the-balance-in-the-war-powers-bill-the-act-is-needed-to-restore-the.html | The 13alance in the War Powers Bill | True | By Jacob K. Javits | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/tanner-advances-in-indoor-tennis-delaney-and-gottfried-also-gain-in.html | TANNER ADVANCES IN INDOOR TENNIS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/protecting-the-us-negotiating-posture.html | Letters to the Editor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/mrs-gerald-w-breese.html | MRS. GERALD W. BREESE | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/congressmen-rated-by-women-voters.html | CONGRESSMEN RATED BY WOMEN VOTERS | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/more-writings-on-hughes-like-irvings-are-revealed-more-writings-on.html | More Writings on Hughes Like Irving's Are Revealed | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/hr-1-questionable-reform.html | Letters to the Editor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/public-tv-.html | Public TV. | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/pope-consecrates-19-prelates-one-a-controversial-dutch-conservative.html | Pope Consecrates 19 Prelates, One a Controversial Dutch Conservative | True | By Paul Hofmann;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/cowles-squash-racquets-is-won-by-niederhoffer.html | Cowlesâ€¦Â¸Â´ Squash Racquets Is Won by Niederhoffer | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/7-stabbed-in-trenton-prison-one-inmates-condition-critical.html | 7 Stabbed in Trenton Prison; One Inmate's Condition Critical | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/monetary-policy-and-the-dollar.html | Monetary Policy and the Dollar | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/foreign-newsmen-in-capital.html | Foreign Newsmen in Capital | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/controls-at-6-months-inflation-rate-curbed-pay-price-controls-at-6.html | Controls at 6 Months: Inflation Rate Curbed | True | By Philip Sitabecoff;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/drop-in-heroin-addiction-tied-to-legal-marijuana.html | Drop in Heroin Addiction Tied to Legal Marijuana | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/candidates-seek-labors-backing-but-florida-parley-plans-not-to-take.html | CANDIDATES SEEK LABOR'S BACKING | True | By Damon Stetson;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/slow-dollar-flow-to-us-is-studied-wide-foreign-exchange-band-is.html | SLOW DOLLAR FLOW TO U.S. IS STUDIED | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/clashes-near-temple.html | Clashes Near Temple | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/the-junior-college-belittlad-in-past-now-a-major-force-junior.html | The Junior College, Belittled in Past, Now a Major Force | True | By Jack Rosenthal;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/peabody-to-file-in-primary.html | Peabody to File in Primary | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/robert-l-kidd.html | ROBERT L. KIDD | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/dream-for-women-president-chisholm.html | Dream for Women: President Chisholm | True | By Laurie Johnston | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/jewish-leaders-urge-strong-diaspora.html | Jewish Leaders Urge Strong Diaspora | True | By Irving Spiegel;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/funds-for-libraries.html | Letters to the Editor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bowles-takes-sunfish-title.html | Bowles Takes Sunfish Title | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/the-right-to-choose-death.html | The Right to Choose Death | True | By O. Ruth Russell | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/iran-says-60-persons-died-in-avalanches.html | IRAN SAYS60PERSONS DIED IN AVALANCHES | True | | 2000-01-21 | RE0000817253 | B00000728613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/sadat-sees-chiefs-amid-reports-soviet-aide-is-to-visit-cairo.html | Sadat Sees Chiefs Amid Reports Soviet Aide Is to Visit Cairo | True | By Raymond H. Anderson;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/cavaliers-lose-again.html | Cavaliers Lose Again | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/laotians-retake-town.html | Laotians Retake Town | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/show-of-fashions-and-of-friendship.html | Show of Fashions and of Friendship | True | By Bernadine Morris | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/as-tet-nears-nervousness-increases.html | As Tet Nears, Nervousness Increases | True | By Fox Butterfield;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/the-rope-rides-the-dusty-trail-again.html | Sports of The Times | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/dapper-dan-gains-kerry-blue-honor-sheehans-irish-banshee-is-irish.html | DAPPER DAN GAINS KERRY BLUE HONOR | True | By William J. Miller | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/emerson-is-victor.html | Emerson Is Victor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/hawks-end-loss-streak.html | Hawks End Loss Streak | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bridge-doing-in-corsica-baffle-french-writerplayer.html | Bridge: Doing in Corsica Baffle French Writerâ€šÃ„Â¯Player | True | By Alan Truscott | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/slain-ulster-13-honored-by-4000-march-in-a-border-town-is-brief-and.html | SLAIN ULSTER 13 HONORED BY 4,000 | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/us-disgruntled-over-group-of-10-europe-wonders-if-america-really.html | Es, DISGRUNTLED OYER GROUP OF 10 | True | By Clyde H. Farnsworth;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bauers-mount-captures-honor-among-the-stars-takes-regular-working.html | BAUER'S MOUNT CAPTURES HONOR | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/young-chicanos-triumph-reflects-delegate-reform.html | Young Chicano's Triumph Reflects Delegate Reform | True | By Steven V. Roberts;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/swimmer-sues-host.html | Swimmer Sues Host | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/engine-explodes-killing-truck-concerns-owner.html | Engine Explodes, Killing Truck Concern's Owner | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/village-vanguard-to-lose-a-musical-staple-to-soviet-for-5-weeks.html | Village Vanguard to Lose a Musical Staple to Soviet for 5 Weeks | True | By George Goodman Jr. | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/intense-bombing-continued-by-us-in-south-vietnam-one-of-heaviest.html | INTENSE BOMBING CONTINUED BY U.S. IN SOUTH VIETNAM | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/laurence-goldstein-35-nbo-newsman-writer.html | Laurence Goldstein, 35, N.B.C. Newsman, Writer | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bugatbug-operation-jeopardized-in-pakistan.html | Bugâ€šÃ„Â¯Eatâ€šÃ„Â¯Bug, Operation Jeopardized in Pakistan | True | By James P. Sterba;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/black-hawks-win-from-leafs-31-two-goals-in-third-period-decide.html | BUCK HAWKS WIN FROM LEAFS 3â€šÃ„Â¯1 | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/modern-or-medieval-man.html | Letters to the Editor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/nixon-returns-to-capital-after-weekend-in-florida.html | Nixon Returns to Capital After Weekend in Florida | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/new-hampshire-primary-fades-into-numbers-game-new-hampshire-primary.html | New Hampshire Primary Fades into Numbers Game | True | By It W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/filipinos-expect-new-rice-scarcity-deadly-virus-among-causes-of.html | FILIPINOS EXPECT NEW RICE SCARCITY | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/a-community-where-family-togetherness-is-a-thing-of-the-past.html | A Community Where Family Togetherness Is a Thing of the Past | True | By Nadine Brozan | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/it-would-have-been-perfect-for-valentines-day.html | It Would Have Been Perfect for Valentine's Day | True | By Rita Reif | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/witch-hunter-tops-yorkshire-terriers-in-specialty-debut.html | Witch Hunter Tops Yorkshire Terriers In Specialty Debut | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/man-found-slain.html | Man Found Slain | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/agnew-finds-critics-undermining-nixon.html | AGNEW FINDS CRITICS UNDERMINING NIXON | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/end-of-an-ideology.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/israel-plans-inquiry-on-damage-to-jews-sacred-jerusalem-wall.html | Israel Plans Inquiry on Damage To Jewsâ€šÃ„Â´ Sacred Jerusalem Wall | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/fletcher-wins-7th-award.html | Fletcher Wins 7th Award | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/la-mama-to-start-2d-repertory-season-march-23.html | La Mama to Start 2d Repertory Season March | True | By Mel Gussow | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/masselos-displays-versatility-and-style-in-piano-marathon.html | Masselos Displays Versatility and Style In Piano Marathon | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/is-there-a-vat-in-your-future.html | Is There a V.A.T. in Your Future? | True | By Leonard Silk | 2000-01-21 | RE0000817253 | B00000728613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/jennings-captures-ski-jump-doctoring-snow-for-heavy-rain-helps-him.html | Jennings Captures Ski Jump | True | By Michael Strauss;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/sabres-martin-ties-mark.html | Sabresâ€š..´ Martin Ties Mark | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/beautiful-forgeries-of-hughes-fooled-writing-expert-at-first.html | â€š..²Beautiful Forgeriesâ€š..´ of Hughes Fooled Writing Expert at First | True | By Linda Charlton | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/james-and-biography-rescued.html | Books of The Times; james (and Biography) Rescued | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/itzhak-perlman-heard-on-violin-plays-sonatas-by-tartini-brahms-and.html | ITZHAK PERLMAN HEARD ON VIOLIN | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/localcare-plan-urged-on-doctors-state-medical-society-chief-decries.html | LOCALâ€š..²CARE PLAN URGED ON DOCTORS | True | By Robert Hanley | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/canadians-play-bruins-to-22-tie-dryden-in-montreals-goal-under.html | CANAMENS PLAY BRUINS TO 2â€š..²2 TIE | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/nets-lose-123117-in-two-overtimes.html | NETS LOSE, 123â€š..°117, IN TWO OVERTIMES | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/annual-music-fest-held-at-town-hall.html | ANNUAL MUSIC FEST HELD AT TOWN HALL | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/reasons-for-college-dropouts-studied.html | Reasons for College Dropouts Studied | True | By Gene I. Maeroff | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/gimeno-barthes-in-final.html | Gimeno, Itarthes in Final | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bill-on-gambling-gaining-in-albany-quick-action-is-expected-on.html | BILL ON GAMBLING GAINING IN ALBANY | True | By Francis X. Clines | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/chiefs-beat-jolters-4240-in-roller-derby-league.html | Chiefs Beat Jolters, 42â€š..°40, In Roller Derby League | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/toward-peace-in-ulster.html | Toward Peace in Ulster | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/writers-seek-to-bar-jailing-of-ginzburg.html | WRITERS SEEK TO BAR JAILING OF GINZBURG | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/democratic-groups-in-mississippi-pick-convention-slates.html | Democratic Groups In Mississippi Pick Convention Slates | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/sapporos-olympic-flame-is-returned-to-the-sun.html | Sapporo's Olympic Flame Is â€š..´Returned to the Sunâ€š..´ | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/brooklyn-bank-is-making-loans-to-reputed-mafiosi-president-of-kings.html | Brooklyn Bank is Making Loans to Reputed Mafiosi | True | By Nicholas Gage | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/laver-triumphs-in-fourset-final-in-top-form-as-he-defeats-rosewall.html | LAVER TRIUMPHS N FOURâ€š..²SET FINAL | True | By Neil Amur;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/saigon-shuts-orphanage-3000-children-missing.html | Saigon Shuts Orphanage; 3,000 Children Missing | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/democratic-women-in-south-to-challenge-rules-on-picking-convention.html | Democratic Women in South to Challenge Rules on Picking Convention Delegates | True | By Eileen Shanahan;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bloodletting-is-being-tested-as-a-preventive-of-coronaries.html | Bloodletting Is Being Tested As a Preventive of Coronaries | True | By Michael T. Kaufman | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/japans-auto-makers-apply-the-brakes-japans-auto-men-apply-the.html | Japan's Auto Makers Apply the Brakes | True | By John M. Lee;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/little-dragonfly-victor.html | Little Dragonfly Victor | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/douglas-l-elliman-dies-at-89-leader-in-real-estate-a-ctivities.html | Douglas L. Elliman Dies at 89; Leader in Realâ€š..²Estate Activities | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/col-leo-j-meyer-76-army-historian-dies.html | COL. LEO J. MEYER, 76, ARMY HISTORIAN, DIES | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/jackson-impressive-on-carnegie-podium.html | JACKSON IMPRESSIVE ON CARNEGIE PODIUM | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/versailles-antiwar-assembly-backs-plan-for-u-s-campaign.html | Versailles Antiwar Assembly Backs Plan for U.S. Campaign | True | By Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/bond-market-set-for-fresh-gains-the-outlook-is-bolstered-by-federal.html | BOND MARKET SET FOR FRESH GAINS | True | By John H. Allan | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/marylou-speaker-of-bostonians-shows-artistry-in-violin-debut.html | Marylou Speaker of Bostonians Shows Artistry in Violin Debut | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/soviet-spurring-sugarbeet-crop-drive-to-raise-output-may-depress.html | SOVIET SPURRING SUGARâ€š..²BEET CROP | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/a-comparison-of-excerpts-taken-from-manuscripts-and-book-about-the.html | AComparison of Excerpts Taken From Manuscripts and Book About the Life of Hughes | True | | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-14 | 1972-02-14 | https://www.nytimes.com/1972/02/14/archives/stage-a-lucid-oedipus-lyricism-marks-equity-staging-at-master.html | Stage: A Lucid â€š..²Oedipusâ€š..´ | True | By Howard Thompson | 2000-01-21 | RE0000817253 | B00000728613 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/in-pubs-and-picket-lines-miners-state-their-case-in-pubs-and-picket.html | In Pubs and Picket Lines, Miners State Their Case | True | By Bernard Weinraub;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/womens-pro-tour-reaches-agreement-with-uslta.html | Women's Pro Tour Reaches Agreement With U.S.L.T.A. | True | | 2000-01-21 | RE0000817258 | B00000728619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/governor-praises-president-bids-women-run-for-office.html | Governor Praises President; Bids Women Run for Office | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/jersey-institutions-workers-call-in-sick-as-a-protest.html | Jersey Institutionsâ€šÃ„Ã´ Workers Call In Sick as a Protest | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/china-trade-curb-is-further-eased-by-the-president-he-places-peking.html | CHINA TRADE CURB IS FURTHER EASED BY THE PRESIDENT | True | By Bernard Gwertzivian;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/syracuse-u-names-dean.html | Syracuse U. Names Dean | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/mexico-recognizes-china.html | Mexico Recognizes China | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/blue-cross-asks-increase.html | Blue Cross Asks Increase | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/force-reduction-us-formula-needs-rethinking.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/rumania-reported-to-have-shot-officer-for-giving-data-to-soviet.html | Rumania Reported to Have Shot Officer for Giving Data to Soviet | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/charles-w-freeman-jr.html | Charles W. Freeman Jr. | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/miss-van-cortlandt.html | MISS VAN CORTLANDT | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bestdressed-lawman-credits-it-all-to-wife.html | Best â€šÃ„Â°Dressed Lawmanâ€šÃ„Â¨ Credits It All to Wife | True | By Angela Taylor | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/faa-head-backs-shortrange-jet-calls-it-better-outlay-than-cutting.html | F.A.A. HEAD BACKS SHORTâ€šÃ„Â³RANGE JET | True | By Richard Witkin | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/fainsod-rites-thursday.html | Fainsod Rites Thursday | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/rangers-on-coast-face-3-contests-in-span-of-4-nights.html | Rangers, On Coast, Face 3 Contests In Span of 4 Nights | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/class-suit-denied-on-master-cards-130000-creditcard-users-must-each.html | CLASS SUIT DENIED ON MASTER CARDS | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/greek-denies-ouster-plan.html | Greek Denies Ouster Plan | True | By Peter Grose;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/jubilant-despite-sun-village-salutes-ice-champions-jubilant-despite.html | The Talk of Northbrook, Ill. | True | By Andrew H. Malcolm;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/east-side-group-elects.html | East Side Group Elects | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/new-first-lady-of-french-cinema-annie-girardot.html | New First Lady of French Cinema: Annie Girardot | True | By Thomas Quinn Curtiss;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/jos-schlitz-brewing-co.html | Jos. Schlitz Brewing Co. | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/white-housekeeping.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/wood-field-and-stream-sea-mammal-motivational-unit-finds-sea-lions.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/nixon-will-move-to-offset-rulings-for-pupil-busing-tells.html | NIXON WILL MOVE TO OFFSET RULINGS FOR PUPIL BUSING | True | By John Herders;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bhutto-says-he-will-meet-mrs-gandhi-and-mujib.html | Bhutto Says He Will Meet Mrs. Gandhi and Mujib | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/plan-to-give-jersey-flood-plain-control-is-due-for-hearing-proposal.html | Plan to Give Jersey Flood Plain Control Is Due for Hearing | True | By Ronald Sullivan;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bill-to-kill-forest-hills-project-picks-up-supporters-in-albany.html | Bill to Kill Forest Hills Project Picks Up Supporters in Albany | True | By Francis X. Clines;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/french-racing-quarters-in-paris-marseilles-bombed.html | French Racing Quarters In Paris, Marseilles Bombed | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/kennedy-welcomed-in-dacca.html | Kennedy Welcomed in Dacca | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/air-raids-heavy-on-the-eve-of-tet-but-us-bombing-of-enemy-bases.html | AIR RAIDS HEAVY ON THE EVE OF TET | True | By Craig R. Whitney;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/mrs-james-harper.html | MRS. JAMES HARPER | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-proceedings-in-the-un-today-feb-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/a-chinese-and-valentine-theme-at-raffles-billed-as-evening-of.html | A Chinese and Valentine Theme at Raffles | True | By Enid Nemy | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/guilty-plea-filed-in-medicaid-case-bronx-man-admits-abetting-in.html | GUILTY PLEA FILED IN MEDICAID CASE | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/frost-show-moving-to-1130-on-wnew.html | FROST SHOW MOVING TO 11:30 ON WNEW | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/poor-man-is-king-on-rios-on-ceasyear-day.html | Poor Man Is King on Rio's Onceâ€šÃ„Â°aâ€šÃ„Â°Year Day | True | | 2000-01-21 | RE0000817258 | B00000728619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/puerto-ricans-halt-bias-hearing-here.html | Puerto Ricans Halt Bias Hearing Here | True | By Martin Gansberg | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/council-of-churches-hears-fund-need-perils-ecumenism.html | Council of Churches Hears Fund Need Perils Ecumenism | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/st-peters-triumphs-8582.html | St. Peter's Triumphs, 85â€šÃ„Â°82 | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/450000-a-record-is-paid-for-mare-at-widener-auction.html | $450,000, A Record, Is Paid for Mare At Widener Auction | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/marquette-tops-butler-five-9046.html | MARQUETTE TOPS BUTLER FIVE, 9046 | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/prison-stabbings-in-jersey-racial-commissioner-reports-two-months.html | PRISON STABBINGS IN JERSEY â€šÃ„Â¶RACIALâ€šÃ„Â° | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/coast-dock-union-aides-reviewing-pact-accord.html | Coast Dock Union Aides Reviewing Pact Accord | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bridge-marathon-in-paris-recalls-games-that-went-on-and-on.html | Bridge; â€šÃ„Â¶Marathonâ€šÃ„Â° in Paris Recalls Games That Went On and On | True | By Alan Truscott | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ida-kaminska-stages-glickl-at-queens-college.html | Ida Kaminska Stages %ûar at Queens College | True | By Richard F. Shepard | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/many-clerics-resigning-to-get-involved.html | Many Clerics Resigning to Get Involvedâ€šÃ„Â° | True | By George Vecsey;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/architect-named-to-direct-center-city-aide-will-help-to-plan-new.html | ARCHITECT NAMED TO DIRECT CENTER | True | By Glenn Fowler | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/kennen-agency-meets-on-woes.html | Advertising; | True | By Philip H. Dougherty | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/faults-in-no-fault-experts-agree-on-need-for-changes-in-insurance.html | News Analysis | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/treasury-bill-rates-fall-at-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/duryea-rejects-tuition-at-city-u-calls-proposal-politically.html | DURYEA REJECTS TUITION AT CITY U. | True | By William E. Farrell;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/lord-sieii-of-marks-and-spencer-retail-chain-a-zionist-is-dead.html | Lord Sidi of Marks and Spencer, Retail Chain, a Zionist, Is Dead | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/russians-loft-moon-craft.html | Russians Loft Moon Craft | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/front-page-1-no-title.html | STRENGTH | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/a-message-from-the-director.html | A Message From the Director | True | By J. Edgar Hoover | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/joseph-y-honeycutt.html | JOSEPH Y. HONEYCUTT | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ships-loss-laid-to-blast-death-of-39-called-instant.html | Ship's Loss Laid to Blast; Death of 39 Called Instant | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/two-sites-chosen-for-title-chess-fischer-will-oppose-spassky-in.html | TWO SITES CHOSEN FOR TITLE CHESS | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/grooms-not-dogging-it-at-show.html | Grooms Not Dogging It at Show | True | By Sam Goldaper | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/hamilton-replaces-informality-with-precision-as-deputy-mayor.html | Hamilton Replaces Informality With Precision as Deputy Mayor | True | By Martin Tolchin | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/malfatti-sees-japanese.html | Malfatti Sees Japanese | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/us-trade-center-in-mexico-opens-us-trade-center-in-mexico-opens.html | U.S. Trade Center In Mexico Opens | True | By Richard Severo;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ford-sets-earnings-mark-car-makers-sales-are-also-at-a-record-in.html | Ford Sets Earnings Mark; | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/li-patrolmen-sue-for-right-to-grow-more-hair-on-face.html | L.I. Patrolmen Sue For Right to Grow More Hair on Face | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/profit-gains-cited-by-united-utilities.html | PROFIT GAINS CITED BY UNITED UTILITIES | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/stock-splits-are-proposed-by-a-variety-of-companies.html | Stock Splits Are Proposed By a Variety of Companies | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/newark-tenant-group-refuses-to-disclose-data-on-rent-fund.html | Newark Tenant Group Refuses To Disclose Data on Rent Fund | True | | 2000-01-21 | RE0000817258 | B00000728619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bankers-trust-cuts-prime-lending-rate.html | BANKERS TRUST CUTS PRIME LENDING RATE | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/roger-w-wilson-of-drilling-firm-head-of-concern-opering-in-gulf-of.html | ROGER W. WILSON OF DRILLING FIRM | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bridal-held-for-mary-h-edson-and-david-s-smith-a-lawyer.html | Bridal Held for Mary H. Edson And David S. Smith, a Lawyer | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/douglass-home-dedicated.html | Douglass Home Dedicated | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/intelsat-4-begins-operation-in-time-for-nixon-trip.html | Intelsat 4 Begins Operation, In Time for Nixon Trip | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/frances-eternal-activist.html | Man in the News | True | By Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/paul-e-kovenock.html | Paul E. Kovenock | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/protest-at-courthouse.html | Protest at Courthouse | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/with-a-bow-to-womens-liberation.html | Sports of The Times | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/fda-weighs-role-of-iron-in-bread-a-rise-in-content-to-fight-anemia.html | FDA WEIGHS ROLE OF IRON IN BREAD | True | By Harold M. Scfmeck Jr.;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/blue-angel-dies-in-crsh.html | Blue Angel Dies in Crash | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/new-jerseys-old-budget.html | New Jersey's Old Budget | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/for-legal-equality.html | For Legal Equality | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/prices-on-the-amex-decline-as-turnover-retreats.html | Prices on the Amex Decline as Turnover Retreats | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/soviet-un-aide-seized-on-li-as-spy-soviet-un-aide-seized-on-li-as.html | Soviet U.N. Aide Seized on L.I. as Spy | True | By Robert E. Tomasson | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/alexander-h-king.html | ALEXANDER H. KING | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/oldtimer-suspends-publication.html | Oldâ€šÃ„Â¢Timer Suspends Publication | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/sutton-urges-decentralization-by-use-of-neighborhood-plan-proposes.html | Sutton Urges Decentralization By Use of Neighborhood Plan | True | By David K. Shipler | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-jackson-amendment.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/layoffs-due-to-power-cut-cripple-british-industry-layoffs-cripple.html | Layoffs Due to Power Cut Cripple British Industry | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/nassau-proposes-container-curbs-some-nonreturnable-bottles-and-cans.html | NASSAU PROPOSES CONTAINER CURBS | True | By Roy R. Silver;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/banker-sentenced-in-mortgage-fraud.html | BANKER SENTENCED IN MORTGAGE FRAUD | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/hancock-acts-to-recover-stock-fees-to-ask-preferred-status-on-both.html | Hancock Acts to Recover Stock Fees | True | By Robert J. Cole | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/raiders-draft-two-black-hockey-players-providences-white-san-diegos.html | Raiders Draft Two Black Hockey Players | True | By Gerald Eskenazi | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/city-museum-notes-rise-in-attendance-decrease-in-deficit.html | City Museum Notes Rise in Attendance, Decrease in Deficit | True | By Sanka Knox | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-screen-a-profile-of-pete-seeger-bulk-of-documentary-consists-of.html | The Screen: A Profile of Pete Seeger | True | By Roger Greenspun | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/boston-u-tops-harvard-in-beanpot-hockey-final.html | Boston U. Top Harvard In Beanpot Hockey Final | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/poetry-out-of-the-war.html | Notes on People | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/youth-found-cool-to-career-in-fbi.html | YOUTH FOUND COOL TO CAREER IN F.B.I. | True | By Robert M. Smith;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/radicals-and-asylums-in-the-soviet-union.html | Radicals and Asylums in the Soviet Union | True | By I. F. Stone | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/neither-snow-nor-rain-nor-heat-nor-gloom-of-night-.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/canadabangladesh-ties.html | Canadaâ€šÃ„Â¢Bangladesh Ties | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/two-us-fighters-remain-unbeaten-soviet-tour-ends.html | Two U.S. Fighters Remain Unbeaten; Soviet Tour Ends | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/state-unit-hires-exlindsay-aide-mrs-kraig-to-head-inquiry-on.html | STATE UNIT HIRES EXâ€šÃ„Â¢LINDSAY AIDE | True | | 2000-01-21 | RE0000817258 | B00000728619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/smith-advances-in-open-tennis-he-beats-moore-s-africa-by-62-63.html | SMITH ADVANCES IN OPEN TENNIS | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/notre-dame-triumphs-9265.html | Notre Dame Triumphs, 92.65 | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/conspiracy-rally-held-by-berrigan-backers.html | â€šÃ„Ã²Conspiracyâ€šÃ„Ã´ Rally Held By Berrigan Backers | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/world-trade-rise-slowed-last-year-world-trade-rise-slowed-last-year.html | World Trade Rise Slowed Last Year | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/school-head-asks-aid-for-retarded-says-queens-facility-could.html | SCHOOL HEAD ASKS AID FOR RETARDED | True | By George Goodman Jr. | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/nba-votes-to-extend-hardship-status-deadline-hardship-cases-get-new.html | N.B.A. Votes to Extend â€šÃ„Ã²Hardship Statusâ€šÃ„Ã´ Deadline | True | By Leonard Koppett | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/dj-is-best-of-sporting-dogs-basenji-maltese-also-victors-springer.html | D.J. Is Best of Sporting Dogs; Basenji Maltese Also Victors | True | By Walter R. Fletcher | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/thieu-prays-for-peace.html | Thieu Prays for Peace | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/kayserroth-corp.html | Kayserâ€šÃ„Ã´Roth Corp. | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/assembly-passes-school-board-bill-measure-would-extend-life-of.html | ASSEMBLY PASSES SCHOOL BOARD BILL | True | By Alfonso A. Narvaez;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/65-in-st-olaf-choir-sing-sacred-music-of-several-periods.html | 65 in St. Olaf Choir Sing Sacred Music Of Several Periods | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/currency-discord-federal-reserves-easymoney-policy-is-making.html | Economic Analysis | True | By H. Erich Heinemann;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/18-more-us-technicians-in-peking-to-await-nixon.html | 18 More U.S. Technicians In Peking to Await Nixon | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/busing-plan-sets-off-white-boycott-in-augusta-ga.html | Busing Plan Sets Off White Boycott in Augusta, Ga. | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/woody-allens-satire-program-withdrawn-for-public-tv-airing.html | Woody Allen's Satire Program Withdrawn for Public TV Airing | True | By George Gent | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/mgrawhill-aide-gives-irving-data-county-grand-jury-is-told-of.html | MGRAWâ€šÃ„Ã²HILL AIDE GIVES IRVING DATA | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-roadhogs.html | The Roadhogs | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/texas-gop-leader-resigns.html | Texas G.O.P. Leader Resigns | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/lawyer-put-on-probation-for-assault-in-maryland.html | Lawyer Put on Probation For Assault in Maryland | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bank-and-2-stores-bombed-in-belfast.html | BANK AND 2 STORES BOMBED IN BELFAST | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/tourist-clubs-buy-own-planes-travel-groups-give-members-lower.html | Tourist Clubs Buy Own Planes | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/murphy-decries-us-anticrime-aid-funds-sought-by-president-held.html | MURPHY DECRIES U.S. AMIE AID | True | By Robert Hanley | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/calvin-e-mehlert.html | Calvin E. Mehlert | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/red-baron-move-over-another-flier-is-in-the-news.html | Red Baron, Move Over â€šÃ„Ã²Another Flier Is in the News | True | By Nadine Brozan | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/lindsay-stressing-tv-exposure-on-key-issues-in-florida-drive.html | Lindsay Stressing TV Exposure on Key Issues in Florida Drive | True | By Warren Weaver Jr.;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/most-rev-william-adrian-exbishop-of-tennessee.html | Most Rev. William Adrian, Exâ€šÃ„Ã²Bishop of Tennessee | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/thomas-naclerio.html | THOMAS NACLERIO | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/music-and-poetry-heard-at-finch-howard-and-chamber-group-alternate.html | MUSIC AND POETRY HEARD AT FINCH | True | By Donal Henahan | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/at-this-grocery-and-meat-market-customers-rarely-quibble-about-the.html | At This Grocery and Meat Market, Customers Rarely Quibble About the Price | True | By Jean Iiewflt | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/labor-leaders-say-controls-hurt-the-lowerpaid.html | Labor Leaders Say Controls Hurt the Lowerâ€šÃ„Ã²Paid | True | By Damon Stetson;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-china-negotiations-from-a-hope-to-reality.html | The China Negotiations, From a Hope to Reality | True | By Tad Szulc;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/police-efficiency-constant-all-over-city-study-finds-arrests-in.html | Police Efficiency Constant All Over City, Study Finds | True | By David Burnham | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/fund-buying-50000-in-tickets.html | Fund Buying $50,000 in Tickets | True | By Louis Calta | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/motorola-cuts-portable-line.html | Motorola Cuts Portable Line | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/gimeno-triumphs-in-final.html | Gimeno Triumphs in Final | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/stolle-upsets-drysdale.html | Stolle Upsets Drysdale | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/civil-right-to-work.html | Letters to the Editor; (Civil) Right to Work | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/court-order-halts-li-education-group.html | COURT ORDER HALTS L.I. EDUCATION GROUP | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/chief-rabbis-terms-extended-by-israel.html | CHIEF RABBISâ€šÃ„Â´ TERMS EXTENDED BY ISRAEL | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/jonathan-logan.html | Jonathan Logan | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/jabara-gains-in-squash.html | Jabara Gains in Squash | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/a-rather-grand-larceny.html | A Rather Grand Larceny | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ashbrook-nixons-rival-on-the-right-finding-florida-campaign-trail.html | Ashbrook, Nixon's Rival on the Right, Finding Florida Campaign Trail Rough | True | By Jack Rosenthal;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/request-not-received-yet.html | Request Not Received Yet | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/hughes-seclusion-jarred-by-events-also-new-challenges-posed-by-2d.html | HUGHES SECLUSION JARRED BY EVENTS | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/jewish-group-plans-a-poll-on-amnesty.html | JEWISH GROUP PLANS A POLL ON AMNESTY | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/new-drive-opens-to-unseat-crews-as-brooklyn-chief.html | New Drive Opens To Unseat Crews As Brooklyn Chief | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/alabama-robber-kills-two.html | Alabama Robber Kills Two | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ici-agrees-to-give-up-two-atlas-chemical-units-ici-will-give-up-2.html | Merger News | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/attorney-general-asks-details-of-nhl-business-methods.html | Attorney General Asks Details Of N.H.L. Business Methods | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/booth-in-southwest-africa-to-attend-nonwhites-trial.html | Booth in Southâ€šÃ„Â°West Africa To Attend Nonwhitesâ€šÃ„Â´ Trial | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/donald-mcbride-53-dead-bankamericard-executive.html | Donald McBride, 53, Dead; BankAmericard Executive | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/leon-morgan-71-brooklyn-lawyer.html | LEON J. MORGAN, 71, BROOKLYN LAWYER | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/womens-caucus-is-dissatisfied-with-arizona-democratic-slate.html | Women's Caucus Is Dissatisfied With Arizona Democratic Slate | True | By R. W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/cinemation-plans-to-screen-some-16-films-this-year.html | Cinemation Plans to Screen Some 16 Films This Year | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/bowie-race-won-by-rockem-back-never-wink-2d-robins-bug-3d-in-vertex.html | BOWIEâ€šÃ„Â°RIEâ€šÃ„Â°WON BY REM BACK | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/soviet-acts-to-counter-nixon-s-trip-to-china.html | News Analysis | True | By Hedrick Smith;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/busing-referendum-advances-in-florida.html | BUSING REFERENDUM ADVANCES IN FLORIDA | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/inventories-up-during-december-increase-was-dominated-however-by-a.html | INVENTORIES UP DURING DECEMBER | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/peking-lifts-ban-on-a-dozen-books-liberalization-step-seen-new.html | PEKING LIFTS MN ON A DOZEN BOOKS | True | By John Burns;the Globe End Mall.Toronto | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ftc-franchise-rule-is-endorsed-by-sba.html | F.T.C.FRANCHISE RULE IS ENDORSED BY S.B.A. | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/rough-outline-for-trip-issued-by-white-house.html | Rough Outline for Trip Issued by White House | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/brightening-up-big-boards-block-trading-big-board-block-trading.html | Brightening Up Big Board's Block Trading | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/suffer-little-children.html | Suffer Little Children | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/gould-retires-from-the-times-after-25-years-in-radio-post.html | Gould Retires From The Times After 25 YearsinRadioâ€šÃ„Â°T V Post | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/soviet-lineup-is-faceless-one-us-track-officials-upset-by-quality-of.html | SOVIET LINEâ€šÃ„Â°UP A FACELESS ONE | True | By Neil Aividur | 2000-01-21 | RE0000817258 | B00000728619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/rock-island.html | Rock Island | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/gen-coulter-weds-mrs-byron-foy.html | Gen. Coulter Weds Mrs. Byron Foy | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/us-aides-fear-new-cyprus-fighting.html | U.S. Aides Fear New Cyprus Fighting | True | By Terence Smith;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-city-could-use-an-operations-chief.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/florida-high-court-voids-103yearold-abortion-law.html | Florida High Court Voids 103â€‹Ã‚Â³Yearâ€‹Ã‚Â²Old Abortion Law | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/exseals-aide-likely-to-get-post-with-long-island-club.html | Exâ€‹Ã‚Â²Seals Aide Likely to Get Post With Long Island Club | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/hints-came-last-fall.html | Hints Came Last Fall | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/oftenabsent-senator-asks-longer-workweek.html | Oftenâ€‹Ã‚Â²Absent Senator Asks Longer Workweek | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/crib-death-bill-sought.html | â€‹Ã‚Â²Crib Deathâ€‹Ã‚Â² Bill Sought | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/antipeking-signs-mark-chinese-new-year-here.html | Antiâ€‹Ã‚Â²Peking Signs Mark Chinese New Year Herei | True | By Edward C. Burks | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/ancient-mass-is-celebrated-for-the-vietnam-war-dead.html | Ancient Mass Is Celebrated For the Vietnam War Dead | True | By Eleanor Blau | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/give-me-a-biscuit-and-a-sunset.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/the-system-is-a-desperate-injustice-to-alcoholics.html | The System Is a â€‹Ã‚Â²Desperate Injusticeâ€‹Ã‚Â² to Alcoholics | True | By John N. Mitchell | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/36-youths-harass-passersby-in-bronx-until-police-arrest-22.html | 36 Youths Harass Passersby In Bronx Until Police Arrest 22 | True | By Joseph P. Fried | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/todds-daughter-forcefed-in-jail.html | TODD'S DAUGHTER FORCEâ€‹Ã‚Â²FED IN JAIL | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/senate-rejects-2-attempts-to-stiffen-rights-measure.html | Senate Rejects 2 Attempts To Stiffen Rights Measure | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/taxi-drivers-here-continue-walkout.html | TAXI DRIVERS HERE CONTINUE WALKOUT | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/isherwood-looks-at-an-english-era.html | Isherwood Looks At an English Era | True | By Thomas Lask | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/multinational-companies-in-us-set-job-pace-in-60s-us-multinational.html | Multinational Companies In U. S. Set Job Pace in 60's | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/theater-grease-1959-as-nostalgia-rock-musical-at-eden-comes-from.html | Theater: â€‹Ã‚Â²Grease,â€‹Ã‚Â² 1959 as Nostalgia | True | By Clive Barnes | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/equity-mix-urged-with-insurance-casey-backs-variablelife-policy.html | EQUITY MIX URGED WITH INSURANCE | True | By Eileen Shanahan;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/aikens-home-robbed.html | Aiken's Home Robbed | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/paul-7-babson-z-a-business-adviser.html | PAUL T. BABSON, 77, A BUSINESS ADVISER | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/antibusing-moves-opposed.html | Antibusing Moves Opposed | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/united-aircraft-has-loss-43million-deficit-in-7-1-is-in-contrast-to.html | United Aircraft Has Loss | True | By Clare M. Reckert | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/heart-attack-slash-is-linked-to-drug-in-an-airline-study.html | Heart Attack Slash Is Linked to Drug In an Airline Study | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-15 | 1972-02-15 | https://www.nytimes.com/1972/02/15/archives/senators-try-to-decide-if-little-cigars-growing-in-popularity-are.html | Senators Try to Decide if â€‹Ã‚Â²Little Cigars,â€‹Ã‚Â² Growing in Popularity, Are Cigars or Cigarettes | True | By John D. Morris;Special to The New York Times | 2000-01-21 | RE0000817258 | B00000728619 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/laird-says-us-faces-new-race-in-missile-ships-says-buildup-may.html | LAIRD SAYS U.S. FACES NEW RACE IN MISSILE SHIPS | True | By William Beecher; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/pentagon-offers-aid-in-fcc-study-of-atts-rates.html | Pentagon Offers Aid in F.C.C. Study Of A.T &T's Rates | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/something-different-tried-in-a-brahms-concerto.html | Something Different Tried in a Brahms Concerto | True | By Harold C. Schonberg | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/men-are-cautioned-on-efficacy-of-frozen-sperm-prevasectomy-storage.html | Men Are Cautioned on Efficacy of Frozen Sperm | True | By Boyce Rensearger | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/job-training-bill-voted.html | Job Training Bill Voted | True | | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/driver-to-film-racing-on-the-spot.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/death-of-a-bill.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/-71-payments-deficit-a-record-for-us-at-296billion-us-dollar-drain.html | â€3â€¦Â²71 PaymentsDeficit a Record for U.S. at $29.6â€3â€¦Â²Billion | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/2-berrigan-panel-alternates.html | 2 Berrigan Panel Alternates | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/market-place-street-studies-a-pension-bill.html | Market Place: Street Studies A Pension Bill | True | By Robert Metz | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bruins-win-63-pad-home-streak-orr-has-hand-in-4-goals-in-first.html | BRUINS WIN, 6â€3â€¦Â²3, PAD HOME STREAK | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/richard-a-williams.html | RICHARD A. WILLIAMS | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/gm-wont-be-at-auto-show-but-some-of-its-dealers-will-be.html | G.M. Won't Be at Auto Show, But Some of Its Dealers Will Be | True | By Agis Salpukas;Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/william-lyhgh-taught-phygic-fordham-professor-expert.html | WILLIAM LYNCH; TAUGHT PHYSICS | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/mafia-raids-on-business-outlined-to-jersey-inquiry.html | Mafia Raids on Business Outlined to Jersey Inquiry | True | By Ronald Sullivan; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/exclusive-coast-club-spurs-gifts-of-millions-for-nixon-and-gop.html | Exclusive Coast Club Spurs Gilts 0f Millions for Nixon and G.O.P. | True | By Everett R. Bolles; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/warrant-issued-for-mrs-irving-us-acts-at-swiss-behest-surrender-on.html | WARRANT ISSUED FOR MRS. IRVING | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/12-nations-in-pact-on-ocean-pollution.html | 12 NATIONS IN PACT ON OCEAN POLLUTION | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/angkor-clashes-said-to-grow.html | Angkor Clashes Said to Grow; PNOMPENH, Cambodia, Feb. 15 (Agence Franceâ€3â€¦Â²Presse) â€3â€¦Â²clashes between Cambodian and enemy troops near the ancient temple complex of Angkor have grown in violence and frequency in the last two days, Informed sources said today. | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/brando-stars-in-nightcomers-on-baronet-screen.html | Brando Stars in 'Nightcomers' on Baronet Screen | True | By Vincent Canby | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/strategy-in-indochina.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/in-the-male-world-of-islam-an-occasional-feminist-war-cry.html | In the Male World of Islam, an Occasional Feminist War Cry | True | By James P. Sterba; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/rangers-victors-over-canucks-51-as-ratelle-stars-center-tallies.html | RANGERS VICTORS OVER CANUCKS, 5â€3â€¦Â²1, AS RATELLE STARS | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/fletcher-among-four-receiving-fido-awards.html | Fletcher Among Four Receiving Fido Awards | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/market-blocs-steel-output.html | Market Bloc's Steel Output | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/gentry-arrives-at-camp.html | Gentry Arrives at Camp | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/nastase-defeats-ramirez-64-61-fillol-zednik-osborne-and-stockton.html | NASTASE DEFEATS RAMIE, 6â€3â€¦Â²4, 6â€3â€¦Â²1 | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/democrats-offer-bill-for-child-aid-new-version-is-designed-to-meet.html | DEMOCRATS OFFER BILL FOR CHILD AID | True | By Jack Rosenthal; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/8-named-for-playwrightinresidence-grants.html | 8 Named for Playwrightâ€3â€¦Â²inâ€3â€¦Â²Residence Grants | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/queens-cousin-will-wed-a-secretary.html | Queen's Cousin Will Wed a Secretary | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/china-is-refusing-visas-for-nonus-newsmen.html | China Is Refusing Visas For Nonâ€3â€¦Â²U.S. Newsmen | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/dr-a-w-schoenleberi.html | DR. A. W. SCHOENLEBER | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/peabody-is-rejected.html | Peabody Is Rejected | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/stage-goin-a-buffalo-wpa-stages-bullins-play-on-young-adults.html | Stage: â€3â€¦Â²Goinâ€3â€¦Â²a' a Buffaloâ€3â€¦Â²â€´ | True | By Mel Gussow | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/offer-for-kendall-ended-by-textron.html | OFFER FOR KENDALL ENDED BY TEXTRON | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/pollutioncontrol-system.html | Pollutionâ€3â€¦Â²Control System | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/boston-college-upsets-st-johns-eagles-win-70-to-66-after-trailing.html | BOSTON COLLEGE UPSETS ST. JOHN' | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/the-greeks-had-words-for-them-red-smith.html | Sports of The Times | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/nominee-for-cabinet-richard-gordon-kleindienst.html | Man in the News | True | | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/floridians-score-125124.html | Floridians Score, 125âŸÃ¢â‚¬Â¦Â¢124 | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/pay-board-member-was-host-to-boldts.html | PAY BOARD MEMBER WAS HOST TO BOLDTS | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/girl-8-dies-in-fire-in-bronx-apartment.html | GIRL, 8, DIES IN FIRE IN BRONX APARTMENT | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/prices-on-amex-and-counter-are-higher-in-brisk-trading.html | Prices on Amex and Counter Are Higher in Brisk Trading | True | By Alexander It Kammer | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/feb-110-advances-newcar-sales-up-5-for-feb-110.html | Feb. 1âŸÃ¢â‚¬Â¦Â¢10 Advances | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/dj-springer-spaniel-best-at-westminster-second-year-in-a-row.html | D.J., Springer Spaniel, Best at Westminster Second Year in a Row | True | By Walter R. Fletcher | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/spy-suspect-held-in-bail-of-500000-un-editor-was-trained-as.html | SPY SUSPECT HELD IN BAIL OF $500,000 | True | By Peter Kihss | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/donald-walker-excels-on-piano-plays-bach-and-beethoven-in-new-york.html | DONALD WALKER EXCELS ON PIANO | True | By Raymond Ericson | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/wilkins-scores-nixon.html | Wilkins Scores Nixon | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/taxi-strike-closes-two-more-garages.html | Taxi Strike Closes Two More Garages | True | By Robert Lindsey | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/joe-williams-8t-isportscolumnist-outspoken-writer-for-the.html | JOE WILLIAMS, 81, SPORTS COLUMNIST | True | By William N. Wallace | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/gap-of-82million-in-rainy-day-fund-is-noted-by-beame.html | Gap of $82âŸÃ¢â‚¬Â¦Â¢Million In âŸÃ¢â‚¬Â¦Â¢Rainy Day FundâŸÃ¢â‚¬Â¦Â¢ Is Noted by Beame | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/evaluating-drug-programs.html | Evaluating Drug Programs | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bistate-panel-set-up-to-protect-resources-of-atlantic-and-sound.html | Bistate Panel Set Up to Protect Resources of Atlantic and Sound | True | By William E. Farrell; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/trustee-appointed-for-jnt-liquidation.html | TRUSTEE APPOINTED FOR JNT LIQUIDATION | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/laotian-setback-reported.html | Laotian Setback Reported | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/article-1-no-title.html | Article 1 âŸÃ¢â‚¬Â¦Â® No Title | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/busing-supported-by-labor-council-a-constitutional-amendment.html | BUSING SUPPORTED BY LABOR COUNCIL | True | By Damon Stetson; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/obituary-1-no-title.html | Obituary 1 âŸÃ¢â‚¬Â¦Â® No Title | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/president-nixon-and-china.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/armed-forces-oust-ecuador-president-in-a-bloodless-coup-ecuadors.html | Armed Forces Oust Ecuador President In a Bloodless Coup | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/serving-god-and-country.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/us-renews-raids-after-ceasefire-heavy-attacks-are-designed-to.html | U.S. RENEWS RAIDS AFTER CEASEâŸÃ¢â‚¬Â¦Â¢FIRE | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/shiebler-chief-of-ecac-to-be-cited-at-dinner-here.html | Shiebler, Chief of E.C.A.C., To Be Cited at Dinner Here | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/do-we-really-want-a-space-shuttle.html | Do We Really Want a Space Shuttle? | True | By Brian O'Leary | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/institutions-get-average-rating-investing-performance-not-above-par.html | INSTITUTIONS GET AVERAGE RATING | True | By Robert D. Hershey Jr.; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/5-plays-by-blacks-slated.html | 5 Plays by Blacks Slated | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/hawks-top-blues-32.html | Hawks Top Blues, 3âŸÃ¢â‚¬Â¦Â¢2 | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/mills-in-new-hampshire-gives-pledge-on-sharing.html | MILLS IN NEW HAMPSHIRE: Representative Wilbur J. Mills, Arkansas Democrat, with an admirer on the floor of the House chamber after addressing the Legislature. | True | | | | |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/rutgers-beats-army.html | Rutgers Beats Army | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/the-queen-and-the-knaves.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bombing-linked-to-rise-in-infiltration-rate.html | Bombing Linked to Rise in Infiltration Rate | True | By Craig R. Whitney; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/frigidaire-recalls-workers.html | Frigidaire Recalls Workers | True | | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/armstrong-sworn-in.html | Armstrong Sworn In | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/revenues-show-gain.html | Revenues Show Gain | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/us-said-to-err-on-leak-source-banished-admiral-wrong-man-anderson.html | U.S. SAID TO ERR ON LEAK SOURCE | True | By Bernard Gwertzman; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/mexican-tablet-may-date-to-31-bc.html | Mexican Tablet May Date to 31 B.C. | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/mutual-of-n-y-filling-top-posts-mutual-of-n-y-fills-top-posts.html | Mutual of N.Y. Filling Top Posts | True | By Robert J. Cole | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/front-page-1-no-title.html | INTELLIGENCE | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/the-superfecta-is-tough-to-beat-but-it-drums-up-business-ontrack.html | THE SUPERFECTA IS TOUGH TO BEAT | True | By Louis Effrat; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/enos-f-jones-jr-boys-club-founder.html | ENOS F. JONES JR., 75, BOYS CLUB FOUNDER | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/toward-a-southasian-commonwealth.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/reagan-submits-program-of-state-health-insurance.html | Reagan Submits Program Of State Health Insurance | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/pennsy-lists-needs-in-reorganization-pennsy-trustees-report-to.html | Pennsy Lists Needs In Reorganization | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/french-premier-denies-tax-fraud-chaban-on-tv-sees-charge-as.html | FRENCH PREMIER DENIES TAX FRAUD | True | By Henry Giniger; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/murdered-woman-was-to-be-witness-in-narcotics-trial-murder-in.html | Murdered Woman Was to Be Witness In Narcotics Trial | True | By Robert E. Tomasson | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/huge-main-bursts-flooding-times-sq-area-rushhour-cascade-ties-up.html | Huge Main Bursts, Flooding Times Sq. Area | True | By Ralph Blumenthal | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/cahill-signs-residency-bill.html | Cahill Signs Residency sill | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/australian-yacht-wins-third-in-row-quest-iii-beats-american-craft.html | AUSTRALIAN YACHT WINS THIRD IN ROW | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/copter-overturns-in-rescue-of-man-off-camarsie-pier.html | Copter Overturns In Rescue of Man Off Camarsie Pier | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/others-seen-following-morgan-lowers-prime-rate-other-banks-seen.html | Others Seen Following | True | By H. Erich Heinemann | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/irked-by-ski-federation-schranz-gives-up-racing.html | Irked by Ski Federation, Schranz Gives Up Racing | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/only-muskie-and-mcgovern-enter-full-slates-of-delegates-in.html | Only Muskie and McGovern Enter Full Slates of Delegates in Pennsylvania | True | By Donald Janson; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/misarrangement-of-amerika.html | Books of The Times | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/celtics-stop-blazers.html | Celtics Stop Blazers | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bradley-thrives-in-the-garden-averaging-266-points-a-game.html | Bradley Thrives in the Garden, Averaging 26.6 Points a Game | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/white-house-defending-record-cites-progress-on-civil-rights.html | White House, Defending Record, Cites Progress on Civil Rights | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/kiddie-parties-that-spare-the-parents.html | Kiddie Parties That Spare the Parents | True | By Judy Klemesrud | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/12-million-idle-in-britain-as-coal-strike-continues.html | 1.2 Million Idle in Britain As Coal Strike Continues | True | By Alvin Shuster; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/a-mardi-gras-bonanza.html | A Mardi Gras Bonanza | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/ellen-s-eitzis-fiancee-of-steven-levy.html | Ellen S. Kitzis Fiancee of Steven Levy | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/election-in-vietnam.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/white-2-others-sign-yank-pacts-outfielder-to-get-65000-allen-and.html | WHITE, 2 OTHERS SIGN YANK PACTS | True | By Joe Nichols | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/dance-2-young-talented-companies-joffrey-ii-and-harkness-troupes.html | Dance: 2 Young, Talented Companies | True | By Clive Barnes | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/u-s-denies-it-seeks-base.html | U.S. Denies It Seeks â€šÃ„Â´Baseâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/exmayor-wagner-endorses-muskie.html | .EXâ€šÃ„Â²MAYOR WAGNER â€šÃ„Â´ENDORSES MUSKIE | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/soviet-attacks-us-plan-for-navy-facility-in-greece.html | Soviet Attacks U.S. Plan For Navy Facility in Greece | True | By Theodore Shabad; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/butz-doubts-gains-on-imported-meat.html | BUTZ DOUBTS GAINS ON IMPORTED MEAT | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/new-president-installed.html | New President Installed | True | | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/close-to-1969-outlay-gm-to-increase-capital-spending.html | Close to 1969 Outlay | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/aaron-levy-textile-man-turned-to-abstract-painting.html | Aaron Levy, Textile Man, Turned to Abstract Painting | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/frank-e-strong.html | FRANK E. STRONG | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/fanny-may-in-first-auction-on-conventional-mortgages.html | Fanny May in First Auction On Conventional Mortgages | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/lynch-opposes-trade-boycott.html | Lynch Opposes Trade Boycott | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/stars-streak-hits-five.html | Starsâ€šÃ„Ã´ Streak Hits Five | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/a-correction.html | A Correction | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/china-its-the-latest-american-thing-china-after-20-years-its-the.html | China: It's the Latest American Thing | True | By Frank Ching | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/miners-bitterness-is-focused-on-heath.html | News Analysis | True | By Anthony Lewis; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/tens-a-crowd.html | Ten's a Crowd | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/y-r-acts-to-pay-bills-fast.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/manescu-reported-to-deny-all-knowledge-of-execution.html | Manescu Reported to Deny All Knowledge of Execution | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/asks-views-on-brokers-s-e-c-polls-exchanges-on-brokers.html | Asks Views on Brokers | True | By Ellen Shanahan; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bridge-300-clubs-seek-franchises-for-leagues-charity-game.html | Bridge: 300 Clubs Seek Franchises For League's Charity Game | True | By Alan Truscott | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/tv-music-and-dance-wnets-vibrations-features-essays-performances.html | TV: Music and Dance | True | By John J. O'Connor | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/stocks-keep-some-of-morning-gains-glamour-issues-lead-brisk-early.html | STOCKS KEEP SOME OF MORNING GAINS | True | By Terry Robards | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/details-of-the-first-phase-of-nixons-trip-disclosed.html | Details of the First Phase Of Nixon's Trip Disclosed | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/families-of-the-dead-will-shun-inquiry-on-londonderry-killings.html | Families of the Dead Will Shun Inquiry on Londonderry Killings | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/6-paintings-stolen-from-zanuck-suite.html | 6 PAINTINGS STOLEN FROM ZANUCK SUITE | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/welfare-is-a-problem-for-housing-welfare-island-project-woos-mount.html | Welfare Is.: A Problem For Housing | True | By Edith Evans Asbury | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/anthony-t-mason.html | ANTHONY T. MASON | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/j-curtis-sanford.html | J.CURTIS SANFORD | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bar-group-calls-for-alliance-for-speedy-trials.html | Bar Group Calls for Allianceâ€šÃ„Ã´ for Speedy Trials | True | By Lesley Oelsner | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/the-proceedings-in-the-un-today-feb-16-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/li-hockey-club-hires-ewakland-aide.html | L.I. Hockey Club Hires Exâ€šÃ„Ã´Oakland Aide | True | By Gerald Eskenazi;Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/key-senators-bar-busing-amendment.html | Key Senators Bar Busing Amendment | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/the-day-a-river-blocked-streams-of-traffic.html | The Day a River Blocked Streams of Traffic | True | By Deirdre Carmody | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/elderly-pupils-graduate-here-some-in-80s-they-keep-up-with-a.html | ELDERLY PUPILS â€šÃ„Ã²GRADUATEâ€šÃ„Ã´ HERE | True | By Genel Maeroff | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/nixon-aides-urge-senate-panel-to-pass-welfare-reform-bill.html | Nixon Aides Urge Senate Panel to Pass Welfare Reform Bill | True | By Marjorie Hunter; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/lakers-beat-royals.html | Lakers Beat Royals | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/israel-verifies-outside-bid-for-talks-with-egypt.html | Israel Verifies Outside Bid for Talks With Egypt | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/warrior-defeat-braves.html | Warriors Defeat Braves | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/term-papers-for-sale.html | Term Papers for Sale | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/hoffa-assays-labor-vote.html | Hoffa Assays Labor Vote | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/windward-passage-wins.html | Windward Passage Wins | True | | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/a-bill-of-rights-for-prisoners-is-backed-by-450-civic-leaders.html | A â€˜Â…Â°Bill of Rights for Prisonersâ€˜Â…Â´ Is Backed by 450 Civic Leaders | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/in-the-nba-detroit-is-a-onewhistle-stop.html | In the N.B.A., Detroit Is a Oneâ€˜Â…Â°Whistle Stop | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/big-watermin-breaks-inevitable-city-aide-says.html | Big Waterâ€˜Â…Â°Main Breaks Inevitable,City Aide Says | True | By David Bird | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/us-bars-session-of-peace-talks-gives-no-indication-of-date-for-next.html | U.S. BARS SESSION OF PEACE TALKS | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/2d-biggest-monthly-rise-margin-debt-rise-large-in-january.html | Quarter Sales Also Dip | True | By Clare M. Reckert | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/incidental-slaughter.html | Incidental Slaughter | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/mitchell-quits-nomination-goes-to-kleindienst-attorney-general-to.html | MITCHELL QUITS; NOMINATION GOES TO KLEINDIENST | True | By Fred P. Graham; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/pictures-document-100-years-of-china-100-years-of-chinas-history.html | An Appraisal | True | By Hilton Kramer | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bill-to-legalize-marijuana-gets-a-little-more-backing-in-albany.html | Bill to Legalize Marijuana Gets A Little More Backing in Albany | True | By Francis X. Clines; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/dog-writers-elect-barcus.html | Dog Writers Elect Barcus | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/sidor-palca-83-leader-i-in-the-diamond-industry.html | Isidor Palca, 83, Leader In the Diamond Industry | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/del-buono-to-replace-arese-in-1500-meters-at-garden.html | Del Buono, to Replace Arese In 1,500 Meters at Garden | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/buckley-opposes-new-easing-of-restraint-on-china-trade.html | Buckley Opposes New Easing Of Restraint on China Trade | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/mrs-mitchell-laments-bad-move-by-husband.html | Mrs. Mitchell Laments TadMove'by Husband | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/a-new-marco-polo-economic-rewards-of-presidents-trip-to-china-are.html | Economic Analysis; A New Marco Polo?; Economic Rewards of President's Trip To China Are Hazy at This Juncture | True | By Leonard Silk | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/study-of-confucius-and-mao-replacing-fairytale-china-in-us-high.html | Study of Confucius and Mao Replacing Fairyâ€˜Â…Â°Tale Chinain U.S. High Schools | True | By William K. Stevens | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/how-not-to-tackle-welfare.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/west-coast-issue-pacific-telephones-debentures-are-priced-for-yield.html | West Coast Issue | True | By John H. Allan | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/7-seized-in-raids-on-gambling-ring.html | 7 SEIZED IN RAIDS ON GAMBLING RING | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/the-china-trade.html | The China Trade | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/us-ends-hearing-on-puerto-ricans-hesburgh-acts-after-2d-day-of.html | U.S. ENDS HEARING ON PUERTO RICANS | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/cougars-down-condors.html | Cougars Down Condors | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/city-solicits-complain.html | City Solicits Complaints | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/cyprus-delays-reply-to-greece-thousands-rally-for-makarios.html | Cyprus Delays Reply to Greece; Thousands Rally for Makarios | True | By Peter Grose; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/hexachlorophene-dilemma.html | Hexachlorophene Dilemma | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/hogan-plans-to-try-4-in-harlem-slaying-for-a-fourth-time-hogan.html | Hogan Plans to Try 4 in Harlem Slaying For a Fourth Time | True | By Lacey Fosburgh | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/four-foundations-set-up-a-council-on-drug-abuse.html | Four Foundations Set Up A Council on Drug Abuse | True | By James M. Markham | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/vote-by-ilwu-officials-backs-end-of-dock-strike.html | Vote by I.L.W.U. Officials Backs End of Dock Strike | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/gibson-and-council-compromise-on-newark-model-cities-funds.html | Gibson and Council Compromise On Newark Model Cities Funds | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/blue-is-offered-50000-but-he-wants-115000.html | Blue Is Offered $50,000 But He Wants $115,000 | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/frenchisraeli-pact-on-mirages-signed.html | FRENCHâ€˜Â…Â°ISRAELI PACT ON MIRAGES SIGNED | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/court-continues-order-on-phones-extends-bar-on-new-rises-until.html | COURT CONTINUES ORDER ON PHONES | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/liu-triumphs-6145.html | L.I.U. Triumphs, 61â€˜Â…Â°45 | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bullets-conquer-rockets-by-11398-return-of-unseld-helps-to-end.html | BULLETS CONQUER ROCKETS BY 113â€˜Â…Â°98 | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/rockefeller-bids-board-here-charge-tuition-at-financially-harried.html | Rockefeller | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/top-job-liquid-moved-by-procter-gamble.html | Advertising | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/imf-act-on-gold.html | I.M.F. Acts on Gold | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/soviet-six-routs-poland.html | Soviet Six Routs Poland | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/a-split-in-the-family.html | Notes on People | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/tony-ziluca-weds-mrs-eanie-brown.html | Tony Ziluca Weds Mrs. Jeanie Brown | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/abraham-friedman.html | ABRAHAM FRIEDMAN | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/chaps-defeat-squires.html | Chaps Defeat Squires | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/new-connecticut-lottery-starts-with-sale-of-tickets-by-meskill.html | New Connecticut Lottery Starts With Sale of Tickets by Meskill | True | By Thomas P. Ronan;Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/lansing-quits-as-fordham-coach.html | Lansing Quits as Fordham Coach | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/police-protest-continues.html | Police Protest Continues | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/busing-on-florida-ballot-as-key-issue-in-primary-busing-on-florida.html | Busing on Florida Ballot As Key Issue in Primary | True | By Jon Nordheimer; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/modified-nofault-car-insurance-bill-given-a-shaky-introduction-in-a.html | â€šÃ„Â²Modified Noâ€šÃ„Â²Fault Car Insurance Bill Given a Shaky Introduction in Albany | True | By James F. Clarity; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/colonels-set-back-pacers-101-to-99-with-late-surge.html | Colonels Set Back Pacers, 101 to 99, With Late Surge | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/laver-rosewall-win.html | Laver, Rosewall Win | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/otb-is-changing-computer-setup-control-data-to-get-larger-share.html | OTB IS CHANGING COMPUTER SETâ€šÃ„Â²UP | True | By Steve Cady | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/edgar-snow-dies-wrote-about-china-edgar-snow-author-on-china-is.html | Edgar Snow Dies; Wrote About China | True | By Alden Whitman | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/lin-lerner-shares-a-dance-program-with-betsy-wetzig.html | Lin Lerner Shares A Dance Program With Betsy Wetzig | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/bordaberry-is-proclaimed-uruguays-presidentelect.html | Bordaberry Is Proclaimed Uruguay's Presidentâ€šÃ„Â²Elect | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/futures-prices-for-soybeans-off-grains-also-close-generally-weaker.html | FUTURES PRICES FOR SOYBEANS OFF | True | By Thomas W. Ennis | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/franklyn-i-steinberg-i.html | FRANKLYN I. STEINBERG | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/malraux-predicts-nixon-will-weigh-aid-to-china.html | Malraux Predicts Nixon Will Weigh Aid to China | True | By Tad Szulc;Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/five-allstar-starters-in-nats-game-tonight.html | Five Allâ€šÃ„Â²Star Starters In Natsâ€šÃ„Â´ Game Tonight | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/met-gives-levine-new-podium-job.html | Met Gives Levine New Podium Job | True | By Donal Henahan | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/lindsay-attacks-nixon-over-crime-asserts-he-is-soft-on-law.html | LINDSAY ATTACKS NIXON OVER CRIME | True | By Frank Lynn;Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/clarkson-routs-colgate-six.html | Clarkson Routs Colgate Six | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/to-improve-hospital-care.html | Letters to the Editor | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/shanghai-and-new-york.html | Shanghai and New York | True | By Victor and Ruth Sidel | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/texaco-cuts-price-supports-to-dealers.html | Texaco Cuts Price Supports to Dealers | True | By William D. Smith | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/senate-rejects-a-policing-role-by-job-bias-unit-specifies-45-to-39.html | SENATE REJECTS A POLICING ROLE BY JOB BIAS BIT | True | By John W. Finney; Special to The New York Times | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/increase-in-january-at-03personal-income-rose.html | Increase in January at 0.3%â€šÃ„Â®Personal Income Rose | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/pakistans-cleanup-man.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/a-statewide-boycott-over-school-busing-is-urged-in-georgia.html | A Statewide Boycott Over School Busing Is Urged in Georgia | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/no-rest-for-the-dog-handlers.html | No Rest for the Dog Handlers | True | By Sam Goldaper | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/karen-phillips-violist-in-a-solo-debut.html | Karen Phillips,Violist, in a Solo Debut | True | | 2000-01-21 | RE0000817336 | B00000728621 |
| 1972-02-16 | 1972-02-16 | https://www.nytimes.com/1972/02/16/archives/hawks-win-113105.html | Hawks Win, 113â€šÃ„Â¸Â¹105 | True | | 2000-01-21 | RE0000817336 | B00000728621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/war-among-the-ruins.html | War Among the Ruins | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/~ndrew-esterly-a-city-lj-dean-50-dministration-aide-during.html | ANDREW ESTERLY, A CITY U. DEAN 50 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/stars-defeat-wings.html | Stars Defeat Wings | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/evidence-of-liberation-army-said-to-rise-by-michael-t-kaufman.html | Evidence of â€šÃ„Â¨Liberation Armyâ€šÃ„Â´ Said to Rise | True | By Michael T. Icaufman | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/complaint-on-nixon-party.html | Complaint on Nixon Party | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/courtmartial-delayed.html | Courtâ€šÃ„Â¨Martial Delayed | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ford-shortens-layoff.html | Ford Shortens Layoff | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/special-weeks-proclaimed.html | Special Weeks Proclaimed | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/cougars-go-to-court-to-retain-mcdaniels.html | Cougars Go to Court To Retain McDaniels | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/lent-and-the-sadness-of-ashes.html | Notes on People | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/drug-abuse-in-the-schools.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/shoemaker-still-out.html | Shoemaker Still Out | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/edgar-snow.html | Edgar Snow | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/captured-north-vietnamese-soldier-tells-of-his-hard-march-south.html | Captured North Vietnamese Soldier Tells of His Hard March South | True | By Fox Butterfield;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/candlelit-london-the-blitz-spirit-britain-by-candlelight-the-blitz.html | Candleâ€šÃ„Â¨Lit London: The Blitz Spirit | True | By Bernard Weinraub;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/to-bus-or-not-to-bus.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-electric-shave-defended-as-better-though-not-closer.html | The Electric Shave Defended as Better Though Not Closer | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/partners-purchase-art-dealers-share-in-knoedler-firm.html | Partners Purchase Art Dealer's Share In Knoedler Firm | True | By Grace Glueck | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/daniel-b-sheehan.html | DANIEL B. SHEEHAN | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/briton-with-knife-kills-3-children-in-hospital.html | Briton With Knife Kills 3 Children in Hospital | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/2-seized-in-blasts-linked-to-primary.html | 2 SEIZED IN BLASTS LINKED TO PRIMARY | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/navy-to-pay-part-of-disputed-bill-civilian-board-rejected-bid-by.html | NAVY TO PAY PART OF DISPUTED BILL | True | By Richard Witkin | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/chabandelmass-tv-speech-fails-to-still-critics.html | Chabanâ€šÃ„Â¨Delmas's TV Speech Fails to Still Critics | True | By Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/a-novelist-glimpsed-at-play.html | A Novelist Glimpsed at Play | True | By Anatole Broyard | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/nyu-fencers-beat-columbia-for-30th-straight-victory-207.html | N.Y Ile Fencers Beat Columbia For 30th Straight Victory, 20â€šÃ„Â·7 | True | By Al Harvin | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/a-round-for-makarios-but-strain-between-cyprus-and-greece-seems-to.html | News Analysis | True | By Peter Grose;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/2-seized-here-in-art-theft.html | 2 Seized Here in Art Theft | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/reserves-buying-touches-off-rally-for-bond-market-reserves-buying.html | Reserve's Buying Touches Off Rally For Bond Market | True | By John H. Allan | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/chinas-politicized-armed-forces-are-performing-a-host-of-civilian.html | China's Politicized Armed Forces Are Performing a Host of Civilian Tasks in Farms, Schools and Factories | True | By Tillman Durdin;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/smith-and-nastase-gain-in-national-indoor-play.html | Smith and Nastase Gain In National Indoor Play | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/military-junta-imposes-curfew-and-tight-controls-in-ecuador.html | Military Junta Imposes Curfew And Tight Controls in Ecuador | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/china-affecting-pentagon-plans-joint-chiefs-see-possibility-of-3way.html | CHINA AFFECTING PENTAGON PLANS | True | By William Beecher;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/mccrory-in-a-bid-for-newberry-merger-terms-announced-mccrory-details.html | Merger News | True | By Isadore Barmash | 2000-01-21 | RE0000817337 | B00000728622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/coast-dockers-voting.html | Coast Dockers Voting | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/us-backs-export-of-tools-to-soviet.html | U.S. BACKS EXPORT OF TOOLS TO SOVIET | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/lexicographers-find-regional-english-is-flourishing-despite-tv.html | Lexicographers Find Regional English Is Flourishing Despite TV | True | By Israel Sienicez;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/protestants-and-catholics-observe-ash-wednesday.html | Protestants and Catholics Observe Ash Wednesday | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/groups-identified-in-latin-protest-militants-disrupted-federal.html | GROUPS IDENTIFIED IN LATIN PROTEST | True | By Peter Kihss | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/cornell-hockey-team-routs-yale-73.html | Cornell Hockey Team Routs Yale, 7â63Â„Â*3 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/dr-fred-l-adair-9t-led-obstetricians.html | DR. FRED L. ADAIR, 94, LED OBSTETRICIANS | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/stronger-us-role-urged-in-assisting-unemployed-broader-us-role-on.html | Stronger U.S. Role Urged In Assisting Unemployed | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/aussies-capture-catamaran-race-keep-little-americas-cup-by-beating.html | AUSSIES CAPTURE CATAMARAN RACE | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-british-coal-strike.html | The British Coal Strike | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/upstate-campus-sold-by-skidmore-verrazzano-college-to-open-in.html | UPSTATE CAMPUS SOLD BY SKIDMORE | True | By Gene I. Maeroff | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/marine-corps-nomination.html | Marine Corps Nomination | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-ones-they-left-behind-them.html | Sports of The Times | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-busing-distortion.html | The Busing Distortion | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/mao-and-chou-at-pinnacle-of-an-apparatus-that-controls-every-phase.html | Mao and Chou at Pinnacle of an Apparatus That Controls Every Phase of Life in China | True | By Ian Stewart;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/clothing-makers-elect.html | Clothing Makers Elec. | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/gm-is-accused-of-restraining-evidence-of-defect-in-corvairs.html | G.M. Is Accused of Restraining Evidence of Defect in Corvairs | True | By John D. Morris;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/dr-bert-rosenberg-psychiatrist-dead.html | DR. BERT ROSENBERG, PSYCHIATRIST, DEAD | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/westminster-final-rated-among-strongest-in-years.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ritz-theater-makes-broadway-return.html | Ritz Theater Makes Broadway Return | True | By Louis Calta | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/miss-heldman-wins.html | Miss Heldman Wins | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/marquette-beats-3acksonville.html | Marquette Beats Jacksonville | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/northern-ireland-guerrillas-kill-soldier-and-catholic-bus-driver.html | Northern Ireland Guerrillas Kill Soldier and Catholic Bus Driver | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/soviet-voices-hope-for-amity-with-china.html | Soviet Voices Hope for Amity With China | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/irish-alumni-digging-for-digger.html | Irish Alumni Digging for Digger | True | By Sam Goldaper | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/velasco-in-panama.html | Velasco in Panama | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/post-tops-fairleigh-5853.html | Post Tops Fairleigh, 58â63Â„Â*53 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/mcgovern-to-remake-robert-kennedy-tape.html | McGovern to Remake Robert Kennedy Tape | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/judge-asserts-changes-in-project-necessitate-new-board-hearing-new.html | Judge Asserts Changes in Project Necessitate New Board Hearing | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/aides-of-lindsay-evolve-a-compromise-proposal-taking-in-lindenwood.html | Aides of Lindsay Evolve a Compromise Proposal Taking in Lindenwood | True | By Murray Schumach | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/jdl-stages-a-sitin-at-6-candidates-offices.html | J.D.L. Stages a Sitâ63Â„Â*In At 6 Candidates Offices | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/marchers-win-court-delay.html | Marchers Win Court Delay | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/prices-decline-for-pork-bellies-increased-hog-slaughter-is-cited-as.html | PRICES DECLINE FOR PORK BELLIES | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/a-fonteyn-triumph-in-crankos-ballet.html | A FONTEYN TRIUMPH IN CRANKO'S BALLET | True | | 2000-01-21 | RE0000817337 | B00000728622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/continental-oils-chief-due-to-retire-on-may-2.html | Continental Oil's Chief Due to Retire on May 2 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/pace-stays-brisk-in-housing-starts-housing-figures-up-for-january.html | Pace Stays Brisk In Housing Starts | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/sadat-vows-to-quit-if-he-loses-backing.html | SADAT VOWS TO QUIT IF HE LOSES BACKING | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/excerpts-from-interview-with-prime-minister-gandhi-on-indian.html | Excerpts From Interview With Prime Minister Gandhi on Indian Foreign Policy | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/us-to-brief-asian-allies-right-after-talks-in-china-us-to-brief.html | U.S. to Brief Asian Allies Right After Talks in China | True | By Tad Szulc;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/c-phelps-dodge.html | C. PHELPS DODGE | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/seaver-lands-a-120000-met-contract-pay-sets-a-baseball-record-here.html | Seaver Lands a $120,000 Met Contract | True | By Joseph Durso;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/middleground-is-dead.html | Middleground Is Dead | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/london-cautious-on-detente.html | London Cautious on Detente | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/jacksons-busing-plan-arouses-skepticism.html | jackson's Busing Plan Arouses Skepticism | True | By Roy Reed | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/debts-of-investment-operator-in-ohio-are-put-at-11million.html | Debts of Investment Operator In Ohio Are Put at $1.1 Million | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/health-care-rise-is-cited-in-jails-city-prisons-are-affiliated-with.html | HEALTH CARE RISE IS CITED IN JAILS | True | By John Sibley | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/senate-asks-curb-on-secret-pacts-bill-passed-810-requires-all.html | SENATE ASKS CURB ON SECRET PACTS | True | By John W. Finney;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/-76-medals-authorized.html | â€Š,Â'76 Medals Authorized | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/30000th-point-for-chamberlain.html | 30,000TH POINT FOR CHAMBERLAIN | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/connally-backs-policies-on-jobs-but-terms-unemployment-rate-of-4.html | CONNALLY BACKS POLICIES 011 JOBS | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/colonels-win-9th-in-row.html | Colonels Win 9th in Row. | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/clarke-agrees-to-terms-for-6th-year-with-yanks.html | Clarke Agrees to Terms For 6th Year With Yanks | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/times-sq-damage-put-above-100000.html | TIMES SQ. DAMAGE PUT ABOVE $100,000 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/warhols-women-in-revolt-madcap-soap-opera.html | Warhol's 'Women in Revolt,' Madcap Soap Opera | True | By Vincent Canby | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/hughes-is-reported-out-of-the-bahamas-hughes-reported-to-have-made.html | Hughes Is Reported Out of the Bahamas | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ouko-of-kenya-will-run-in-garden.html | Ouko of Kenya Will Run in Garden | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/catholics-withhold-war-tax.html | Catholics Withhold War Tax | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/us-jury-here-subpoenas-friend-of-eshughes-aide-mey-er-saw-both.html | U.S. Jury Here Subpoenas Friend of Es ughes Aide | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/gov-carter-buoys-georgia-busing-foes-by-saying-he-may-endorse.html | Gov. Carter Buoys Georgia Busing Foes by Saying He May Endorse Boycott | True | By Jon Nordheimer;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/front-page-2-no-title.html | WISDOM | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/cab-strikers-say-union-backs-them-contend-that-it-coordinates.html | CAB STRIKERS SAY | True | By Frank L Prial | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/publishers-assess-biography-by-irving-publishers-assay-hughes.html | Publishers Assess â€Š,Â'Biographyâ€Š,Â' by Irving | True | By Henry Raymont | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/courant-service-tomorro-.html | Courant Service Tomorrow | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/-fabulous-boston-mansion-is-setting-for-benefit-ball.html | â€Š,Â'Fabulous Boston Mansion Is Setting for Benefit Ball | True | By Robert Reinhold;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/dr-frank-graham-dies-at-85-civil-rights-leader-in-the-south-headed.html | Dr. Frank Graham Dies at 85; Civil Rights Leader in the South | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/aiding-and-abetting-the-enemy-.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/berrigan-juror-is-called-biased-she-reportedly-denounces-clerics-in.html | BERRIGAN JUROR IS CALLED BIASED | True | By Homer Gart;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/mrs-willcombe-jr.html | MRS. WILLICOM BE JR. | True | | 2000-01-21 | RE0000817337 | B00000728622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/gun-of-ambushed-city-patrolman-recovered-slain-man-linked-to-police.html | Gun of Ambushed City Patrolman Recovered | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/veto-threatened-for-poverty-bill-nixon-opposes-2-sections-gop.html | VETO THREATENED FOR POVERTY BILL | True | By Matuorie Minter;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/he-says-nation-cannot-afford-the-move-until-payments-improve.html | He Says Nation Cannot Afford the Move Until Payments Improve | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/bridge-australian-player-nears-end-of-tour-with-seidman.html | Bridge: | True | BY Alan Truscott | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/hester-supports-sale-of-campus-nyu-financially-pressed-its.html | HESTER SUPPORTS SALE OF CAMPUS | True | By Leonard Ruder | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/a-mechanical-heart-device-is-modified-by-surgeon.html | A Mechanical Heart Device Is Modified by Surgeon | True | By Nancy Hicks | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/richardson-view-on-busing.html | Richardson View on Busing | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/hawks-topple-bullets.html | Hawks Topple Bullets | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/canadiens-raise-skein-with-a-tie-pete-mahovlich-scores-on-power.html | CANADIENS RAISE SKEIN WITH A TIE | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/sonics-win-at-buzzer.html | Sonics Win at Buzzer | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/market-place-wisest-advice-so-he-thought.html | Market Place: Wisest Advice, So He Thought | True | By Robert Metz | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/communists-protest-us-ban-on-paris-session.html | Communists Protest U.S. Ban on Paris Session | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/daniels-sets-back-carton-in-squash-racquets-here.html | Daniels Sets Back Carton In Squash Racquets Here | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/government-pension-funds-widen-holdings-of-stocks.html | Government Pension Funds Widen Holdings of Stocks | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/new-fanny-may-program-sells-10million-first-day.html | New Fanny May Program Sells $10â€šÃ„Â¬Million First Day | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/outlook-for-us-dollar-depresses-its-value-in-currency-trading.html | Outlook for U.S. Dollar Depresses Its Value in Currency Trading | True | By Clyde H. Farnsworth;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/music-fine-playing-from-eastman-hendl-leads-student-orchestras.html | Music: Fine Playing From Eastman | True | By Harold C. Schonberg | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/august-scholle-labor-leader-67-power-in-michigan-politics-led-state.html | AUGUST SCHOLLE, LABOR LEADER 67 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/firm-threatens-to-sue-exchange-philadelphia-board-is-told-fund-unit.html | FIRM THREATENS TO SUE EXCHANGE | True | By Terry Robards;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/leading-that-brownie-troop-a-man.html | Leading That Brownie Troop, a Man | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/rehabilitated-drug-addict-finds-new-values-in-life.html | Rehabilitated Drug Addict Finds New Values in Life | True | By Joseph Lelyveld | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/humphrey-and-muskie-strongest-in-3-regional-polls-of-unionists.html | Humphrey and Muskie Strongest In 3 Regional Polls of Unionists | True | By Damon Stetson;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/electric-heating-in-project-scored-musicus-condemns-plan-for.html | ELECTRIC HEATING IN PROJECT SCORED | True | By Edith Evans Asbury | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/fotomens-reorganization-has-an-amended-provision.html | Fotoâ€šÃ„Â²Men's Reorganization Has an Amended Provision | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/primary-tests-won-in-illinois-district.html | PRIMARY TESTS WON IN ILLINOIS DISTRICT | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/double-exposure-to-bow-at-city-center-march-3.html | â€šÃ„Â¬Double Exposureâ€šÃ„Â´ to Bow At City Center March 3 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/stolle-pasarell-victors-victories-posted-by-smith-nastase.html | Stolle, Pasarell Victors | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/fire-razes-tufts-building.html | Fire Razes Tufts Building | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/agnew-stresses-career-training-he-discerns-need-for-more-pragmatic.html | AGNEW STRESSES CAREER TRAINING | True | By Iver Peterson;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/busing-pupils-to-achieve-desegration.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/farm-prices-a-political-dilemma-for-nixon.html | News Analysis | True | By Philip Shabecoff;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/savings-inflows-set-a-record-in-january.html | SAVINGS INFLOWS SET A RECORD IN JANUARY | True | | 2000-01-21 | RE0000817337 | B00000728622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/senate-panel-asks-shultz-to-testify-on-charges-of-usurping.html | Senate Panel Asks Shultz to Testify on Charges of Usurping Pollution Agency Powers | True | By E.w. Kenworthy;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/zaires-people-must-adopt-authentic-african-names.html | Zaire's People Must Adopt Authentic African Names | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/six-yachts-finish-race.html | Six Yachts Finish Race | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/flyers-lose-30-lead.html | Flyers Lose 3â€šÃ„Â°0 Lead | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/senators-stripmine-tour-criticized.html | Senatorsâ€šÃ„Â' Stripâ€šÃ„Â'Mine Tour Criticized | True | By George Vecsey;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/scott-paper-plans-factory.html | Scott Paper Plans Factory | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/tennessee-blocks-move.html | Tennessee Blocks Move | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/7gers-halt-slide.html | 7Gers Halt Slide | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/personal-finance-proposals-in-legislature-offer-hope-of-easier.html | Perspnal Finance | True | By Robert J. Cole | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/justice-criticizes-officials-for-publicity-before-trial.html | Justice Criticizes Officials For Publicity Before Trialâ€šÃ„Â' | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/blues-down-kings-31.html | flues Down Kings, 3â€šÃ„Â'1 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/hofstra-routs-kings-point.html | Rofstra Routs Kings Point | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/maryland-sinks-n-carolina-7977-whites-two-free-throws-topple.html | MARYLAND SINKS N. CAROLINA, 7947 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/soviet-aide-to-un-out-on-100000-bail.html | SOVIET AIDE TO U.N. OUT ON $100,000 BAIL | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-time-for-a-meeting-seemed-ripe.html | Mr. Nixon and Mr. Mao: | True | By Ross Terrill | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/10th-telephone-chief-john-dulany-debutts.html | Man in the News | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/roommate-of-slain-woman-in-protective-custody.html | Roommate of Slain Woman in Protective Custody | True | By Robert E. Tomasson | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/-or-not-to-recognize.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/miss-marmur-in-new-post.html | Miss Marmur in New Post | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/mansfield-looks-to-china.html | Mansfield Looks to China | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/weather-in-peking-now-reported-here.html | WEATHER IN PEKING NOW REPORTED HERE | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/top-officers-are-named-by-att-debutts-is-appointed-to-succeed.html | Top Officers Are Named by A.T.&T. | True | By Gene Smith | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/racketeer-tells-of-jersey-mafia-us-investigation-of-stolen.html | RACKETEER TELLS OF JERSEY MAFIA | True | By Ronald Sullivan;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/john-mack-carter-adds-title-to-his-collection.html | Advertising | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/candidate-mills.html | Candidate Mills | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/vote-on-peterson-delayed.html | Vote on Peterson Delayed | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/state-panel-told-of-peril-in-hospitals.html | State Panel Told of Peril In Hospitals | True | By Francis X. Clines;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/wood-field-and-stream-florida-bay-tarpon-show-their-disdain-by.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/phone-workers-ratify-contract-striking-employs-in-state-approve.html | PHONE WORKERS RATIFY CONTRACT | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/barry-scores-50-points-but-nets-lose-to-stars.html | Barry Scores 50 Points But Nets Lose to Stars | True | By Leonard Koppett;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/challenger-of-military-justice-sentenced-to-25-years-in-rape.html | Challenger of Military Justice Sentenced to 25 Years in Rape | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/renata-scotto-gives-a-generous-song-program.html | Renata Scotto Gives a Generous Song Program | True | By Donal Henahan | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/senate-panel-sets-vote-on-womens-rights-move.html | Senate Panel Sets Vote on Women's Rights Move | True | By Eileen Shanahan;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/poll-finds-4point-gain-in-nixon-support.html | Poll Finds 4â€šÃ„Â'Point Gain in Nixon Support | True | By Richard D. Lyons;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ingenious-solitaire-stands-out-in-an-evening-for-new-music.html | Ingenious Solitaireâ€šÃ„Â´ Stands Out In an Evening for New Music | True | By Raymond Ericson | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/lars-michael-mcsorley-rvl-gm-publicity-director.html | Lars Michael McSorley, Mâ€šÃ„Â´Gâ€šÃ„Â´M Publicity Director | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/harrisintertype-selling-new-device.html | HARRISâ€šÃ„Â´INTERTYPE SELLING NEW DEVICE | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/us-jets-make-new-attacks-in-the-north-u-s-jets-renew-strikes-in.html | U.S. Jets Make New Attacks in the North | True | By Craig R. Whitney;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/front-page-1-no-title.html | TODAY IS TIM LAST DAY To Order The First Medal Ever Minted In Pure Irish Silver Sc. page 29 â€šÃ„Â® ADVT. | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/testimony-given-by-mrs-onassis-trial-begins-on-charges-of.html | TESTIMONY GIVEN BY MRS. ONASSIS | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/u-s-studying-events.html | U. S. Studying Events | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/italian-party-bids-andreotti-form-minority-government.html | Italian Party Bids Andreotti Form Minority Government | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/a-regional-glossary-of-american-english.html | A Regional Glossary Of American English | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/michigan-to-hold-primary-may-16-legislature-approves-a-vote-on.html | MICHIGAN TO HOLD PRIMARY MAY 16 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/a-political-remedy.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/chinese-leaders-praise-snow-for-contributions.html | Chinese Leaders Praise Snow for â€šÃ„Â´Contributionsâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/amex-nominates-woman-as-a-member-of-its-board-amex-nominates-woman.html | Amex Nominates Woman As a Member of Its Board | True | By Alexander R. Hammer | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/soho-artists-are-divided-on-jackson-pollock-place.html | Soho Artists Are Divided on Jackson Pollock Place | True | By David L. Shirey | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ratelle-leads-streaking-rangers.html | Ratelle Leads Streaking Rangers | True | By Deane McGowen;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/3million-to-go-to-states-for-breakfasts-in-schools.html | $3â€šÃ„Â´Million to Go to States For Breakfasts in Schools | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/owensillinois-will-close-newark-box-unit-may-31.html | Owensâ€šÃ„Â´Illinois Will Close Newark Box Unit May 31 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ringling-complex-due-close-to-disney-world.html | Ringling Complex Due Close to Disney World | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/new-census-study-projects-decline-in-rate-of-births-nation-found.html | NEW CENSUS STUDY PROJECTS DECLINE IN RATE OF BIRTHS | True | By Jack Rosenthal;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/adoption-bar-upheld-for-couple-who-have-no-religious-faith.html | Adoption Bar Upheld for Couple Who Have No Religious Faith | True | By James F. Clarity;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/its-tet-and-saigon-is-more-cheerful.html | It's Tet, and Saigon Is More Cheerful | True | By Gloria Emerson;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/when-it-comes-to-food-at-least-chinese-still-cling-to-the-past.html | When It Comes to Food, at Least, Chinese Still Cling to the Past | True | BY Raymond A. Sokolov;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/apollo-17-to-land-in-a-lunar-valley-site-near-heights-chosen-for.html | APOLLO 17 TO LAND IN A LUNAR VALLEY | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/ila-issues-to-go-to-the-membership-for-vote-march-8.html | I1.A. Issues to Co To the Membership For Vote March 8 | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/space-chapel-bill-is-signed.html | Space Chapel Bill Is Signed | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/mrs-gandhi-asserts-india-is-still-a-nonaligned-nation-in-an.html | Mrs. Gandhi Asserts India Is Still a Nonaligned Nation | True | By C. L. Sulzberger;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/exgovernor-backs-rhodesian-accord.html | EMOVERNOR BACKS RHODESIAN ACCORD | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/tubridy-a-bassbaritone-performs-in-2d-recital-here.html | Tubridy, a Bassâ€šÃ„Â´Baritone, Performs in ai Recital Here | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/hughes-takes-tshirts-to-court.html | Hughes Takes Tâ€šÃ„Â´Shirts to Court | True | By Nadine Brozan | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/dilts-is-acquitted-his-codefendant-guilty-of-bribery-dilts.html | Dilts Is Acquitted; His Coâ€šÃ„Â´Defendant Guilty of Bribery | True | By Richard J. H. Johnston;Special to The New York Times | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/jailing-ginzburg.html | Letters to the Editor | True | | 2000-01-21 | RE0000817337 | B00000728622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/penguins-top-leafs.html | Penguins Top Leafs | True | | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-17 | 1972-02-17 | https://www.nytimes.com/1972/02/17/archives/the-cult-of-the-potomac.html | The Cult of the Potomac | True | By Malcolm Boyd | 2000-01-21 | RE0000817337 | B00000728622 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/nyu-students-protest.html | N.Y.U. Students Protest | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/wood-field-and-stream-enchanting-everglades.html | Wood, Field and Stream Enchanting Everglades | True | By Nelson Bryant;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/no-fault-plan-faces-attack-in-senate.html | â€šÃ„Â³No Faultâ€šÃ„Â´ Plan Faces Attack in Senate | True | By James F. Clarity;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/two-key-election-issues-busing-and-criticism-of-vietnam-policy.html | News Analysis | True | By R. W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/3-lead-phoenix-golf-by-shot-with-66s-three-set-pace-in-phoenix-golf.html | 3 Lead Phoenix Golf by Shot With 66's | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/hughes-shows-up-in-nicaragua-hotel-after-secret-trip-hughes-shows.html | Hughes Shows Up In Nicaragua Hotel After Secret Trip | True | By Wallace Turner | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/us-filter-and-slick-set-preliminary-merger-plan.html | Merger News | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/de-neuflize-bank-repels-takeover-bid.html | De Neuflize Bank Repels Takeâ€šÃ„Â´Over Bid | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mac-kinsbruner-star-athlete-at-st-johns-in-1930s-dead.html | Mac Kinsbruner, Star Athlete At St. John's in 1930's, Dead | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/gap-widens-in-equal-pay.html | Gap Widens in Equal Pay | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/beame-protests-rating-of-bonds-beame-protests-city-bond-rating.html | Beame Protests Rating of Bonds | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/2-reputed-mafiosi-among-8-seized-here-in-loan-frauds-8-arrested.html | 2 Reputed Mafiosi Among 8 Seized Herein Loan Frauds | True | By Nicholas Gage | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/miss-stove-upsets-mrs-king.html | Miss Stove Upsets Mrs. King | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/chamberlain-shrugs-off-30000th.html | Chamberlain Shrugs Off 30,000th | True | By Bill Becker;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/estimate-board-reluctant-to-discuss-forest-hills-compromise.html | Estimate Board Reluctant to Discuss Forest Hills Compromise | True | By Murray Schumach | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/bank-involved-in-loan-case-tied-closely-to-brooklyn-democrats.html | Bank Involved in Loan Case Tied Closely to Brooklyn Democrats | True | By Will Lissner | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/increases-in-cargo-rates-laid-to-longshore-pacts.html | New York Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/cost-of-living-panel-to-disclose-data-on-complainants-request.html | Cost of Living Panel to Disclose Data on Complainant's Request | True | By Philip Shabecoff;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/a-senator-and-governor-to-join-muskie-backers.html | A Senator and Governor To Join Muskie Backers | True | By James M. Naughton;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mrs-f-d-lascoff.html | MRS. F. D. LASCOFF | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/new-military-junta-in-ecuador-bars-arrests-in-drive-for-unity.html | New Military Junta in Ecuador Bars Arrests in Drive for Unity | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/police-in-yonkers-start-job-action-man-only-half-of-cruisers-in.html | POLICE IN YONKERS START JOB ACTION | True | By Robert Hanley;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/college-football-hall-of-fame-elects-10.html | College Football Hall of Fame Elects 10 | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mounties-arrest-one-of-four-sought-in-1970-explosion-at-the.html | Mounties Arrest One of Four Sought in 1970 Explosion at the University of Wisconsin | True | By Jay Walz;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/big-board-sets-balloting-on-constitution-changes-stock-exchange.html | Big Board Sets Balloting On Constitution Changes | True | By Vabtanig G. Vartan | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/scribner-upheld-by-school-board-appointment-of-2-trustees-on-the.html | SCRIBNER UPHELD BY SCHOOL BOARD | True | By Leonard Buder | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/severely-disabled-these-mothers-do-more-than-just-endure.html | Severely Disabled, These Mothers Do More Than just Endure | True | By Olive Evans | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/smith-says-todds-will-get-a-review.html | SMITH SAYS TODDS WILL GET A REVIEW | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/president-leaves-on-trip-to-china-stops-in-hawaii-throng-at-white.html | PRESIDENT LEAVES ON TRIP TO CHINA; STOPS IN HAWAII | True | By Tad Szulc; Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/minnesotans-divided-over-game-ruling-for-indians.html | Minnesotans Divided Over Game Ruling for Indians | True | By Andrew H. Malcolm;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/arrives-in-hawaii.html | Arrives in Hawaii | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/9-sailors-who-quit-sanctuary-put-on-vietnambound-ship.html | 9 Sailors Who Quit Sanctury Put on Vietnamâ€šÃ„Â*Bound Ship | True | | 2000-01-21 | RE0000817335 | B00000728620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/economic-moves-held-too-strong-business-council-advisers-fear-us.html | ECONOMIC MOVES HELD TOO STRONG | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/dollar-declines-for-a-second-day-criticism-of-us-renewed-abroad.html | DOLLAR DECLINES TOR A SECOND DAY | True | By Clyde H. Farnsworth;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mdaniels-signed-by-nbas-sonics-rookie-gets-sixyear-pact-after.html | M'DANIELS SIGNED BY N.B.A.'S SONICS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mrs-reuben-bakenhu8.html | MRS. REUBEN BAKENHUS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/vatican-alters-rule-for-adult-converts.html | VATICAN ALTERS RULE FOR ADULT CONVERTS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/army-rotc-for-coeds.html | Army R.O.T.C. for Coeds | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/publishers-weekly-reviews-its-100-years.html | Publishers Weekly Reviews Its 100 Years | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/coloristic-variety-by-davis-on-violin.html | COLORISTIC VARIETY BY DAVIS ON VIOLIN | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/orantes-upsets-richey-by-61-64-graebner-also-advances-in-national.html | ORANTES UPSETS RICHEY BY 6â€šÃ„Â°1, 6â€šÃ„Â°4 | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/state-officials-not-covered-by-job-bias-bill-in-senate.html | State Officials Not Covered By Job Bias Bill in Senate | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/food-both-sublime-and-substandard.html | Food Both Sublime and Substandard | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/haker-norway-wins-in-skiing-rossattmignod-france-2d-in-canadian-cup.html | HAKER NORWAY WINS IN SKIING | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/voices-for-mcgovern.html | Voices for McGovern | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/solitron-says-some-votes-for-it-may-be-revoked.html | Solitron Says Some Votes For It â€šÃ„Â²May Be Revokedâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/canada-says-she-will-seek-improved-trade-relations-with-us.html | Canada Says She Will Seek Improved Trade Relations With U.S. | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/lindsay-is-greeted-by-200-as-li-headquarters-opens.html | Lindsay Is Greeted by 200 As L.I. Headquarters Opens | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/rockefeller-leaves-100000-tip.html | Notes on People | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/strong-advance-in-the-2d-half-of-1971-puts-profit-ahead-4-record.html | Strong Advance in the 2d Half of 1971 Puts Profit Ahead 4% | True | By Clare M. Reckert | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/frederic-jay-wells.html | FREDERIC JAY WELLS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/a-lastminute-addition-first-ladys-beautician.html | A Lastâ€šÃ„Â²Minute Addition: First Lady's Beautician | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/us-marshal-confirmed.html | U.S. Marshal Confirmed | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/the-bounds-of-ingratitude.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/2-gis-killed-in-week.html | 2 G.I.'s Killed in Week | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/music-a-wolpe-tribute-composer-at-concert-receives-ovation.html | Music: A Wolpe Tribute | True | By Donal Henahan | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/quiet-seems-to-prevail-at-truce-line-in-punjab.html | Quiet Seems to Prevail At Truce Line in Punjab | True | By James P. Sterea;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/what-is-there-to-talk-about.html | Mr. Nixon and Mr. Mao: II; What Is There to Talk About?â€šÃ„Â´ | True | By Ross Terrill | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/uptum-indicated-in-business-loans-gains-here-and-in-chicago-are.html | UPTURN INDICATED IN BUSINESS LOANS | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/rucks-rout-royals-abduljabbar-stars.html | RUCKS ROUT ROYALS; ABDUL-JABBAR STARS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/francis-zetterberg.html | FRANCIS ZETTERBERO | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/many-cautions-on-dock-strikes-wams-pay-board-of-more-if-accords.html | MANY CAUTIONS ON DOCK STRIKES | True | By Damon Stetson;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/financing-housing.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/winter-storm-watch-is-issued-for-tonight.html | â€šÃ„Â²Winter Storm Watchâ€šÃ„Â´ Is Issued for Tonight | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/consolidated-gas-shows-higher-net.html | CONSOLIDATED GAS SHOWS HIGHER NET | True | | 2000-01-21 | RE0000817335 | B00000728620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mets-case-rests-on-koosmans-arm-lefthander-hopes-to-land-one-of-3.html | El'sâ€šÃ„Â´ CASE RESTS ON KOOSMAN'S ARM | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/murphy-asks-for-federal-help-in-hunt-for-policemens-killers-murphy.html | Murphy Asks for Federal Help In Hunt for Policemen's Killers | True | By Michael T. Kaufman | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/kosciusko-is-appointed-french-envoy-to-us.html | Kosciusko Is Appointed French Envoy to U.S. | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/garden-echoes-with-18-rah-rah-rahs-for-tradition-18-rah-rah-rahs.html | Garden Echoes With 18 Rah, Rah, Rahs for Tradition | True | By Steve Cady | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/dyce-takes-hot-streak-into-garden-tonight.html | Dyce Takes Hot Streak Into Garden Tonight | True | By Neil Amdur | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/rites-for-george-benrieyan.html | Rites for George Benrieyan | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/amaya-named-head-of-cultural-center.html | AMAYA NAMED HEAD OF CULTURAL CENTER | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/phone-workers-ordered-to-return-to-work-today.html | Phone Workers Ordered To Return to Work Today | True | By Rudy Johnson | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/baked-red-snapper-with-oriental-touch.html | Baked Red Snapper With Oriental Touch | True | By Jean Hewitt | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/businessmen-of-us-and-europe-to-meet.html | BUSINESSMEN OF U.S. AND EUROPE TO MEET | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/soviet-endorses-uschina-reconciliation-if-it-is-not-directed.html | Soviet Endorses U.S.â€šÃ„Â³China Reconciliation if It Is Not Directed Against Russians | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/proxmire-scores-navy-claims-payment.html | Proxmire Scores Navy Claims Payment | True | By Richard Within | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/woman-nominated-to-att-board-woman-candidate-for-att-board.html | Woman Nominated to A.T.&T. Board | True | By Gene Smith | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/bridge-boardamatch-scoring-is-set-for-team-event-here-monday.html | Bride: For Team Event Here Monday Boardâ€šÃ„Â²aâ€šÃ„Â³Match Scoring Is Set | True | BY Alan Truscorr | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/front-page-1-no-title.html | LOVE | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/3300-autos-driven-to-capital-in-protest-3300-cars-in-the-capital.html | 3,300 Autos Driven To Capital in Protest | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/fastmail-routes-added.html | Fastâ€šÃ„Â³Mail Routes Added | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/scars-at-the-tropic-of-cancer.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/egypt-said-to-oust-russian-over-slur-to-armed-forces.html | Egypt Said to Oust Russian Over Slur to Armed Forces | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/soviet-employe-at-the-un-indicted-on-spy-charges.html | Soviet Employe at the U.N. Indicted on Spy Charges | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/outsider-is-chosen-for-company-post.html | Outsider Is Chosen for Company Post | True | By John J. Abele | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/us-judge-forbids-dumping-of-sludge-along-jersey-coast-sludge.html | U.S. Judge Forbids Dumping of Sludge Along Jersey Coast | True | By Ronald Sullivan;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/stepchild-of-the-state.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/american-standard-shifts-land-and-shelter-units.html | American Standard Shifts Land and Shelter Units | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/suspect-killed-by-companion.html | Suspect Killed by Companion | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/a-mining-company-sued-on-pollution.html | A MINING COMPANY SUED ON POLLUTION | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/rangers-triumph-over-kings-by-64-hadfield-line-gets-9-points.html | RANGERS TRIUMPH OVER KINGS BY 64 | True | By Deane McGowen;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/but-dont-bet-on-it.html | But Don't Bet on It | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/6-charged-with-defrauding-25-banks-of-145million.html | 6 Charged With Defrauding 25 Banks of 614.5â€šÃ„Â³Million | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/paris-police-recover-stolen-picasso-painting.html | Paris Police Recover Stolen Picasso Painting | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/penn-central-gets-bid-on-properties.html | PENN CENTRAL GETS BID ON PROPERTIES | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/4-bergen-towns-sued-on-housing-building-ban-sought-unless-the-poor.html | 4 BERGEN TOWNS SUED ON HOUSING | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/the-cleveland-led-by-gibson-offers-littleknown-work.html | The Cleveland, Led By Gibson, Offers Littleâ€šÃ„Â³Known Work | True | By Allen Hughes | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/penguins-beat-sabres-20.html | Penguins Beat Sabres, 2â€šÃ„Â³0 | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/laver-and-okker-gain.html | Laver and Okker Gain | True | | 2000-01-21 | RE0000817335 | B00000728620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/woman-gets-justice-post.html | Woman Gets Justice Post | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/aston-martin-acquired.html | Aston Martin Acquired | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mayfield-performs-on-bill-with-exuma.html | MAYFIELD PERFORMS ON BILL WITH EXUMA | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/williams-carnival-gets-a-lift.html | News of Skiing | True | BY Michael Strauss | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/miss-davis-faces-trial-on-feb-28-judge-denies-defense-bid-for-a.html | MISS DAVIS FACES TRIAL ON FEB. 28 | True | By Earl Caldwell;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/an-odd-musical-assortment-proves-agreeable.html | An Odd Musical Assortment Proves Agreeable | True | By Raymond Ericsort | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/3-pitchers-sign-yank-contracts-stottlemyre-peterson-and-magnuson.html | 3 PITCHERS SIGN YANK CONTRACTS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/dr-boris-g-yegorov-79-soviet-neurosurgeon-dies.html | Dr. Boris G. Yegorov, 79, Soviet Neurosurgeon, Dies | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/monday-a-postal-holiday.html | Monday a Postal Holiday | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/resister-of-greek-domination-makarios.html | Man in the News | True | By Peter Grose;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/honor-to-fdr.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/albany-session-labeled-do-nothing.html | Albany Session Labeled â€šÃ„Â²Do Nothingâ€šÃ„Â | True | By Alfonso A. Narvaez;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/china-show-tvs-biggest-since-man-reached-moon.html | China Show TVs Biggest Since Man Reached Moon | True | By John J. O'Connor | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/national-ballet-dances-its-repertory-fine-choreography-in-three.html | National Ballet Dances Its Repertory | True | By Clive Barnes | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/toll-collectors-turn-down-pact-triborough-workers-reject-fact.html | TOLL COLLECTORS TURN DOWN PACT | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/back-on-the-line.html | Back on the Line | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/dr-douglas-lake-weds-miss-talbott.html | Dr. Douglas Lake Weds Miss Talbott | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/time-inc-increases-earnings-for-year-reversing-trend.html | Time Inc. Increases Earnings for Year, Reversing Trend | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/soviet-agrees-to-new-talks-on-lendlease-debt-of-45-lendlease-talks.html | Soviet Agrees to New Talks On Lendâ€šÃ„Â²Lease Debt of â€šÃ„Â²45 | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/avantgarde-cartoons-at-the-whitney-animation-festival-on-through.html | Avantâ€šÃ„Â²Garde Cartoons at the Whitney | True | By Howard Thompson | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/a-speedier-dispatch-system-for-ambulances-set-for-march.html | A Speedier Dispatch System For Ambulances Set for March | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/our-message-to-hanoi.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/agnes-blancke-noyes-dies-a-painter-of-watercolors.html | Agnes Blanch Noyes Dies; A Painter of Waterâ€šÃ„Â²Colors | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/role-is-defended-by-ruckelshaus-environmental-chief-denies-loss-of.html | ROLE IS DEFENDED BY RINKEISITAUS | True | By E. W. Kenworthy; Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/2-musk-oxen-are-going-to-china-as-nixon-gifts.html | 2 Mush Oxen Are Going To China as Nixon Gifts | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/broadcast-credit-association-weighed.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/black-report-gets-a-mixed-review.html | â€šÃ„Â²Black Reportâ€šÃ„Â´ Gets a Mixed Review | True | By Grace Lichtenstein | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/edgar-p-feeley-79-of-baseball-giants.html | EDGAR P. FEELEY, 79, OF BASEBALL GIANTS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/seoul-weighs-saigon-request.html | Seoul Weighs Saigon Request | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/ford-disputes-claim.html | Ford Disputes Claim | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/whites-protest-li-segregation-tell-commack-school-board-its.html | WHITES PROTEST LI. SEGREGATION | True | By David A. Andelman;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/the-presidents-departure-statement.html | The President's Departure Statement | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/house-of-commons-narrowly-backs-entry-in-market-bill-is-approved-in.html | ROUSE OF COMMONS NARROWLY BACKS ENTRY IN MARKET | True | By Anthony Lewis;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/pentagon-to-press-for-new-submarine.html | PENTAGON TO PRESS FOR NEW SUBMARINE | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/tokyo-stocks-set-high.html | Tokyo Stooks Set High | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/-no-fault-assessed.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/lost-in-the-stars-will-be-here-in-april.html | â€šÃ„Ã²Lost in the Starsâ€šÃ„Ã´ Will Be Here in April | True | By Louis Talta | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/italian-newsman-set-free-after-6-weeks-in-czech-jail.html | Italian Newsman Set Free After 6 Weeks in Czech Jail | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/vida-and-charley.html | Sports of The Times | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/hassler-killed-at-daytona-in-crash-involving-12-cars-hassler-is.html | Hassler Killed at Daytona In Crash Involving 12 Cars | True | By John S. Radosta;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/adman-will-establish-skinsees-company.html | Advertising | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/15c-fare-charged-on-bus-as-cabbies-fight-gypsies.html | 15c Fare Charged on Bus As Cabbies Fight Gypsies | True | By John Corry | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/market-place-fund-manager-scans-market.html | Market Place: Fcuannds Manager Scans Market | True | By Robert Metz | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/abm-compromise-with-sovietseen-limit-of-150-to-200-missiles-for.html | ABM COMPROMISE WITH SOVIET SEEN | True | By Bernard Gwertzmnn;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/house-234-to-127-votes-to-expand-fight-on-poverty-5billion-bill.html | HOUSE, 234 10 1427, VOTES TO EXPAND FRI ON POVERTY | True | By Iviarjorie Hunter;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/keplers-odd-genius-intrigues-scholars-keplers-genius-intrigues.html | Kepler's Odd Genius Intrigues Scholars | True | By Robert Reinhold;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/chinese-press-is-giving-little-space-to-visit.html | Chinese Press Is Giving Little Space to Visit | True | By Tan Stewart;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/chile-is-in-default-on-us-bank-loans.html | Chile Is in Default On U.S. Bank Loans | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/city-agency-demonstrates-240000-gas-turbine-car.html | City Agency Demonstrates $ 240 000 Gas Turbine Car | True | By David Bird | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/us-refuses-hoffa-role-in-puerto-rico-as-strike-mediator.html | U.S. Refuses Ho flu Role in Puerto Rico As Strike Mediator | True | By Irving Spiegel | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/blackedout-britain-pins-hopes-on-a-report-today.html | Blackedâ€šÃ„Ã²Out Britain Pins Hopes on a Report Today | True | By Alvin Smister;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/58-back-muskie-in-new-hampshire-poll.html | 58% Back Muskie in New Hampshire Poll | True | By Sylvan Fox;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/crum-forster-reports-a-sharp-gain-in-earnings.html | Crum | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/books-are-closed-on-worlds-fair.html | Books Are Closed On World's Fair | True | By Martin Arnold | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/but-net-for-year-drops-57-17million-loss-is-main-cause-singer.html | But Net Mr Year Drops 5.7% â€šÃ„Ã®$17.1ffillion Loss Is Main Cause | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/oneparty-cabinet-is-formed-in-italy-approval-in-doubt.html | Oneâ€šÃ„Ã²Party Cabinet Is Formed in Italy; Approval in Doubt | True | By Paul Hofmann;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/vw-claims-production-record-but-ford-spokesman-disputes-it-output.html | VW Claims Production Record, But Ford Spokesman Disputes It | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/us-ends-its-steppedup-raids-on-north.html | U. S. Ends Its Steppedâ€šÃ„Ã²Up Raids on North | True | By Craig R. Whitney;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/warriors-and-philosophers.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/rail-tonmileage-up.html | Rail Tonâ€šÃ„Ã²Mileage Up | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/dilts-awaits-bid-by-cahill-to-resume-job.html | Dilts Awaits Bid by Cahill to Resume Job | True | By Richard J.h. Johnston;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/texas-increasing-crudeoil-output-sets-march-producing-rate-at.html | TEXAS INCREASING CRUDEâ€šÃ„Ã²OR OUTPUT | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/ginzburg-begins-3year-term-for-1963-obscenity-conviction.html | Ginzburg Begins 3â€šÃ„Ã²Year Term For 1963 Obscenity Conviction | True | By Donald Janson;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/rumania-says-general-reported-shot-lost-rank.html | Rumania Says General, Reported Shot, Lost Rank | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/cairo-lays-unrest-to-israeli-agents-sadat-says-3-are-accused-of.html | CAIRO LAYS UNREST TO ISRAELI AGENTS | True | By Raymond H. Anderson;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/violence-and-restraint-in-north-ireland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/20-nations-would-accept-east-germany-at-meeting.html | 20 Nations Would Accept East Germany at Meeting | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/common-ground.html | â€šÃ„Ã²Common Groundâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/soybean-futures-in-heavy-demand-buying-ascribed-to-possible.html | SOYBEAN FUTURES IN HEAVY DEMAND | True | By Thomas W. Ennis | 2000-01-21 | RE0000817335 | B00000728620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/barrett-jacobs.html | BARRETT JACOBS | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/severance-urged-in-berrigan-case-pakistani-asks-to-move-his-trial.html | SEVERANCE URGED IN BERRIGAN CASE | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/henry-e-kelley-77-senior-law-partner.html | HENRY E. KELLEY, 77, SENIOR LAW PARTNER | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/moroccos-ruler-agrees-to-give-up-some-powers.html | Morocco's Ruler Agrees To Give Up Some Powers | True | By Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/highway-program-of-the-future.html | Highway Program of the Future? | True | By Angus MacBeth | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/the-proceedings-in-the-un-today-feb-18-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/cairo-editor-assails-the-us-says-talks-would-be-a-trap.html | Cairo Editor Assails the U.S.; Says Talks Would Be a â€šÃ„Ã´Trapâ€šÃ„Ã¨ | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/aborting-abortions.html | Aborting Abortions | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/pentagon-aide-says-soviet-has-the-edge-in-several-weapons.html | Pentagon Aide Says Soviet Has the Edge In Several Weapons | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/laos-refugees-keep-us-aides-busy.html | Laos Refugees Keep U.S. Aides Busy | True | By Gloria Emerson;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/what-is-robert-coles-saying.html | Books of The Times | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/mr-nixons-attorney-general.html | Mr. Nixon's Attorney General | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/bruins-defeat-flyers-by-41-esposito-scores-3-goals-to-raise-his.html | BRE DEFEAT FLYERS BY 4â€šÃ„Ã¨1 | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/us-grand-jury-date-for-irvings-put-off.html | U.S. Grand Jury Date for Irvings Put Off | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/train-hits-overpass-new-autos-are-ruined.html | Train Hits Overpass, New Autos Are Ruined | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/citys-police-given-thankyou-dinner-by-chinese-mission-city.html | City's Police Given Thankâ€šÃ„Ã´You Dinner By Chinese Mission | True | By Israel Shenker | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/belmonte-just-misses-victory-day-at-races.html | Belmonte Just Misses 6â€šÃ„Ã¨Â°Victory Day at Races | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/iraqi-group-ends-soviet-visit-receives-promise-of-more-aid.html | Iraqi Group Ends Soviet Visit; Receives Promise of More Aid | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/troy-reports-warning-on-redistricting.html | Troy Reports Warning on Redistricting | True | By Francis X. Clints;Special to The New York Times | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/photographer-terrified-her-mrs-onassis-testifies-at-trial.html | Photographer Terrified Her, Mrs. Onassis Testifies at Trial | True | By Max H. Seigel | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/official-silence-in-israel.html | Official Silence in Israel | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-18 | 1972-02-18 | https://www.nytimes.com/1972/02/18/archives/black-school-ban-in-carolina-upheld.html | BLACK SCHOOL BAN IN CAROLINA UPHELD | True | | 2000-01-21 | RE0000817335 | B00000728620 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/redemption-plan-set.html | Redemption Plan Set | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/suns-win-8th-straight.html | Suns Win 8th Straight | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/california-court-in-61-vote-bars-death-sentences-holds-penalty-is.html | CALIFORNIA COURT, IN 64 VOTE, BARS DEATH SENTENCES | True | By Earl Caldwell;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/spanked-boy-gets-19000.html | Spanked Boy Gets $19,000 | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/photographer-tells-the-court-his-story.html | Photographer Tells the Court His Story | True | By Max R. Seigel | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/moroccan-parties-protest-the-decision-on-charter.html | Moroccan Parties Protest the Decision on Charter | True | By Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/airlinerun-tour-of-disney-world-called-too-costly.html | Airlineâ€šÃ„Ã´Run Tour of Disney World Called Too Costly | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/taxi-generation-gap.html | Taxi Generation Gap | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/boulez-conducts-vareses-arcana-part-of-audience-leaves-mozart-also.html | BOULEZ CONDUCTS VA.RESE'S ARCANAâ€šÃ„Ã´ | True | By Donal Henatian | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/idil-biret-displays-versatility-on-piano-in-tully-hall-recital.html | Mil Bird Displays Versatility on Piano In Tully Hall Recital | True | By Allen Hughes | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/communists-assail-nixons-trip-as-party-convention-opens-here.html | Communists Assail Nixon's Trip as Party Convention Opens Here | True | By Peter Kiiiss | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/the-presidents-reception.html | The President's Reception | True | By Gerald Tannebaum | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/warrant-issued-in-police-slaying-gunman-shot-and-captured-in-st.html | WARRANT ISSUED IN POLICE SLAYING | True | By Robert D. McFadden | 2000-01-21 | RE0000817338 | B00000728625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/brazil-military-court-frees-publisher.html | Brazil Military Court Frees Publisher | True | By Joseph Novitski;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/blackpool-doctor-is-charged-with-stabbing-death-of-girl-4.html | Blackpool Doctor Is Charged With Stabbing Death of Girl. | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pasarell-defeats-stolle.html | Pasarell Defeats Stolle | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/max-miller-lawyer-dies-head-of-benevolent-groups.html | Max Miller, Lawyer, Dies; Head of Benevolent Groups | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/deaf-man-robbed-2-jailed.html | Deaf Man Robbed, 2 Jailed | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/moscow-holds-parley-on-farm-crisis.html | Moscow Holds Parley on Farm Crisis | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/peking-sums-up-its-differences-with-us-policy-article-accuses.html | PEKING SUMS UP ITS DIFFERENCES WITH U.S. POLICY | True | By Tillman Durdin;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/new-heyerdahl-goal.html | Notes on People | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/damage-from-trade-deficits.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/passion-for-new-york.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/quixote-given-by-city-ballet-modern-sensibility-marks-work-by.html | QUIXOTE GIVEN BY CITY BEET | True | By Anna Kisselgoff | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/edward-e-myers-dead-at-70-herald-tribune-vender-in-paris.html | Edward E. Myers Dead at 70; Herald Tribune Vender in Paris | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pacer-dies-in-stall.html | Pacer Dies in Stall | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/marquette-star-quits-team-in-junior-year-nets-sign-chones-for.html | Star quits â€šÃ„Â°Team in Junior Year | True | By Leonard Roppett;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/a-citystate-commission.html | A Cityâ€šÃ„Â°State Commission | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mondale-speech-excerpts.html | Mondale Speech Excerpts | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/warprotesting-priest-loses-post-in-camden.html | Warâ€šÃ„Â°Protesting Priest Loses Post in Camden | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/7-drug-smugglers-are-sentenced-here.html | 7 DRUG SMUGGLERS ARE SENTENCED HERE | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/talks-progress-at-newark-news-pressmen-reach-tentative-accord-with.html | TALKS PROGRESS AT NEWARK NEWS | True | By Rudy Johnson;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bridge-sympathy-is-given-to-player-for-bad-luck-in-game-choice.html | Bridge: Sympathy Is Given to Player For Bad Luck in Game Choice | True | BY Alan Truscott | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/the-wrecker.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/lakers-overcome-errors.html | Lakers Overcome Errors | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/miss-davis-seeks-bail.html | Miss Davis Seeks Bail | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/allison-is-victor-in-daytona-race-he-takes-250mile-event-and-purse.html | ALLISON IS VICTOR IN DAYTONA RACE | True | By John S. Radosta; Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/presidents-jetliner-carries-small-clinic.html | President's Jetliner Carries Small Clinic | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/cavaliers-win-end-skid.html | Cavaliers Win, End Skid | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/taipei-can-coexist-with-peking.html | Taipei Can Coexist With Peking | True | By John K. Fambank | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/us-wont-comment-on-cairo-spy-report.html | U.S. WON'T COMMENT ON CAIRO SPY REPORT | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/army-begins-courtsmartial-stemming-from-georgia-riot.html | Army Begins Courtsâ€šÃ„Â°Martial Stemming From Georgia Riot | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/kinds-of-graffiti.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/leon-j-rubinstein-83-a-motionpicture-pioneer.html | Leon J. Rubinstein, 83, A Motionâ€šÃ„Â°Picture Pioneer | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/market-place-relief-is-urged-for-little-guys.html | Market Place: Relief Is Urged For Little Guys | True | Robert Metz | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/defense-fund-cheered.html | Defense Fund Cheered | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pay-boards-chief-is-sued-by-machinists-over-wages.html | Pay Board's Chief Is Sued By Machinists Over Wages | True | | 2000-01-21 | RE0000817338 | B00000728625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/cup-skiing-at-banff-is-won-by-haaker-and-miss-lafforgue.html | Cup Skiing at Banff Is Won by Haaker And Miss Lafforgue | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/firehouse-tv-set-stolen.html | Firehouse TV Set Stolen | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/dartmouth-leads.html | DARTMOUTH LEADS | True | By Michael Strauss;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mccarthy-finds-students-have-changed-since-68.html | McCarthy Finds Students Have Changed Since â€šÃ„Â¶68 | True | By Paul Delaney;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/st-paul-protesters-shove-yevtushenko-from-college-stage.html | St. Paul Protesters Shove Yevtushenko From College Stage | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/jewish-chaplains-held-vital-need-new-commission-head-bids-rabbis.html | JEWISH CHAPLAINS HEED VITAL NEED | True | By Irving Spiegel | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/coast-dockers-vote-end-of-long-strike-grain-accord-is-set.html | Coast Dockers Vote End of Long Strike; Grain Accord Is Set | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/party-gives-sadat-c0nfidence-vote-arab-socialist-union-parley-on.html | PARTY GIVES SADAT CONFIDENCE VOTE | True | BY Raymond H. Anderson;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/italian-cabinet-is-sworn-amid-political-disputes.html | Italian Cabinet Is Sworn Amid Political Disputes | True | By Paul Hofmann;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/chief-in-newburgh-is-one-of-3-indicted.html | CHIEF IN NEWBURGH IS ONE OF 3 INDICTED | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/kenneth-f-fagan.html | KENNETH F, FAGAN | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/comissiona-steps-in-to-conduct-clevelanders-in-work-by-husa.html | Comissona Steps In to Conduct Clevelanders in Work by Husa | True | By Raymond Ericson | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/treigle-out-for-spring.html | Treigle Out for Spring | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bus-plunge-into-nile-canal-kills-70-mostly-students.html | Bus Plunge Into Nile Canal Kills 70, Mostly Students | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/fund-set-for-liu-library.html | Fund Set for L.I.U. Library | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/navy-bars-study-at-15-universities-wont-let-officers-attend-schools.html | NAVY BARS STUDY AI 15 UNIVERSITIES | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/another-witness-is-called-in-case-of-book-on-hughes.html | Another Witness Is Called In Case of Book on Hughes | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/eximbank-curtails-credits-for-chile-debt-dispute-cited.html | Eximbank Curtails Credits for Chile; Debt Dispute Cited | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/gerard-j-vesta.html | GERARD J. VESTA | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/9-short-films-with-medina-bartlett-seems-a-major-talent.html | Screen: | True | By Roger Greenspun | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/rockefeller-seen-aiding-democrats-orange-sees-a-nixon-loss-with.html | ROCKEFELLER SEEN AIDING DEMOCRATS | True | By James F. Clarity;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bank-rule-proposed.html | Bank Rule Proposed | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bonanno-jr-seized-in-conspiracy-case.html | BONANNO JR. SEIZED IN CONSPIRACY CASE | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/nixon-in-china-a-political-pilgrim.html | Nixon in Chinaâ€šÃ„Â®A Political Pilgrim | True | By Vincent P. Micedi | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/dont-frighten-the-plants.html | Don't Frighten the Plants | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/oltun-says-he-is-doubtful-administrations-policy-will-achieve-goals.html | Oltun Says He Is Doubtful Administration's Policy Will Achieve Goals | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/state-court-reform-awaits-1970-panels-first-report-state-court.html | State Court Reform Awaits 1970 Panel's First Report | True | By Lesley Oelsner | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/new-play-set-for-east-side.html | New Play Set for East Side | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/marble-tables-and-chromed-steel-still-room-for-both.html | Shop Talk | True | By Rita Reif | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/china-follows-stalins-pattern-in-industrialization-program.html | China Follows Stalin's Pattern In Industrialization Program | True | By Harry Schwartz | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/the-angels-sing.html | Sports of The Times | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/stopover-in-anchorage.html | Stopover in Anchorage | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/rifle-thief-pleads-guilty.html | Rifle Thief Pleads Guilty | True | | 2000-01-21 | RE0000817338 | B00000728625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/spectacle-and-substance.html | Spectacle and Substance | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/seduction-of-inga-at-the-new-embassy.html | Seduction of Inga' at the New Embassy | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/incos-miners-irked-by-layoffs-miners-for-inco-irked-by-layoffs.html | Inco's Miners Irked by Layoffs | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/painful-steps-toward-europe.html | Painful Steps Toward Europe | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mondale-appeals-for-end-of-efforts-to-bar-busing-mondale-urges.html | Mondale Appeals for End Of Efforts to Bar Busing | True | By John Berbers;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/wilson-bids-heath-yield-on-market-or-call-election.html | Wilson Bids Heath Yield on Market or Call Election | True | By Anthony Lewis;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/father-visits-bombing-suspect-in-jail.html | Father Visits Bombing Suspect in Jail | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/sales-exceeded-by-fund-cashins-but-margin-is-shown-only-when.html | SALES EXCEEDED BY FUND CASHâ€¦â€INS | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/ecuador-again-the-army.html | Ecuador: Again the Army | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/blancass-10underpar-61-for-131-total-leads-by-4-shots-at-phoenix.html | Blancas's 10â€¦â€Underâ€¦â€Par 61 for 131 Total Leads by 4 Shots at Phoenixâ€¦â€ | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mrs-frank-mquigan.html | MRS. FRANK M'OUIGAN | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/berrigan-lawyer-bars-mistrial-says-he-believes-jury-is-fair.html | Berrigan Lawyer Bars Mistrial, Says He Believes Jury Is â€¦â€Fairâ€¦â€ | True | By Homer Mgart;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mets-pitching-rotation-seaver-4-question-marks.html | Metsâ€¦â€ Pitching Rotation: Seaver, 4 Question Marks | True | By Joseph Durso;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mgovern-lindsay-back-abzug-district.html | IMOVERN, LINDSAY BACK ABZUG DISTRICT | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/stock-markets-closed.html | Stock Markets Closed | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/the-inner-circle-moves-toward-accepting-women.html | The Inner Circle Moves Toward Accepting Women | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/shilling-may-be-dead-but-its-still-around.html | The Talk of Portobello Road | True | By Michael Stern;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/miss-casals-gains-final.html | Miss Casals Gains Final | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/streets-closed-by-water-main-break-at-times-sq-to-open-tuesday.html | Streets Closed by Water Main Break at Times Sq. to Open Tuesday | True | By Frank J. Prial | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/the-4inch-heel-returns-but-this-time-its-for-men.html | The 4â€¦â€Inch Heel Returnsâ€¦â€But This Time It's for Men | True | By Angela Taylor | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/faa-discloses-union-vote.html | F.A.A. Discloses Union Vote | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/antiques-chinas-finds.html | Antiques: China's Finds | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/casey-says-sec-weighs-a-spur-to-venture-capital.html | Casey Says S.E.C. Weighs A Spur to Venture Capital | True | By Eileen Shanahan;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/dr-eugene-rasko.html | DR. EUGENE RASKO | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/mrs-gilbert-e-fulleri.html | MRS. GILBERT E. FULLER | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/graeber-beaten-in-us-tennis-play-rahim-of-pakistan-records-64-46.html | GRAEBER BEATEN IN U.S. TENNIS PLAY | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/company-in-queens-with-slot-machines-raided-by-the-police.html | Company in Queens With Slot Machines Raided by the Police | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/rangers-tie-22-on-ratelle-goal.html | RANGERS TIE, 2â€¦â€2, ON RATELLE GOAL | True | By Deane McGowen;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/peking-drafting-best-chefs-to-prepare-delicacies-for-us-visitors.html | Peking Drafting Best Chefs to Prepare Delicacies for U.S. Visitors | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/democrats-again-denied-equal-television-time.html | Democrats Again Denied Equal Television Time | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/angkor-gain-reported.html | Angkor Gain Reported | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/market-bloc-lists-priorities-for-union.html | MARKET BLOC LISTS PRIORITIES FOR UNION | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/rookie-paces-bulls.html | Rookie Paces Bulls | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/dioguardi-kinship-denied.html | Dioguardi Kinship Denied | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/e-42d-st-candy-shop-again-shooting-site.html | E. 42D ST. CANDY SHOP AGAIN SHOOTING SITE | True | | 2000-01-21 | RE0000817338 | B00000728625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/miners-chiefs-in-britain-accept-strike-settlement-miners-leaders-in.html | Minersâ€šÃ„Â´ Chiefs in Britain Accept Strike Settlement | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/offensive-in-laos.html | Offensive in Laos | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/meter-maid-held-as-bribe-suspect-husband-is-also-accused-of-2500.html | METER MAID HELD AS BRIBE SUSPECT | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/nixon-clears-aid-for-pakistan-bar-by-congress-deemed-void.html | Nixon Clears Aid for Pakistan; Bar by Congress Deemed Void | True | By Benjamin Welles;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/brooks-hays-to-run.html | Brooks Hays to Run | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/study-aides-voice-misgivings-about-report-on-tv-violence-study.html | Study Aides Voice Misgivings About Report on TV Violence | True | By Linda Charlton | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/meriwether-washington-run-dead-heat-in-sprint-meriwether-tied-on.html | Meriwether, Washington Run Dead Heat in Sprint | True | By Neil Amdur | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/taipei-hides-its-nervousness-at-trip-and-puts-its-trust-in-us.html | Taipei Hides its Nervousness at Trip And Puts Its Trust in U.S. Promiseg | True | By Donald H. Shapiro;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/when-the-fda-errs.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/ruckelshaus-sees-distrust-of-government-growing.html | Ruckelshaus Sees Distrust Of Government Growing | True | By E. W. Kenworthy;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/-subject-to-breakdowns.html | â€šÃ„Â´Subject to Breakdownsâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/auto-production-advances-for-week.html | AUTO PRODUCTION ADVANCES FOR WEEK | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/colonels-defeat-cougars-119111.html | COLONELS DEFEAT COUGARS, 119â€šÃ„Â¨111 | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/2-fined-for-shooting-eagles.html | 2 Fined for Shooting Eagles | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/ulster-legislators-in-moderate-party.html | ULSTER LEGISLATORS IN MODERATE PARTY | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/lock-system-uses-a-hologram-patents-lock-and-key-is-based-on-a.html | Patents of the Week | True | By Stacy V. Jones;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/george-rifkin-dies-labor-lawyer-65.html | GEORGE RIFKIN DIES; LABOR LAWYER, 65 | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pollution-unit-proposes-law-on-uranium-waste.html | Pollution Unit Proposes Law on Uranium Waste | True | By Anthony Ripley;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/us-report-says-top-drug-problem-is-alcohol-abuse-lives-of-9-million.html | U.S. REPORT SAYS TOP DRUG PROBLEM IS ALCOHOL ABUSE | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/murphy-promotes-dynamic-duo.html | MurphyPromotes Dynamic Duo | True | By Deirdre Carmody | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/2-die-in-school-bus-crash.html | 2 Die in School Bus Crash | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/princeton-downs-yale-five-7360.html | PRINCETON DOWNS YALE FIVE, 73â€šÃ„Â¨60 | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/ncaa-selectors-eying-villanova-duquesne-fives.html | N.C.A.A. Selectors Eying Villanova, Duquesne Fives | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/stauffer-chemical-sets-a-price-rise.html | STAUFFER CHEMICAL SETS A PRICE RISE | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/13000acre-wilderness-tract-in-adirondacks-given-to-state.html | 13,000â€šÃ„Â¨Acre Wilderness Tract In Adirondacks Given to State | True | By Alfonso A. Narvaez;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/debt-limit-and-construction.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/rockets-conquer-braves.html | Rockets Conquer Braves | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/showstopping-at-met-new-fille-marked-by-excitement-and-fun.html | Showâ€šÃ„Â¨Stopping at Met | True | By Harold C. Schonberg | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/us-says-planes-hit-two-convoys-heavy-air-raids-continue-within.html | U.S. SAYS PLANES HIT TWO CONVOYS | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/6inch-snowfall-is-expected-here-shifting-patterns-of-storm-to-bring.html | 6â€šÃ„Â¨INCH SNOWFALL IS EXPECTED HERE | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/western-oil-units-get-faisal-warning-west-is-warned-on-oil-by.html | Western Oil Units Get Faisal Warning | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/penn-routs-brown-9066-nears-ivy-league-title.html | Penn Routs Brown, 90â€šÃ„Â¨66, Nears Ivy League Title | True | By Gordon S. White Jr.;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/naked-apes-he-says-need-a-lot-of-loving.html | Naked Apes, He says, Need a Lot of Loving | True | By Virginia Lee Warren | 2000-01-21 | RE0000817338 | B00000728625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/judge-j-warren-madden-dead-first-head-of-nlrb-was-82.html | Judge J. Warren Madden Dead; First Head of N R. B. Was 82 | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/sorcery-sails-to-victory-in-miamilucaya-race.html | Sorcery Sails to Victory In Miamiâ€šÃ„Ã²Lucaya Race | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/filth-tolerance-in-food-disclosed-us-agency-acknowledges-official.html | FILTH TOLERANCE IN FOOD DISCLOSED | True | By Grace Lichtenstein | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/aflcio-attacks-us-china-policy.html | A.F.L.â€šÃ„Ã²C.I.O. Attacks U.S. China Policy | True | By Damon Stetson;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/scout-who-inspired-rockefeller-gift-remains-cool.html | Scout Who Inspired Rockefeller Gift Remains â€šÃ„Ã²Coolâ€šÃ„Ã´ | True | By George Goodman Jr. | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/samuel-palanker.html | SAMUEL PALANKER | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/harvard-ace-ties-mark.html | Harvard Ace Ties Mark | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/javits-retreats-as-peacemaker.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/60-buses-will-be-cut-from-runs-in-brooklyn-assemblyman-says.html | 60 Buses Will Be Cut From Runs In Brooklyn, Assemblyman Says | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/dance-sleeping-beauty-washington-national-ballet-repeats-the.html | Marilyn Burr | True | By Clive Barnes | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/drinan-told-by-officer.html | Drinart Told by Officer | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/health-maintenance-units-lag-despite-nixon-plea.html | Health Maintenance Units Lag Despite Nixon Plea | True | By Lawrence K. Altman | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/wisconsin-student-burned.html | Wisconsin Student Burned | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pavarotti-thrilled-by-bravos-for-his-singing-in-mets-fille.html | Pavarotti â€šÃ„Ã²Thrilledâ€šÃ„Ã´ by Bravos For His Singing in Met's Filleâ€šÃ„Ã´ | True | By Alden Whitman | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/condors-defeat-pros.html | Condors Defeat Pros | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/treasury-aide-asks-change-in-canadaus-trade-ties.html | Treasury Aide Asks Change | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/ambrose-sets-up-drug-drive-bases-his-enforcement-teams-to-work-from.html | AMBROSE SETS UP DRUG DRIVE BASES | True | By Dana Adams Schmidt;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/officials-decry-rent-increases-ask-price-panel-to-stop-rises-in.html | OFFICIALS DECRY RENT INCREASES | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/comstat.html | Comstat | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/hartford-lists-jobless-rise.html | Hartford Lists Jobless Rise | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/wallaces-shadow-dims-muskie-campaign-train.html | Campaign Notes | True | By R. W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/the-word-and-its-many-uses.html | Books of The Times | True | By Thomas Lash | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bollingers-ramps-shown-downtown.html | Bollinger's â€šÃ„Ã²Rampsâ€šÃ„Ã´ Shown Downtown | True | By David L. Sibrey | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/arrests-said-to-block-drug-shipment-to-us.html | Arrests Said to Block Drug Shipment to U.S. | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/chicago-vote-today.html | Chicago Vote Today | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/black-liberation-army-called-mobile.html | Black Liberation Army Called Mobile | True | By Les Ledbetter | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/five-on-transport-killed-after-collision-with-a-jet.html | Five on Transport Killed After Collision With a Jet | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/art-opener-in-boston-jack-bush.html | Art Opener In Boston: Jack Bush | True | By Hilton Kramer;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/state-aide-terms-expatients-burden-to-suffolk.html | State Aide Terms Ex§â€šÃ„Ã²Patients Burden to Suffolk | True | By David A. Andelman;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bullets-beat-hawks-10681.html | Bullets Beat Hawks, 106â€šÃ„Ã´81 | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/police-assert-wife-slew-cost-unit-aide-and-then-herself.html | Police Assert Wife Slew Cost Unit Aide And Then Herself | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/bill-rates-are-mixed-at-treasury-auction.html | Bill Rates Are Mixed At Treasury Auction | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/extradition-pushed.html | Extradition Pushed | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/restoration-bill-gains.html | Restoration Bill Gains | True | | 2000-01-21 | RE0000817338 | B00000728625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/muskie-urges-floridians-to-reject-wallace.html | Muskie Urges Floridians to Reject Wallace | True | By James M. Naughton;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/a-school-in-florida-closed-after-fights.html | A SCHOOL IN FLORIDA CLOSED AFTER FIGHTS | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/clinic-uses-health-concepts-tested-in-nigeria-east-harlem-clinic.html | Clinic Uses Health Concepts Tested in Nigeria | True | By Charlayne Hunter | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pakistanis-have-a-big-refugee-problem-of-their-own-pakistan-also.html | Pakistanis Have a Big Refugee Problem of Their Own | True | By James P. Sterba;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/pact-is-reached-for-currencies-common-market-reaches-a-tentative.html | PACT IS REACHED FOR CURRENCIES | True | By Clyde H. Farnsworth;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/cardinal-gets-vatican-post.html | Cardinal Gets Vatican Post | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/nixon-on-stopover-in-hawaii-spends-day-of-study-and-rest-nixon-in.html | Nixon, on Stopover in Hawaii, Spends Day of Study and Rest | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/truck-tonmileage-shows-42-increase-for-week.html | Truck Ton‚Ä‚Ä''Mileage Shows 4.2% Increase for Week | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/amex-prices-ease-in-light-trading-but-market-index-ends-day-at-2757.html | AMEX PRICES EASE IN LIGHT TRADING | True | By Alexander R. Hammer | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/suit-over-riverdale-housing-opens.html | Suit Over Riverdale Housing Opens | True | By C. Gerald Fraser | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/sugar-futures-show-price-rise-increase-is-attributed-to-forecast-of.html | SUGAR FUTURES SHOW PRICE RISE | True | By Thomas W. Ennis | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/hughess-flight-planned-quickly-nicaragua-trip-arranged-by-exsecret.html | HUGHES'S FLIGHT PLANNED QUICKLY | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/art-a-show-that-fulfills-promises-adja-yunkerss-work-displayed-at.html | Art: A Show That Fulfills Promises | True | By John Canaday | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/chesley-h-husson-sr.html | CHESLEY H. HUSSON SR. | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/cleveland-strikers-back.html | Cleveland Strikers Back | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/us-is-developing-evasive-warhead.html | U.S. IS DEVELOPING EVASIVE WARHEAD | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/yankees-say-dimaggio-wants-job-with-club.html | Yankees Say DiMaggio Wants Job With Club | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/expert-on-alcoholism-morris-edward-chafetz.html | Man in the News | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/gnp-growth-slowed-a-bit-in-4th-quarter-as-inflation-picked-up-lag.html | G.N.P. Growth Slowed a Bit in 4th Quarter as Inflation Picked Up | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/court-voids-restriction-on-state-pension-payments.html | Court Voids Restriction On State Pension Payments | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-19 | 1972-02-19 | https://www.nytimes.com/1972/02/19/archives/30million-building-is-planned-by-ge.html | $30‚Ä‚Ä''MILLION BUILDING IS PLANNED BY G.E. | True | | 2000-01-21 | RE0000817338 | B00000728625 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bsiher-baird-plans-bridal.html | Esther Baird Plans Bridal | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/us-looks-into-profits-on-homes-us-studying-sales-of-houses-in.html | U.S. Looks Into Profits On Homes | True | By Fred Ferretti;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lost-lion-a-trick.html | Lost Lion a Trick | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/family-size-not-illegitimacy-called-the-main-reason-for-residents.html | Family Size, Not Illegitimacy, Called the Main Reason for Residents'‚Ä‚Ä´ Abortions | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/5-american-fliers-downed-last-week-displayed-in-hanoi-captured.html | 5 American Fliers, Downed Last Week, Displayed in Hanoi | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/how-a-british-city-lived-with-the-strike.html | How a British City Lived With the Strike | True | By Michael Stern;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/and-still-the-bitter-dispute-goes-on-forest-hills.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chfld-to-mrs-boardman.html | Child to Mrs. Boardman | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/how-about-lucy.html | Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/city-is-stalling-building-budget-major-projects-await-action-in.html | CITY IS STALLING BUILDING BUDGET | True | By Maurice Carroll | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/monetary-policies-draw-fire-abroad-money-policy.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ap-appoints-editor.html | AP Appoints Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/vermont-sidesteps-property-tax-controversy-bond-bank-refinances.html | Vermont Sidesteps Property Tax Controversy | True | By John H. Allan | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/false-alarms-reduced-by-intercom-on-fire-box.html | False Alarms Reduced By Intercom on Fire Box | True | By Robert Hanley | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mill-necks-birds.html | BQLI MAILBAG | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-conland-stock-analyst-to-be-married.html | Miss Conland, Stock Analyst To Be Married | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/harris-wins-marathon.html | Harris Wins Marathon | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/draft-offices-keep-busy-biding-time-for-a-callup-resumption.html | Draft Offices Keep Busy Biding Time for a Callâ€š,Ä°Up Resumption | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/she-prods-she-prices-shes-the-democratic-vice-chairman-and-proud-of.html | She Prods, She Prices â€š,Ä® She's the Democratic Vice Chairman and Proud of | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/fergusons-band-is-a-powerhouse-young-audience-receives-jazz.html | FERGUSON'S BAND IS A POWERHOUSE | True | By John S. Wilson | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/where-science-grows-miracles.html | Where Science Grows Miracles | True | By Royce Rensiierger;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-younger-kyle-rote-chooses-soccer-rather-than-football.html | A Younger Kyle Rote Chooses Soccer Rather Than Football | True | By Alex Yannis | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/electric-trolley-bus-yielding-to-diesels-in-chicago.html | Electric Trolley Bus Yielding to Diesels in Chicago | True | By Andrew H. Malcolm;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/minnesota-swimmers-win.html | Minnesota Swimmers Win | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-millicent-mckinley-affianced.html | Miss Millicent McKinley Affianced | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/postal-unit-taking-part-in-hughesirving-inquiry.html | Postal Unit Taking Part In Hughes â€š,Ä° Irving Inquiry | True | By McCandlish Phillips | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hello-again-phones.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/10000-pupils-boycott-rockaway-schools-in-bid-for-more-classroom.html | 10,000 Pupils Boycott Rockaway Schools in Bid for More Classroom Space | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bigger-gop-role-for-blacks-urged-coalition-seeks-their-entry-into.html | BIGGER G.O.P. ROLE FOR BLACKS URGED | True | By Eivianuel Perlmutter | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-carol-sue-higgins-bride-of-j-henry-neale-j-ra-lawyer.html | Miss Carol Sue Higgins Bride Of J. Henry Neale Jr., a Lawyer | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-fivepower-world-of-richard-nixon-the-fivepower-world-of-richard.html | Th Fiveâ€š,Ä°Power W rid Of Richard Nixon | True | By James Chace | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/womens-school-gets-a-new-role-future-of-douglass-linked-with.html | WOMEN'S SCHOOL GETS A NEW ROLE | True | By Richard J. H. Johnston;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chinas-friend-edgar-snow.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/can-blood-baths-make-men-of-us.html | Movie | True | By Peter Schjeldahl | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/canada-debating-us-investment-trudeau-is-pressed-to-give.html | CANADA DEBATING U.S. INVESTMENTS | True | By Jay Walz;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/polly-osborn-married.html | Polly Osborn Married | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/but-liza-refuses-to-be-shocking-but-liza-refuses-to-be-shocking.html | But Liza Refuses To Be Shocking | True | By Guy Flatley | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/princeton-sets-back-yale-in-ivy-wrestling-16-to-15.html | Princeton Sets Back Yale In Ivy Wrestling, 16 to 15 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/us-hurdlers-0074-sets-mark-in-moscow.html | U.S. Hurdler's 0:07.4 Sets Mark in Moscow | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/headliners.html | Headliners | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/3000-youths-to-work-in-conservation-camps.html | 3,000 Youths to Work In Conservation Camps | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-fetal-warmth.html | â€š,Ä°FETAL WARMTHâ€š,Ä¹ | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/400-negroes-at-u-of-michigan-win-separate-areas-in-dorms.html | 400 Negroes at U. of Michigan Win Separate Areas in Dorms | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/inmates-locked-in-prison-after-150-refuse-to-work.html | Inmates Locked in Prison After 150 Refuse to Work | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-muzzy-plans-nuptials-in-june.html | Miss Muzzy Plans Nuptials in June | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/minorityaid-projects-show-gains.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/our-obsolete-black-list.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/rangers-at-home-to-wings-tonight-detroits-improved-attack-paced-by.html | RANGERS AT HONE TO WINGS TONIGHT | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/growing-up-in-the-forties-growing-up-in-the-forties.html | Growing Up in the Forties | True | By Richard Schwicel | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/houston-downs-south-carolina-9585-for-9th-straight-victory.html | Houston Downs South Carolina, 95â€‹â€‹â€*85, for 9th Straight Victory | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-lucy-downing-31undon-will-be-bride-of-christopher-s-biddle.html | Miss Lucy Downing Blundon. Will Be Bride of Christopher S. Biddle | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/unknown-martyr.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/new-scout-program.html | New Scout Program | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/tax-panel-to-ask-municipalities-share-publicutility-revenues.html | Tax Panel to Ask Municipalities Share Public Utility Revenues | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/article-4-no-title-from-kongos-to-elp.html | Pop | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-ethnic-crackerbarrels-of-queens-ethnic-crackerbarrels-give.html | The Etnnic Crackerbarrels ofqueens | True | By Richard F. Shepard | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/redwings-in-february.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/from-tanzania-same-coin-new-date.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/love-story-plays-the-mat-love-story-plays-the-mat.html | Movie | True | By John Gruen | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/again-the-military-ecuador.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-proell-wins-in-giant-slalom-austrian-girls-sweep-world-cup.html | MISS PROM WINS IN GIANT SLALOM | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/article-1-no-title.html | Pop | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/surrealist-fernando-botero-deflates-the-effete-and-the-elite.html | Art | True | By Peter Schjeldahl | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/motel-isnt-home-to-those-on-welfare.html | Motel Isn't Home to Those on Welfare | True | By Les Ledbetter | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ampurias-where-the-past-is-such-a-hovering-presence.html | Ampurias: â€‹â€‹â€˜Where The Past Is Such A Hovering Presenceâ€‹â€‹â€™ | True | By William A. Icrauss | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/when-catastrophe-strikes-medical-insurance.html | Science Medicine | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/why-not-grandma-moses.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/idaho-senator-and-governor-endorse-muskies-candidacy.html | Idaho Senator and Governor Endorse Muskie's Candidacy | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chilean-bill-to-curb-seizures-is-passed.html | CHILEAN BILL TO CURB SEIZURES IS PASSED | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/csonka-softens-his-criticism-of-nixon.html | About Pro Football | True | By William N. Wallace | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/members-ask-a-voice-in-hip-service.html | Members Ask a Voice in H.I.P. Service | True | By Grace Lichtenstein | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/new-hampshire-astir-on-weekends-as-youths-pour-into-work-in.html | New Hampshire Astir on Weekends as Youths Pour into Work in Campaign | True | By Bill Kovach;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dartmouth-tops-cornell.html | Dartmouth Tops Cornell | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lions-now-in-overtime.html | Lions now in Overtime | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/abominable.html | Movie Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/no-carolina-state-beats-wake-forest.html | NO. CAROLINA STATE BEATS WAKE FOREST | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/wabash-takes-mat-title.html | Wabash Takes Mat Title | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-dogood-loaf.html | The doâ€‹â€‹â€˜good loaf | True | By Jean Hewitt | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/laver-conquers-okker-in-3-sets-rosewall-is-also-semifinal-victor.html | LAVER CONQUERS OKKER IN 3 SETS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/more-aid-opposed-for-scott-inquiry-some-in-albany-say-a-feud-with.html | MORE AID OPPOSED FOR SCOTT INQUIRY | True | By William E. Farrell;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-very-grim-week-indeed-for-mr-heath-britain.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/teenage-paintin-brightens-some-lives-in-mental-wards.html | Teenâ€‹â€‹â€˜Age â€‹â€‹â€˜Paintâ€‹â€‹â€˜inâ€‹â€‹â€˙ Brightens Some Lives in Mental Wards | True | By David C. Berliner;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ukrainian-cardinal-assails-the-vatican.html | UKRAINIAN CARDINAL ASSAILS THE VATICAN | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/newarks-abbey-is-closing-after-104-years.html | Newark's Abbey Is Closing After 104 Years | True | | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/leafs-top-sabres-41.html | Leafs Top Sabres, 4â€3Ã„Ã‚Â¹1 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/frank-canosa-columbia-junior-is-fiance-of-gloria-de-aragon.html | Frank Canosa, Columbia Junior, Is Fiance of Gloria de Aragon | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/anderson-sets-shot-mark.html | Anderson Sets Shot Mark | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/i-am-papa-snap-and-these-are-my-favorite-no-such-stories-whipped-up.html | I Am Papa Snap; And These Are My Favorite No Such Stories. Whipped Up, Drawn and Dramatized by Tomi Ungerer. Unpagad. New York: Harper ez Row. $4.95. (Ages 5 to 9) | True | By Joe Flaherty | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/rampaging-wild-elephants-in-india-kill-two-villagers.html | Rampaging Wild Elephants In India Kill Two Villagers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/cadman-towers-fights-symbol-of-middleclass-housing-plight.html | Cadman Towers Fights Symbol Of Middleâ€œÃ„Ã‚Â¢Class Housing Plight | True | By Steven R. Weisman | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/marquette-tops-creighton-7061.html | MARQUETTE TOPS CREIGHTON, 70â€6Ã„Ã‚Â¹61 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/to-forgive-or-not-to-forgive-dissenters-amnesty.html | Religion | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/furor-over-a-brooklyn-principal.html | Furor Over a Brooklyn Principal | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/tennessee-swimmers-win.html | Tennessee Swimmers Win | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/state-troopers-want-pay-raise-reforms-also-high-on-list-in-contract.html | STATE TROOPERS WANT PAY RAISE | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/us-seoul-conclude-pact-in-food-for-peace-program.html | U.S., Seoul Conclude Pact In Food for Peace Program | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-nixon-letter-to-edgar-snow-is-disclosed-in-geneva.html | A Nixon Letter to Edgar Snow Is Disclosed in Geneva | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/americas-jews-by-marshall-sklare-234-pp-random-695.html | America's Jews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/brigham-young-hires-aide.html | Brigham Young Hires Aide | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sonics-will-spend-whatever-to-keep-mcdaniels-in-seattle.html | Sonics Will Spend â€˜Ã„Ã‚Â³Whateverâ€˜Ã„Ã‚Â´ To Keep McDaniels in Seattle | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/exchanging-homes-leaving-staten-island-for-the-canadian-border-pick.html | Exchanging Homes: Leaving Staten Island for the Canadian Border | True | By Paul R. Martin | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/officials-in-egypt-confer-with-grechho-and-jarring.html | Officials in Egypt Confer WithGrechho and Jarring | True | By Raymond H. Anderson;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chones-case-signals-pro-merger-drive.html | About Pro Basketball | True | By Leonard Koppett | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/waiting-for-the-enemy-offensive-view-from-saigon.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/harvard-victor-in-track-meet-benjamin-and-kleiger-set-marks-in-big.html | HARVARD VICTOR IN TRACK MEET | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/oriental-motifs-add-variety-to-5-dances-by-yuriko-company.html | Oriental Motifs Add Variety to 5 Dances By Yuriko Company | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/schenk-leads-in-world-skating-dutchman-first-in-5000-meters-at-oslo.html | Schenk Leads in World Skating | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/royals-snap-losing-streak.html | Royals Snap Losing Streak | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lippy-leos-human-chapstick.html | Sports of Tile Times | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/wings-top-penguins.html | Wings Top Penguins | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/not-for-amateurs.html | Not for Amateurs | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/athens-in-a-change-of-cyprus-strategy-delays-new-envoy.html | Athens, in a Change Of Cyprus Strategy, Delays New Envoy | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dont-just-behave-behave-trickily-dont-just-behave-behave-trickily.html | Don't Just Behave, Behave Trickily | True | By Walter Kerr | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/birth-notice-1-no-title.html | Announcements | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/im-crazy-about-elizabeth-taylor.html | Movie | True | By Foster Hirsch | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/some-cures-for-troublesome-doors.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-male-backlash.html | Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/marathon-at-miami-today-to-open-outboard-racing-season-mconnell.html | Marathon at MiamiToday to Open Outboard Racing Season | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mark-spirer-to-vted-abigail-louise-abeles.html | Mark Spirer to Wed Abigail Louise Abeles | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/manhattan-wins-8783.html | Manhattan Wins, 87â€¦Â‚Â¬83 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-sewanee-review.html | The Last Word | True | By Nash K. Burger | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ten-years-for-glenn-and-nasa.html | Ten Years for Glenn and NASA | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/vietnam-remember-what-started-it.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/i-wonder-whos-kissinger-now.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-long-march-the-epic-of-chinese-communisms-survival-by-dick.html | Six thousand miles over rivers, swamps and mountains | True | By Iambs P. Harrison | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dennis-triumphs-in-permatex-300.html | DENNIS TRIUMPHS IN PERMATEX 300 | True | By John S. Radosta;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/muskie-thrives-on-an-old-campaign-method-whistlestopping.html | Muskie Thrives on an Old Campaign Method: Whistleâ€¦Â‚Â¬Stopping | True | By James M. Naughton;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/expanding-perspectives-at-franklin-simon.html | WORLD OF SEVENTH AVE. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/enough-democracy-to-last-a-lifetime-delegates.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/heavy-construction-fund-to-award-5-scholarships.html | Heavy Construction Fund To Award 5 Scholarships | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/caldwell-named-coach.html | Caldwell Named Coach | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/is-new-business-a-boon.html | MADISON AVE. | True | By Walter W. Bregman | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/oil-showdown-venezuela-industry-consumers-may-be-hurt.html | Oil Showdown | True | By H. J. Maidenberg | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/marine-police-train-for-ticketing-at-sea.html | â€¦Â‚Â¬Marine Police Train For Ticketing at Sea | True | By James M. Staples;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/minnesota-victory-gains-big-ten-lead.html | MINNESOTA VICTORY GAINS BIG TEN LEAD | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/indiana-wins-4th-in-row.html | Indiana Wins 4th in Row | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/in-defense-of-winter-games.html | Mail: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/legers-late-work-a-double-affirmation.html | Art | True | By Hilton Kramer | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/cabaret-may-shock-kansas-cabaret-may-shock-kansas.html | â€¦Â‚Â¬Cabaretâ€¦Â‚Â¬ May Shock Kansas. | True | By Stephen Farber | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/marriage-announcement-1-no-title.html | Announcements | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/barbara-wickersham-planning-marriage-to-philip-mark-davis.html | Barbara Wickersham Planning Marriage to Philip Mark Davis | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/article-3-no-title.html | Pop | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-first-team-by-john-ball-448-pp-boston-little-brown-co-795.html | New Novel | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/monsieur-x-beats-ponies-and-the-law-monsieur-x-true-to-form-beats-.html | â€¦Â‚Â¬Monsieur Xâ€¦Â‚Â¬ Beats Ponies and the Law | True | By James Brown;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/jackson-relying-on-visual-media.html | Jackson Relying on Visual Media | True | By Warren Weaver Jr.;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/frisella-mgraw-relief-to-hodges-met-manager-says-success-depends-on.html | FRISELLA, M'GRAW | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/scribner-asks-for-improved-instruction-in-reading.html | Scribner Asks for Improved Instruction in Reading | True | By Leonard Ruder | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/open-season-or-campaign.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-brief-history-of-souvenir-cards.html | Stanaps | True | By David Lidivian | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/instant-appraisals-of-china.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/conference-head-resigns.html | Conference Head Resigns | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/euro-slump-is-it-myth-euro-slump.html | Euro Slump: Is It Myth? | True | By H. Erich Heinemann | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/editorial-cartoon-1-no-title.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/like-a-trip-to-the-moon-despite-preparations-the-president-is.html | News Analysis | True | By Max Frankel;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-theres-nothing-to-do-many-young-people-complain.html | â€ŠÂ¨There's Nothing to Do,â€ŠÂ¨Â¨ Many Young People Complain | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/owners-occupy-only-7-of-homes.html | Owners Occupy Only 7% of Homesi | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dockers-on-coast-approve-contract-after-long-tieup.html | Dockers on Coast Approve Contract After Long Tieâ€ŠÂ¨Â¨up | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mrs-schwarz-has-child.html | Mrs. Schwarz Has Child | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/princeton-six-tops-yale.html | Princeton Six Tops Yale | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/wendy-millar-to-be-a-bride.html | Wendy Millar To Be a Bride | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/article-5-no-title.html | Article 5 â€ŠÂ¨Â® No Title | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/more-on-amboy-st.html | BQLI MAILBAG | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/racial-separation-wide-in-city.html | Racial Separation Wide in City | True | By Edward C. Burks | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ryun-runs-4069-mile-1549-half-in-farewell.html | Ryun Runs 4:06.9 Mile, 1:54.9 Half in Farewell | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/plight-of-elderly.html | BQLI MAILBAG | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/democrats-vote-delegate-change-state-panel-empowered-to-name-27-of.html | DEMOCRATS VOTE DELEGATE CHANGE | True | By James F. Clarity;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/pope-to-go-on-retreat.html | Pope to Go on Retreat | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/eastern-mens-title-tennis-at-stadium-center-march-10.html | Eastern Men's Title Tennis At Stadium Center March 10 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/federal-funds-for-law-suits.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-jersey-jaycees-vote-against-admitting-women.html | The Jersey Jaycees Vote Against Admitting Women | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/princeton-routs-brown-five-9175.html | PRINCETON ROUTS BROWN FIVE, 91â€ŠÂ¨Â¨75 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/from-havre-de-grace.html | Mail: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/labor-leaders-here-form-unit-for-justice-in-ulster.html | Labor Leaders Here Form Unit for â€ŠÂ¨Â¨Justice in Ulster | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chiang-says-he-will-not-seek-reelection-in-taiwan.html | Chiang Says He Will Not Seek Reâ€ŠÂ¨Â¨election in Taiwan | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/brooks-hays-to-run-again.html | Brooks Hays to Run Again | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/maryland-tops-clemson-6757-mcmillens-23-leads-terps-to-their-18th.html | MARYLAND TOPS CLEMSON5 67â€ŠÂ¨Â¨57 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-towers-of-silence-by-paul-scott-392-pp-new-york-william-morrow.html | New Novel | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-9-no-title.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bridge-do-you-break-up-over-bad-breaks.html | Bridge: Do you break up over bad breaks? | True | By Alan Truscott | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dealers-minimizing-defect-rate-in-vegas.html | Dealers Minimizing DefectRate in Vegas | True | By Agis Salpukas;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/fred-hediger-75-founded-technical-institute-herej.html | Fred Haliger, 75, Founded Technical Institute Here | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-noisemakers.html | The Noisemakers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/peace-in-vermont.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/fla-state-starts-quickly-routs-ga-tech-108-to-50.html | Fla. State Starts Quickly, Routs Ga. Tech, 108 to 50 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/independence-declaration-philadelphia-exchange-defying-sec.html | Independence Declaration | True | By Terry Robards | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sadat-has-his-hands-full.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/five-banks-cleared-in-political-loans.html | FIVE BANKS CLEARED IN POLITICAL LOANS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/fancy-that.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miners-in-britain-withdraw-their-pickets.html | Miners in Britain Withdraw Their Pickets | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/when-he-isnt-diving-hes-tumbling.html | When He Isn't Diving, He's Tumbling | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/blacks-photos.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/highprice-executive-hunting-on-the-rise.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/swaziland-golf-to-buczek.html | Swaziland Golf to Buczek | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-haute-cuisine-restaurants-here-are-up-against-the-kitchen-wall.html | The haute cuisine restaurants here are Up Against the Kitchen Wall | True | By Pamela Bujarski | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/fluke-eggs-fertilized-in-li-lab.html | Fluke Eggs Fertilized in LI. Lab | True | By Max H. Seigel | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/compact-and-computerized.html | Photography | True | By Bernard Gladstone | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-dance-cinderella-gaye-fulton-triumphs-in-national-ballet-role.html | The Dance: â€šÃ„Ã²Cinderellaâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lets-be-perfectly-clear-about-marmalade.html | Let's Be Perfectly Clear About Marmalade | True | By Dan Carlinsky | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/zukerman-plays-kreisler-pieces-violinist-in-unusual-recital-recalls.html | ZUKERMAN PLAYS KREISLER PIECES | True | By Raymond Ericson | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/import-prices.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-gordon-plans-may-nuptials.html | Miss Gordon Plans May Nuptials | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hard-days-in-battered-pakistan-town.html | Hard Days in Battered Pakistan Town | True | By James P. Sterra;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/as-it-was-then-is-now-or-is-it.html | Movie | True | By Harold C. Schonberg | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-sequence.html | The Sequence | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/robert-elzy-o-urban-league-championof-black-welfare-dies.html | Robert Elzy of Urban League, Champion of Black Welfare, Dies | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sure-way-to-ruin-a-party.html | Photography | True | By Gene Thornton | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/50-are-delayed-here-by-overselling-of-flight.html | 50 Are Delayed Here By Overselling of Flight | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/tour-guide-offered.html | Tour Guide Offered | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/any-answer.html | Mailbag. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/press-party-reaches-guam.html | Press Party Reaches Guam | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/thomas-to-be-arraigned.html | Thomas to Be Arraigned | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-battle-of-forest-hills-whos-ahead-battle-of-forest-hills.html | The Battle of Forest Hillsâ€šÃ„Â®Who's Ahead? | True | By Walter Goodman | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/queens-banjo-player-finds-83-golden-age.html | Queens Banjo Player Finds 83 Golden Age | True | By John S. Wilson | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ibiza-sunny-refuge-of-clifford-irving-helga-hannibal-and-elmyr-de.html | Ibizaâ€šÃ„Â®Sunny Refuge Of Clifford Irving, â€šÃ„Â²Helga,â€šÃ„Â´ Hannibal and Elmyr de Who? | True | By Paul Lograsso | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/shotput-record-broken.html | Shotâ€šÃ„Â²put Record Broken | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-2-no-title.html | TV Mailbag. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/carol-lehn-affianced.html | Carol Lehn Affianced | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/stevens-chemist-seeks-medicines-in-the-ocean.html | Stevens Chemist Seeks Medicines in the Ocean | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/fullmer-loses-decision.html | Fullmer Loses Decision | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dog-show-problem.html | Mail. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/men-sign-up-in-womens-rights-fight.html | Men Sign Up in Women's RightsFight | True | By Norma Harrison;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/vote-to-legalize-marijuana-sought-in-arizona-test.html | Vote to Legalize Marijuana Sought in Arizona Test | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/science-is-kid-stuff-to-a-man-of-his-time.html | Science Is Kid Stuff to A Man of His Time | True | By Philip H. Dougherty | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/li-youth-scores-highest-in-exams-massapequa-park-senior-gets-291.html | L.I. YOUTH SCORES HIGHEST IN EXAMS | True | By Murray Grass;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/munson-signs-as-yankees-open-camp.html | Munson Signs as Yankees Open Camp | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/after-59-years-dartmouth-topples-yale-in-swimming.html | After 59 Years. Dartmouth Topples Yale in Swimming | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/nixon-and-party-arrive-on-guam-on-way-to-peking-flight-from-hawaii.html | NIXON AND PARTY ARRIVE ON NM ON WAY TO PEKING | True | By John M. Lee;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/man-and-socialism-in-cuba-the-great-debate-edited-and-with-an.html | Are a moneyless society and a bloodless revolution possible?; Man and Socialism in Cuba; The Great Debate. Edited and With an Introduction by Bertram Silverman. 382 pp. New York: Atheneum, $12.50.; The Chilean Revolution; Conversations With Allende. By Regis Debray. With a Postscript by Salvador Allende. 201 pp. New York: Pantheon Books. $6.95. | True | By Dudley Seers | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/workfelaw-is-target-of-suit-challenge-to-state-calls-it.html | WORKâ€šÃ„Â°RELIEF LAW IS TARGET OF SUIT | True | By Peter Rims | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/william-todd-3d-becomes-fiance-of-joan-dowling.html | William Todd 3d Becomes Fiance Of Joan Dowling | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/peter-stickle-fiance-of-miss-lynn-pett.html | Peter Stickle Fiance Of Miss Lynn Pett | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/communists-open-presidential-drive.html | Communists Open Presidential Drive | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/annette-baser-a-bride.html | Annette Baser a Bride | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/americans-flock-to-mexico.html | Americans Flock to Mexico | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/hofstra-defeated-9176.html | Hofstra Defeated, 91â€šÃ„Â°76 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/trade.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/the-search-for-the-black-army-copkillers.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/quick-name-an-eighteenthcentury-dutch-painter.html | Art | True | By John Canaday | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/providence-routs-holy-cross-10468.html | PROVIDENCE ROUTS HOLY CROSS, 104â€šÃ„Â°68 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/dorothy-wilkens-married-in-jersey.html | Dorothy Wilkens Married in Jersey | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/a-lot-to-choose-from-in-east-northport.html | SHOP TALK | True | By Alex Palmer | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/seven-hurt-fighting-fire.html | Seven Hurt Fighting Fire | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/schedule-of-hearings-by-legislative-panels.html | Schedule of Hearings By Legislative Panels | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bijur-van-alen-gain-court-tennis-final.html | BIJUR,VAN ALEN GAIN COURT TENNIS FINAL | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-shock-to-the-purist-but-a-treat-to-the-palate.html | A Shock to the Purist, but a Treat to the Palate | True | By Jean Hewitt | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bullets-belt-76ers.html | Bullets Belt 76ers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/battle-lines-forming-on-fluoridated-water.html | â€šÃ„Â°Battle Lines Forming On Fltzoridated Water | True | By Wolfgang Saxon;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bridgeport-beats-fairfield.html | Bridgeport Beats Fairfield | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-pbuilt.html | â€šÃ„Â°REBUILTâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/speaking-and-language-defence-of-poetry-by-paul-goodman-242-pp-new.html | A good man against theories | True | By Edward W. Said | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/campus-crime-now-its-feed-the-fuzz.html | Education | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/nastase-and-smith-win-and-advance-to-national-indoor-tennis.html | Nastase and Smith Win and Advance to National Open Indoor Tennis Final | True | By Parton Reese;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/oil-spills-imperil-2-key-shipping-lanes.html | Oil Spills Imperil 2 Key Shipping Lanes | True | By Barbara S. Yeninus;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/soviet-wins-on-last-stride.html | Soviet Wins on Last Stride | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chileans-chasing-runaway-prices-increases-and-shortages-symptoms-of.html | CHILEANS CHASING RUNAWAY PRICES | True | By Juan de Onis;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-princeton-student-defends-pine-barrens.html | A Princeton Student Defends Pine Barrens | True | By William Kovacic;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/james-a-fayne-is-dead-adviser-to-j-p-kennedy-87.html | James A. Payne Is Dead; Adviser to J. P. Kennedy, 87 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/india-says-she-is-ready-for-pakistan-peace-talks.html | India Says She Is Ready For Pakistan Peace Talks | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/an-episcopalian-priest-becomes-winemaker-in-high-tor-vineyard.html | An Episcopalian Priest Becomes Wine maker in High Tor Vineyard | True | By Vernon Groff;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/historic-visit-by-nixon-to-china.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sinan-by-arthur-stratton-299-pp-scribners-1295.html | Sinan | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/editor-is-backed-on-secret-source-court-rules-he-need-not-say-who.html | EDITOR IS BACKED ON SECRET SOURCE | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/whats-new-in-theater-whats-new-in-theater.html | What's New in Theater? | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bird-watching-a-growing-pastime-how-to-find-and-identify-birds-of.html | How to Find and Identify Birds of Jersey | True | By Bayard Webster;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/robards-vaults-1614.html | Robards Vaults 16â€ŠÃ‚Âºâ€Âº | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/college-point-landfill-is-opposed-by-residents.html | College Point Landfill Is Opposed by Residents | True | By Pranay Gupte | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-berengaria-exchange-by-paul-knapp-240-pp-dial-595.html | Shorter Reviews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/putney-swope-meets-no-no-nanette-putney-nanette.html | Movie | True | By A. H. Weiler | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/texasel-paso-romps.html | Texasâ€ŠÃ‚ÂªEl Paso Romps | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/meadows-hearings-set-this-week.html | Meadows Hearings Set This Week | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/saints-and-innocence-by-barbara-rex-224-pp-new-york-w-w-norton-co.html | New Novel | True | By Martin Levin | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/janis-written-and-edited-by-david-dalton-illustrated-212-pp-a-stone.html | With the help of electricity the young could hear themselves speak | True | By Peter Marin | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/st-johns-wins-with-late-rally.html | ST. JOHN'S WINS WITH LATE RALLY | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/veronica-goodchild-is-betrothed.html | Veronica Goodchild Is Betrothed | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/group-to-monitor-campaign-outlay-common-cause-focuses-on-senate-and.html | GROUP TO MONITOR CAMPAIGN OUTLAY | True | By Ben A. Franklin;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/soldier-sentenced-to-life-for-killing-woman-in-utah.html | Soldier Sentenced to Life For Killing Woman in Utah | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/nyu-fencers-win-31st-meet-in-row.html | N.Y.U. FENCERS WIN 31ST MEET IN ROW | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/margaret-r-oris-to-be-bride-of-warren-anderson-bank-aide.html | Margaret R. Griggs to Be Bride Of Warren Anderson, BankAide | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-windows-and-doors-on-view-at-heckscher.html | â€ŠÃ‚ÂªWindowsand Doorsâ€ŠÃ‚Â° OnViewatHeckscher | True | By David L. Shirey | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-1-no-title.html | TV Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/law-harlem-4-when-is-justice-done.html | Law | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/burma-is-hopeful-of-oil-in-the-sea-she-looks-for-major-find-to.html | BURMA IS HOPEFUL OF OIL IN THE SEA | True | By Tillman Munn;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/500-boats-go-on-view-at-show-in-miami-beach-apba-council-will-meet.html | 500 Boats Go On View at Show in Miami Beach | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/leaf-storm-and-other-stories-by-gabriel-garcia-marquez-translated.html | Leaf Storm and Other Stories | True | By Alfred Kazin | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mrs-collins-has-a-son.html | Mrs. Collins Has a Son | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hero-of-rahway-gets-state-job-eximate-relates-how-he-saved-wardens.html | HERO OF RAHWAY GETS STATE JOB | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/jews-in-history-have-they-been-slighted.html | Education | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€ŠÃ‚Â® No Title | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/flatbush-residents-trying-to-preserve-field-owned-by-quakers-as.html | Flatbush Residents Trying to Preserve Field Owned by Quakers as Park | True | By Zvi Lowenthal | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/3d-suspect-linked-to-police-slayings-hes-believed-to-have-fled-af.html | 3D SUSPECT LINKED TO POLICE SLAYINGS | True | By Paul L. Montgomery | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/changes-ahead-at-itt-andlinger-to-head-divesting-of-levitt.html | Changes Ahead at I.T.T. | True | | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ellen-m-gruenberg-to-wed-in-july.html | Ellen M. Gruenberg to Wed in July | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/grant-takes-peking-1879.html | Grant Takes Peking (1879) | True | By Andrew H. Plaks | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/governors-aided-study-of-tax-reform.html | ExáfôÃ„Â°Governors Aided Study of Tax Reform | True | By James F. Lynch;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/oyster-bay-plans-town-hall-annex.html | Oyster Bay Plans Town Hall Annex | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dr-den-weds-dorothy-ann-ludwi.html | Dr. Deng Weds Dorothy Ann Ludwig | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/status-not-quo-sesame-street.html | Mailbag: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sst-model-is-bought-for-planned-museum.html | S.S.T. Model Is Bought For Planned Museum | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-dishonest.html | Mailbag: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/college-to-analyze-li-marine-life.html | College to Analyze L. I. Marine Life | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/army-helicopter-makes-an-automatic-landing.html | Army Helicopter Makes An Automatic Landing | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-travelers-world-comments-on-the-caribbean.html | the traveler's world | True | By Paul J. C. Friedlander | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/peking-assails-us-on-vietnam-policy.html | PEKING ASSAILS U.S. ON VIETNAM POLICY | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/inciting-skyjackers.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/nielsen-gains-in-badminton.html | Nielsen Gains in Badminton | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/budget-hearings-set.html | Budget Hearings Set | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ibm.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/city-revises-disputed-red-hook-port-plan.html | City Revises Disputed Red Hook Port Plan | True | By Maurice Carroll | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-decision-that-may-reach-far-beyond-california-death-penalty.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/louisville-beats-wichita-state-6960.html | LOUISVILLE BEATS WICHITA STATE, 69âÃ„Â°60 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-inns-of-france.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/firehouse-issue-turns-into-a-matter-of-community-identity.html | Firehouse Issue Turns Into a Matter of âÃ„Â°Community Identityâ6Ã„Â' | True | By James A. Hudson | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/out-of-a-bathtub.html | Mail: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/elevators-called-traps-in-building-fires.html | Elevators Called Traps in Building Fires | True | By John T. McQuiston | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-brass-ring-by-bill-mauldin-275-pp-norton-795.html | Shorter Reviews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/francisca-van-kempen-wed-to-gerard-manes.html | Francisca van Kempen Wed to Gerard Manges | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/she-wants-to-be-coxswain-at-oregon.html | She Wants to Be Coxswain at Oregon | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/very-personal-cant-park-at-lincoln-center.html | Drama Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lindsay-starting-tour-urges-a-tax-vacation-for-workers.html | Lindsay, Starting Tour, Urges A âÃ„Â²Tax Vacationâ6Ã„Â' for Workers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/snow-shifts-otb-to-gulfstream.html | Snow Shifts 0Th to Gulfstream | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/dont-look-now-busby-but-some-of-those-dancers-are-nude.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bay-ridge-irish-assail-british-role-in-ulster.html | Bay Ridge Irish Assail British Role In Ulster | True | By Kenneth P. Nolan | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mock-funeral-in-memphis-for-neighborhood-schools.html | Mock Funeral in Memphis For Neighborhood Schools | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-arcane-art-of-hitting.html | Sports of The Times | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sierra-club-forced-to-cut-its-budget-and-trim-staff.html | Sierra Club Forced to Cut Its Budget and Trim Staff | True | By Bayard Webster | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/do-the-guys-have-it-all-on-sesame-street.html | Mailbag: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/how-to-become-a-villager-in-ireland-and-burn-your-own-peat-at-home.html | How to Become A Villager in Ireland and Burn Your Own Peat | True | By Donald Allan | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-premier-explains-or-at-any-rate-tries-france.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/maos-china-1972-a-nostalgia-for-yenan-1935.html | Mao's China, 1972: A Nostalgia for Yenan, 1935 | True | By Alexander Casella | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/valerie-croy-metz-to-be-wed-may-5.html | Valerie Croy Metz To Be Wed May 5 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/british-soldier-is-wounded-by-sniper-in-londonderry.html | British Soldier Is Wounded By Sniper in Londonderry | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/the-war-with-cape-horn-by-allan-villiers-338-pp-scribners-10.html | Shorter Reviews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/the-outlook-for-peking.html | WASHINGTON | True | By Mmes Reston | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/wallace-again-emerging-as-key-campaign-figure-wallace-again-emerges.html | Wallace Again Emerging As Key Campaign Figure | True | By R. W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/competition-is-wild-on-atlantic-air-run-competition-is-wild-on.html | Competition Is Wild on Atlantic Air Run | True | By Robert Lindsey | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/british-olympic-five-visits-colgate-friday.html | British Olympic Five Visits Colgate Friday | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/african-group-condemns-britains-role-in-rhodesia.html | African Group Condemns Britain's Role in Rhodesia | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/mary-freeman-bride-of-william-siehol-jr.html | Mary Freeman Bride Of William Siehol Jr. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/inquiry-in-drug-case-a-worry-to-the-dolce-vita-set-in-rome.html | Inquiry in Drug Case a Worry To the Dolce Vita Set in Rome | True | By Paul Hofmann;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/a-street-that-is-short-but-pleasant-for-browsing.html | SHOP TALK | True | By June Burn;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/cant-park-at-lincoln-center.html | Drama Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/west-germans-rated-the-best-of-1971-show-jumping-teams.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/judith-kahan-actress-betrothed.html | Judith Kahan, Actress, Betrothed | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/cerebral-palsy-clinic-planned.html | Cerebral Palsy Clinic Planned | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/the-forging-of-the-american-empire-by-sidney-lens-462-pp-crowell-10.html | Shorter Reviews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/wilmore-paces-michigan.html | Wilmore Paces Michigan | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/dartmouth-subdues-brown-in-track-to-finish-unbeaten.html | Dartmouth Subdues Brown In Track to Finish Unbeaten | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/more-states-are-joining-parimutuel-bandwagon.html | More States Are Joining Parià€šÃ„Â¢Mutuel Bandwagon | True | By Steve Cady | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/boulez-leads-the-philharmonic-in-final-of-its-encounter-series.html | Boulez Leads the Philharmonic In Final of Its à€šÃ„Â¢'Encounterà€šÃ„Â¢' Series | True | By Allen Hughes | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/canadian-assails-policy-on-arctic-calls-oil-search-a-threat-to.html | CANADIAN ASSAILS POLICY ON ARCTIC | True | By Edward Cowan;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/corporation-battles-5acre-zoning.html | Corporation Battles 5à€šÃ„Â¢Acre Zoning | True | By Anne O'Brien;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/sputtering-storm-plays-havoc-here-intermittent-snow-and-rain-snarl.html | SPUTTERING STORM PLAYS HAVOC HERE | True | By Robert D. Meradden | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/chaplins-silence-was-golden.html | Movie Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/cynthia-hayes-duane-sadule-plan-marriage.html | Cynthia Hayes, Duane Sadule Plan Marriage | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/new-drive-to-legalize-gambling-seeks-to-avert-state-income-tax.html | New Drive to Legalize Gambling Seeks to Avert State Income Tax | True | By Joseph F. Sullivan;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/unwed-mothers-strike-paris-home-for-teenagers-and-their-babies.html | UNWED MOTHERS STRIKE IN PARIS | True | By Henry Kamm;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/squires-triumph-124109.html | Squires Triumph, 124à€šÃ„Â¢109 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/isle-of-wight-takes-feature-at-westbury-before-snowstorm-shortens.html | Isle of Wight Takes Feature at Westbury Before Snowstorm Shortens Card | True | By Louis Effrat;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/hometowns-not-given.html | Hometowns Not Given | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/under-a-wigwam-on-li-samp-and-sassafras-were-served-as-indians.html | Under a Wigwam on L.I., Samp and Sassafras Were Served as Indians Danced | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/corporate-tokenism-for-women-3-companies-name-them-assistant.html | Corporate Tokenism for Women?; 3 Companies Name Them Assistant Secretary | True | By Marilin Bender | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/just-like-paris-in-the-spring.html | Just like Paris in the spring | True | By Bernadine Morris | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/a-policy-for-asia.html | A Policy for Asia | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/dr-joseph-c-miceli.html | DR. JOSEPH C. MICELI | True | | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/forest-hills-generates-feud-among-democrats.html | Forest Hills Generates Feud Among Democrats | True | By Francis X. Clines | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/nixon-as-traveler-his-aim-is-to-make-impressions-not-receive-them.html | Nixon As Traveler: His Aim Is to Make Impressions, Not Receive Them | True | By Joseph Lelyveld | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/archives/the-firehouse.html | BQLI MAILBAG | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-stadiums-a-burden-to-a-hardpressed-city.html | The Stadium's a Burden To a Hardâ€šÃ„¨Â¨Pressed City | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mental-patients-help-run-li-hospital.html | Mental Patients Help Run L.I. Hospital | True | By Dudley Dalton | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/her-status-in-trenton-is-stressed-by-first-chief-of-office-on-women.html | Her Status in Trenton Is Stressed By First Chief of Office on Women | True | By Norma Harrison;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/senator-anderson-backs-jackson-for-nomination.html | Senator Anderson Backs Jackson for Nomination | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/regrets-in-akron-a-sure-thing-fails.html | Regrets in Akron: A â€šÃ„¨Â¨Sure Thingâ€šÃ„¨Â¨ Fails | True | By Jerry M. Flint;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/italy-to-move-war-dead.html | Italy to Move War Dead | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/kings-point-mariners-ponder-uncertain-future-kings-point-students.html | Kings Point Mariners Ponder Uncertain Future | True | By Robert J. Rosenthal | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/natur-teknik.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/to-our-readers.html | TO OUR READERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/philadelphia-dance-theater-makes-local-debut.html | Philadelphia Dance Theater Makes Local Debut | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/school-title-game-goes-eight-overtime-periods.html | School Title Game Goes Eight Overtime Periods | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/playing-the-money-game.html | Letters | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/snow-halts-racing-at-6-tracks-in-east.html | SNOW HALTS RACING AT 6 TRACKS IN EAST | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/new-legal-center-in-alabama-seeks-to-aid-the-poor-politically-and.html | New Legal Center in Alabama Seeks to Aid the Poor Politically and Economically | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/yachting-on-the-rocks-a-winter-wonderland.html | Yachting on the Rocks: A Winter Wonderland | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/exit-his-excellency-from-a-big-mess-cyprus.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/john-s-wilsons-music-mementos-of-jazz-era.html | JOHN S. WILSON'S MUSIC | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/suit-blocking-pittsburghs-skybus-plan.html | Suit Blocking Pittsburgh's Skybus Plan | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/puts-and-calls.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-adair-engaged-to-a-p-rencsko-jr.html | Miss Adair Engaged to A. P. Rencsko Jr. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/antiques-galore-jammed-in-show-relics-of-the-20s-and-30s-highlight.html | ANTIQUES GALORE JAMMED IN SHOW | True | By Sanka Knox | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/conflict-over-white-supremacy-south-africa.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bound-brook-ready-for-flood-control.html | Bound Brook Ready for Flood Control | True | By Wolfgang Saxon;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/death-of-a-man.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/towns-weighing-laws-to-cut-down-loitering.html | Towns Weighing Laws To Cut Down Loitering | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/carter-detre-cairifz-is-fiance-of-miss-mary-melissa-bertholi.html | Carter Detre Cafritz Is Fiance Of Miss Mary Melissa Bertholf | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/political-riders-on-a-very-hot-issue-busing.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/toronto-host-for-badminton.html | Toronto Host for Badminton | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/vermont-1-2-in-special-slalom-at-williams-college-carnival.html | Vermont 1, 2 in Special Slalom At Williams College Carnival | True | By Michael Strauss;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-mythical-levistrauss-levistrauss.html | The Mythical Leviâ€šÃ„¨Â¨Strauss | True | By John Hess | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lincoln-memorial.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/insurance-aid-offered-to-jobless-through-sellers.html | Insurance | True | By Robert A. Wright | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/front-page-1-no-title.html | ILLEGIBLE TEXT | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-good-deed-of-dai-beelun-the-good-deed-of-dai-beelun.html | The Good Deed Of Dai Beelé3Ã„Â°lun | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/chaps-down-pacers-115102.html | Chaps Down Pacers, 1156é3Ã„Â°102 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/editorial-cartoon-2-no-title.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/warning-issued-on-libraries.html | Warning Issued On Libraries | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/japan-and-mongolia-in-pact.html | Japan and Mongolia in Pact | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/europeans-doubt-efficacy-of-prisons.html | Europeans Doubt Efficacy of Prisons | True | By John L. Hess;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-caroline-bryan-wed-in-australia.html | Miss Caroline Bryan Wed in Australia | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/plenty-old-is-plenty-fast.html | Plenty Old Is Plenty Fast | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-great-repertory-revolution.html | Recording | True | By Howard Klein | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/warren-marriage-ends.html | Warren Marriage Ends | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/135-concerns-fined-in-food-violations.html | 135 CONCERNS FINED IN FOOD VIOLATIONS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/boom-in-cooling-towers-outcry-on-thermal-pollution-is-a-spur.html | Boom in Cooling Towers | True | By Gene Smith | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/swiss-defense-chief-denounces-refusal-of-army-duty-by-32-clerics.html | Swiss Defense Chief Denounces Refusal of Army Duty by 32 Clerics | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sec.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lefraks-building-awaits-move-by-court.html | Lefrak's Building Awaits Move by Court | True | By Glenn Singer | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/projected-deficit-help-for-economy-or-recovery-curb-the-week-in.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/volunteers-begin-new-careers.html | Volunteers Begin New Careers | True | By Mildred Jailer;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/books-consumer-politics.html | Books: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bruins-vanquish-north-stars-64-and-increase-nhl-east-lead-to-9.html | Bruins Vanquish North Stars, 6é63Ã„Â°4, and Increase N.H.L. East Lead to 9 Points | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-house-defiant-poverty-bill.html | Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/professors-ouster-costly.html | Professor's Ouster Costly | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mrs-albert-j-may-dies-at-90-a-leader-in-jewish-civic-work.html | Mrs. Albert J. May Dies at 90; A Leader in Jewish Civic Work | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/no-laughing-stock-now-no-laughing-stock-now.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/tv-networks-to-show-nixons-arrival-live.html | TV Networks to Show Nixon's Arrival Live | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mclellan-faces-a-2d-challenger-rep-pryor-opposes-senator-in-the.html | M'CLELLAN FACES 2D CHALLENGER | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lynch-proposes-a-3point-plan-for-peace-in-northern-ireland.html | Lynch Proposes a 3é63Ã„Â°Point Plan For Peace in Northern Ireland | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/30000-clean-air-tennis-begins-play-tomorrow.html | $30,000 Clean Air Tennis Begins Play Tomorrow | True | By Charles Friedman | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/responsibility-social-role-of-business-could-lead-to-markets.html | POINT OF VIEW | True | By Henry G. Manne | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/job-and-chia-improve-times.html | JOB AND CHIA IMPROVE TIMES | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/historical-museum-to-get-700000-renovation.html | Historical Museum to Get $700,000 Renovation | True | By Ruth Rejnis;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/why-daddy-rushes-home-to-watch-batman-why-daddy-rushes-home.html | Why Daddy rushes home to watch Batman | True | By Grace and Fred Hechinger | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/vietnam-commander-finds-yoga-a-useful-ally-in-area-where-foe-is.html | Vietnam Commander Finds Yoga a Useful Ally in Area Where Foe Is Active | True | By Gloria Emerson;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/argentina-initiates-ties-with-chinese.html | ARGENTINA INITIATES TIES WITH CHINESE | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/doing-it-herself-miss-berezin-decided-to-form-a-concern.html | WOMAN IN BUSINESS | True | By Leonard Sloane | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/obituary-1-no-title.html | Deaths | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/patrolman-shot-in-market-holdup-calls-for-help-in-brooklyn-on-radio.html | PATROLMAN SHOT IN MARKET HOLDUP | True | By Martin Gansberg | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/private-school-tuition-a-system-that-would-put-all-parents-on-equal.html | Private School Tuition: A System That Would Put All Parents on Equal Basis | True | By Virginia Lee Warren | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/penn-beats-yale-for-9th-straight.html | PENN BEATS YALE FOR 9TH STRAIGHT | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/brooklyn-dodger-heyday-in-jersey-field-recalled.html | Brooklyn Dodger Heyday In Jersey Field Recalled | True | by Irving Rudd;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/saigon-says-foe-steps-up-attack-raid-on-delta-outpost-put-among.html | SAIGON SAYS FOE STEPS UP ATTACK | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/long-island-loses.html | Long Island Loses | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/princeton-eating-clubs-reviving-and-accepting-women.html | Princeton Eating Clubs Revivingâ€šÃ„Ã®and AcceptingWomen | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mayors-association-starts-drive-for-industry.html | Mayorsâ€šÃ„Ã´ As Starts Drive for In | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/canadiens-beat-flyers.html | Canadiens Beat Flyers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/liquori-confirms-he-will-run-mile-his-garden-streak-at-stake-in.html | â€šÃ„Ï'LIQUORIâ€šÃ„Ã´ CONFIRMS HE WILL RUN MILE | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/miss-casals-wins.html | Miss Casals Wins | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ch-sagamore-toccoa-ascob-cocker-spaniel-named-best-at-hartford-show.html | Ch. Sagamore Toccoa, Ascob Cocker Spaniel, Named Best at Hartford Show | True | By Walter R. Fletcher;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hope-l-hemmersley-wed-to-vincent-potts.html | Hope L. Hemmersley Wed to Vincent Potts | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hackensack-river-rolls-on-as-of-old-but-scenery-has-changed-with.html | Hackensack River Rolls On as of Old, but Scenery Has Changed With Traffic | True | By Daniel Hays;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-offensive.html | Mailbag | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/we-must-run-while-they-walk-by-william-edgett-smith-296-pp-random.html | We Must Run While They Walk | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/columbia-fencers-defeat-penn-1710.html | COLUMBIA FENCERS DEFEAT PENN, 17â€šÃ„Ã´10 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/jazz-musician-slain-in-nightclub-fight.html | JAZZ MUSICIAN SLAIN IN NIGHTCLUB FIGHT | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/wood-field-and-stream-alligator-visits.html | Wood, Field and Stream: Alligator Visits | True | By Nelson Bryant;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/popularity-of-bridge-would-astonish-sims.html | Popularity of Bridge Would Astonish Sims | True | By Alan Truscott | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/no-alarmists-wanted.html | Mail: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/diary-of-byron-dyce-portrays-the-peaks-and-valleys-of-a-distance.html | Diary of Byron Dyce Portrays the Peaks and Valleys of a Distance Runner | True | By Neil Amdur | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-mutiny-on-a-freighter-is-over-case-of-liquor.html | â€šÃ„Ï'Mutinyâ€šÃ„Ã¨ on a Freighter Is Over Case of Liquor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/linda-baker-engaged.html | Linda Baker Engaged | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/exports.html | LETTERS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/upper-east-side-gets-a-new-neighbor-this-week.html | Upper East Side Gets a New Neighbor This Week | True | By Lisa Hammel | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/science-unit-to-stress-enzyme-study.html | Science Unit to Stress Enzyme Study | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/drive-to-reform-us-aid-to-housing-gains-in-congress-2party.html | DRIVE TO REFORM U.S. AID TO HOUSING GAINS IN CONGRESS | True | By John Herders;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/travel-notes-eclipse-cruise-camping-show-carnival-switch.html | Travel Notes: Eclipse Cruise, Camping Show, Carnival Switch | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/17379-protest-new-rent-orders-inconsistent-form-entries-and.html | 17,379 PROTEST NEW RENT ORDERS | True | By Will Lissner | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/providence-draws-1638-dogs-saturday.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mrs-chisholm-accuses-press-of-racism-and-sexism-in-hiring.html | Mrs. Chisholm Accuses Press Of Racism and Sexism in Hiring | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/aidtoathletes-rules-perturb-ncaa-ncaa-faces-intramural-war-over.html | Aidâ€šÃ„Ã´toâ€šÃ„Ã´Athletes Rules Perturb N.C.A.A. | True | By Frank Litsky;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/median-value-of-homes-in-nassau-put-at-30200.html | Median Value of Homes in Nassau Put at $30,200 | True | By Edward C. Burks | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/historic-inns.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/paul-josef-bogatay.html | PAUL JOSEF BOGATAY | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/new-us-pacts-aid-minority-business.html | NEW U.S. PACTS AID MINORITY BUSINESS | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/rock-from-kongos-to-elp.html | Pop | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/british-trackmen-beat-spain.html | British Trackmen Beat Spain | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/sandra-butler-and-t-j-heise-plan-nuptials-april-8-on-li.html | Sandra Butler and T. J. Heise Plan Nuptials April 8 on L.I. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/skate-by-jon-appleby-224-pp-new-york-farrar-straus-giroux-695.html | The bystander will never know | True | By James D. Houston | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/adelphi-building-325seat-theater.html | Adelphi Building 325â€‹Â‚Â²Seat Theater | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/reporters-notebook-on-the-way-to-china-sense-of-history-and.html | Reporter's Notebook: On the Way to China, Sense of History and Last Minute Studies | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/runabouts-shedding-tin-lizzie-look.html | Runabouts Shedding â€‹Â²Tin Lizzieâ€‹Â‚Â´ Look | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/insult-to-nepal.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/governor-presents-2-bills-to-tighten-curbs-on-firearms.html | Governor Presents 2 Bills to Tighten Curbs on Firearms | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/st-lawrence-hockey-victor.html | St. Lawrence Hockey Victor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/israelis-under-pressure-over-wall-issue.html | Israelis Under Pressure Over Wall Issue | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/right-to-challenge-people-and-power-in-the-steelworkers-union-by.html | Are a moneyless society and a bloodless revolution possible?; Right to Challenge; People and Power in the Steelworkers Union. By John Herling. 415 pp. New York: Harper & Row. $12.50 | True | By A. H. Raskin | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bruce-kennan-to-wed-mary-e-carlisle.html | Bruce Kennan to Wed Mary E. Carlisle | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hall-takes-first-in-weight-throw-wilhelm-captures-shotput-in.html | HALL TAKES FIRST IN WEIGHT THROW | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/de-vicenzos-205-leads-colombia-golf-by-3-shots.html | De Vicenzo's 205 Leads Colombia Golf by 3 Shots | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/course-to-aid-secretaries.html | Course to Aid Secretaries | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/cincinnati-five-victor.html | Cincinnati Five Victor | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/different-style-but-more-of-the-same-after-mitchell.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/after-kaddishs-poetry-goes-what-is-left-about-kaddish.html | After â€‹Â²Kaddish'sâ€‹Â‚Â´ Poetry Goes, What Is Left? | True | By Julius Novick | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/h-j-anderson-to-wed-miss-beal.html | H. J. Anderson to Wed Miss Beal | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-story-of-a-small-life-by-b-j-chute-208-pp-new-york-e-p-dutton.html | New Novel | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/mothers-for-a-day-easing-shortage-of-childcare-centers-mothers-for.html | Mothers for a Day Easing Shortage of Child â€‹Â‚Â²Care Centers | True | By Alice Murray | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/editorial-cartoon-3-no-title.html | The Nation | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/return-is-440.html | RETURN IS $4.40 | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-different-salute-for-the-president-view-from-hanoi.html | The World | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/suppose-no-one-had-booed.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/turkish-trousers-with-shoemaker-up-takes-57000-santa-maria-handicap.html | Turkish Trousers, With Shoemaker Up, Takes $57,000 Santa Maria Handicap | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/nixons-leave-hawaii.html | Nixons Leave Hawaii | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-pilot-of-a-sick-plane-should-announce-his-diagnosis.html | Letters: | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/joffey-junior-tennis-victor-fishbach-registers-upset.html | Joffey Junior Tennis Victor; Fishbach Registers Upset | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/child-to-mrs-timbers.html | Child to Mrs. Timbers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/gearhart-victor-in-pro-bowling-defeats-buckley-216169-in.html | GEARHART VICTOR IN PRO BOWLING | True | | 2000-01-21 | RE0000817257 | B00000728618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/racing-chiefly-for-fun-threequarter-midgets.html | Racing Chiefly for Fun: Threeâ€šÃ„Â¶Quarter Midgets | True | By John S. Radosta;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/corps-of-engineers-caught-up-in-battle-of-the-builders-against-the.html | Corps of Engineers Caught Up in Battle Of the Builders Against the Preservers | True | By John Noble Wilford | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/the-impossible-dream-by-ian-cameron-284-pp-morrow-795.html | Shorter Reviews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/inquiry-completed-in-rancher-killing.html | INQUIRY COMPLETED IN RANCHER KILLING | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/bitterness-rises-in-pennsylvania-shapps-backing-of-muskie-in.html | BITTERNESS RISES IN PENNSYLVANIA | True | By Donald Janson;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/rogues-to-riches-by-murray-teigh-bloom-332-pp-putnams-695.html | Shorter Reviews | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/shopping-center-served-by-marketplace-ministry.html | Shopping Center Served By Marketplace Ministry | True | By George Dugan;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/hobart-beats-st-lawrence.html | Hobart Beats St. Lawrence | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/-decriminalizing-marijuana.html | â€šÃ„Â²Decriminalizingâ€šÃ„Â´ Marijuana | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/ucla-subdues-washington-five.html | U.C.L.A. SUBDUES WASHINGTON FIVE | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/gilmore-excels-as-colonels-win.html | GILMORE EXCELS AS COLONELS WIN | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/illinois-expects-large-youth-vote-thousands-register-despite-some.html | ILLINOIS EXPECTS LARGE YOUTH VOTE | True | By Seth S. King;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/electric-heat-units-planned-in-projects-being-built-by-city.html | Electric Heat Units Planned in Projects Being Built by City | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/art-lectures-etcetera.html | JERSEY GUIDE | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/whats-wrong-with-my-tree.html | Gardens | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/tales-of-an-airline-reservations-clerk.html | Tales of an Airline Reservations Clerk | True | By Ting Aling | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/in-danang-belts-tighten-as-americans-head-home-danang-tightens-belt.html | In Danang, Belts Tighten As Americans Head Home | True | By Joseph B. Treaster;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/g-tragy-barnes-forerlyofgia-also-worked-at-other-u8-agenciosdies-at.html | C. TRACY BARNES, FORMERLY OF C.I.A. | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/best-of-two-worlds.html | Best of two worlds | True | By Norma Mara | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/a-job-for-the-birth-control-teams-chinas-people.html | Science Medicine | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/homosexual-oppression-and-liberation-by-dennis-altman-242-pp-new.html | Lesbians are homosexuals too | True | By Jill Johnston | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/istanbul-take-a-walk-buy-a-rug-have-a-bite-catch-a-boat.html | Istanbul: Take aWalk, Buy a Rut, Iktvea Bite, Catch a Boatâ€šÃ„Â®But Skip the Belly Dancing | True | By Robert M. Fresco | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/center-educates-drinking-drivers.html | Center Educates Drinking Drivers | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/lon-munsen-fiance-of-miss-james.html | Lon Munsey Fiance of Miss James | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/nato-nations-act-to-spur-meeting-4-to-open-talks-with-finns-on.html | NATO NATIONS ACT TO SPUR MEETING | True | By Drew Middleton;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/shakespeare-co-enrolls-at-drew-u.html | Shakespeare | True | By Nancy Bradsher;Special to The New York Times | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/penney-pinching-budget-process-detailed-and-long-penney-pinching.html | Penneyâ€šÃ„Â²Pinching | True | By Isadore Barmash | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/heroin-and-the-white-mother.html | Letters | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/muskie-maintains-gallup-poll-lead.html | MUSKIE MAINTAINS GALLUP POLL LEAD | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/navy-shipyard-to-cut-jobs.html | Navy Shipyard to Cut Jobs | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-20 | 1972-02-20 | https://www.nytimes.com/1972/02/20/archives/kings-point-trying-to-oust-student-who-married.html | Kings Point Trying to Oust Student Who Married | True | | 2000-01-21 | RE0000817257 | B00000728618 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/president-leans-to-an-amendment-on-pupil-busing-regards-it-as-live.html | PRESIDENT LEANS TO AN AMENDMENT ON PUPIL BUSING | True | By Robert B. Semple Jr.;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/new-problems-encountered-by-resurgent-street-gangs.html | New Problems Encountered By Resurgent Street Gangs | True | By John Darnton | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/don-mlean-sings-his-american-pie-song-inevitable-climax-to-program.html | DON M'LEAN SINGS HIS â€šÃ„Â²AMERICAN PIEâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/moysey-gains-final-with-niederhoffer.html | MOYSEY GAINS FINAL WITH NIEDERHOFFER | True | | 2000-01-21 | RE0000817339 | B00000728626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/walter-winchell-is-dead-on-coast-at-742.html | Walter Winchell Is Dead on Coast at 74(2) | True | By Alden Whitman | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/washingtons-birthday.html | Washington's Birthday | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/greece-shopping-for-warplanes-us-britain-and-france-vie-for.html | GREECE SHOPPING FOR WARPLANES | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/cynthia-dunn-bride-of-william-oconnor.html | Cynthia Dunn Bride Of William O'Connor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/chiang-assails-peking.html | Chiang Assails Peking | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/aclu-predicts-white-house-will-try-to-starve-public-tv.html | A.C._0 .L.U. Predicts White House Will Try to â€šÃ„Â'Starveâ€šÃ„Â' Public TV | True | By George Gent | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/samuel-g-krivit-is-dead-tad-magazine-publisher.html | Samuel G. Krivit Is Dead; Trade Magazine Publisher | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/penal-aides-named-by-massachusetts.html | PENAL AIDES NAMED BY MASSACHUSETTS | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/winds-cut-williams-meet-dartmouth-skiers-triumph.html | Winds Cut Williams Meet; Dartmouth Skiers Triumph | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/5-arrested-in-bronx-as-a-mobile-gang-5-arrested-as-members-of.html | 5 Arrested in Bronx as a Mobile Gang | True | By Ralph Blumenthal | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/molina-leads-spanish-troupe-in-a-varied-program-of-dances.html | Molina Leads Spanish Troupe In a Varied Program of Dances | True | By Anna Kisselgoff | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/a-whistlestop-tour-in-britain-will-publicize-common-market.html | A Whistleâ€šÃ„Â'Stop Tour in BritainWill Publicize Common Market | True | By Michael Stern; Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/enduring-premier-chou-enlai.html | Man in the News | True | By Tillman DurdinSpecial to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/swede-sets-lift-record.html | Swede Sets Lift Record | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/the-asian-triangle.html | The Asian Triangle | True | By Harry Schwartz | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/floridians-beat-nets-111-to-105-3-technicals-called-on-him-barry.html | FLORIDIANS BEAT NETS,111 TO 105 | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/china-and-vietnam.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/golar-sees-halt-to-housing-here-blames-us-budget-freeze-his.html | GUAR SEES HALT TO HOUSING HERE | True | By Peter Kihss | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/john-grierson-screen-pneer-who-madedocumentaries-dies-sped-tois-or.html | John Grierson, Screen Pioneer Who Made Documentaries Dies | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/nixon-on-guam-asks-prayer-for-new-day.html | Nixon, on Guam, Asks Prayer for â€šÃ„Â'New Dayâ€šÃ„Â' | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/yanks-sign-murcer-for-65000.html | Yanks Sign Murcer for $65,000 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mercantile-tickers-planned.html | Mercantile Tickers Planned | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/occidental-oil-posts-1971-loss-67million-deficit-prompts-suspension.html | OCCIDENTAL OIL POSTS 1971 LOSS | True | By Clare M. Reckert | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/-and-where-it-goes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/rhonepoulenc-growing-abroad-french-concern-is-pursuing-active.html | RHONEâ€šÃ„Â'POULENC GROWING ABROAD | True | By John L. Hess;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/ireland-to-order-arms-case-trial-move-expected-after-court-frees-7.html | IRELAND TO ORDER ARMS CASE TRIAL | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/susanna-mildonian-has-fine-moments-in-harp-solo-debut.html | Susanna Mildonian Has Fine Moments In Harp Solo Debut | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/stop-shrieking.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/panel-urges-funds-for-more-sewers-to-ease-pollution.html | Panel Urges Funds For More Sewers To Ease Pollution | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/lucky-mrs-kaufman.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/blancas-is-victor-after-extra-hole-wadkins-runnerup-for-2d-week-in.html | BLANCAS IS VICTOR AFTER EXTRA HOLE | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/soviet-reports-trip.html | Soviet Reports Trip | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/up-in-the-wild-blue-yonder.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/violin-recital-given-by-sanford-allen-in-soloists-series.html | Violin Recital Given By Sanford Allen In Soloists Series | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/russell-sage-foundation-names-new-president.html | Russell Sage Foundation Names New President | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/lindsay-goes-skiing-on-wisconsin-peak.html | LINDSAY GOES SKIING ON WISCONSIN PEAK | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/rangers-turn-back-wings-43-cavaliers-end-knicks-streak-ratelle.html | Rangers Turn Back Wings, 4â€šÃ„Â'3 Cavaliers End Knicksâ€šÃ„Â' Streak | True | By Dave Anderson | 2000-01-21 | RE0000817339 | B00000728626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/drive-on-against-rabies.html | Drive On Against Rabies | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/samuel-malkin.html | SAMUEL MALKIN | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/foreign-newsmen-given-rules-for-covering-visit.html | Foreign Newsmen Given Rules for Covering Visit | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/earthquake-in-california.html | Earthquake in California | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/soviet-choice-for-rabbi-said-to-be-kgb-agent.html | Soviet Choice for Rabbi Said to Be K.G.B. Agent | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/dr-mary-sheehantaught-psychology-at-hunter-67.html | Dr. Mary Sheehan, Taught Psychology at Hunter., 67 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/poster-child-named.html | Poster Child Named | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/egyptian-bus-toll-now-77.html | Egyptian Bus Toll Now 77 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/jarring-says-brief-talks-in-cairo-were-successful.html | Jarring Says Brief Talks In Cairo Were â€šÃ„Â¹Successfulâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bucks-set-back-bulls.html | Bucks Set Back Bulls | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/salt-in-colorado-river-up-7-states-want-us-to-act.html | Salt in Colorado River Up,7 States Want US .to Act | True | By Anthony Ripley; Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/irma-gerwitz-wed-to-martin-shore.html | Irma Gerwitz Wed to Martin Shore | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/venice-gets-tribute-on-oboe-and-strings.html | VENICE GETS TRIBUTE ON OBOE AND STRINGS | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/the-dean-of-johannesburg-opening-fight-on-conviction.html | The Dean of Johannesburg Opening Fight on Conviction | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/israel-and-jordan-agree-to-coordinate-air-traffic.html | Israel and Jordan Agree To Coordinate Air Traffic | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/the-president-in-china.html | The President in China | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mrs-charles-w-cole-diest-iwife-of-exhead-of-amherstt.html | Mrs. Charles W. Cole Dies; Wife of Exâ€šÃ„Â¹Head of Amherst | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/admissions-are-halted-at-crowded-willowbrook.html | Admissions Are Halted at Crowded Willowbrook | True | By Francis X. Clines;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/canada-to-dedicate-nuclear-power-plant-canada-hailing-nuclear-power.html | Canada to Dedicate Nuclear Power Plant | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/youth-is-rescued-on-upstate-trail-campers-feet-are-frozen-recovery.html | YOUTH IS RESCUED ON UPSTATE TRAIL | True | By Michael Knight | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/jerusalem-contractor-blamed-for-wall-holes.html | Jerusalem Contractor Blamed for Wall Holes | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/a-quiet-greeting-no-airport-speeches-plane-stops-in-shanghai-an.html | HISTORIC HANDSHAKE: President Nixon being welcomed by Premier Chou Enâ€šÃ„Â¹lai. At the left is Mrs. Nixon. | True | By Max Frankel;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/esposito-goals-no-50-51-beat-brother-and-hawks.html | Esposito Goals No. 50, 51 Beat Brother and Hawks | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/walter-winchell-is-dead-on-coast-at-74.html | Walter Winchell Is Dead on Coast at 74 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/everyone-loses.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/wanted-men-with-that-certain-rugged-glamour.html | Wanted Men With That Certain Rugged Glamour | True | By Enid Nemy | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/investment-company-head-finds-profit-outlook-good-profit-outlook-is.html | Investment Company Head Finds Profit Outlook Good | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/markets-idle-today.html | Markets Idle Today | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/libya-and-morocco-waging-awar-of-words-on-the-air.html | Libya and Morocco Waging aWar of Words on the Air | True | Henry Giniger;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/royals-defeat-hawks.html | Royals Defeat Hawks | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/canadian-wins-at-racquets-in-tuxedo-park-tourney.html | Canadian Wins at Racquets In Tuxedo Park Tourney | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/fatal-stabbing-in-83d-st.html | Fatal Stabbing in 83d St. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/ski-jump-honors-taken-by-barber-jennings-second-in-harris-memorial.html | SKI JUMP HONORS TAKEN BY BARBER | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/watts-auction-party-aids-childcare-center.html | Watts Auction Party Aids Child Care Center | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bonnefous-dances-a-gracious-quixote.html | BONNEFOUS DANCES A GRACIOUS QUIXOTE | True | | 2000-01-21 | RE0000817339 | B00000728626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/william-a-renkel-jr.html | WILLIAM A. RENKEL JR. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/sonics-109105-victors.html | Sonics 1096ã.Â*105 Victors | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bridge-victory-by-becker-brothers-carries-on-family-tradition.html | 0 Bridge: Victory by Becker Brothers Carries on Family Tradition | True | By Alan Truscott | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/frederick-w-brune-maryland-judge-771.html | FREDERICK W. BRUNE, MARYLAND JUDGE, 77 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/police-party-by-chinese-pains-soviet.html | Police Party By Chinese Pains Soviet | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/crane-wins-in-billiards.html | Crane Wins in Billiards | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/where-the-bus-stops-.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/5-saved-on-lake-champlain.html | 5 Saved on Lake Champlain | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/for-charitys-sake-a-venerable-and-popular-junk-shop-thrives-on-59th.html | For Charity's Sake, A Venerable and Popular Junk Shop Thrives on 59th St. | True | By Virginia Lee Warren | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/funding-near-end-for-us-stations-aimed-at-red-bloc-cutoff-tomorrow.html | FUNDING NEAR END FOR U.S. STATIONS AIMED AI RED BLOC | True | By Bernard Gwertzman;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/prague-roundups-stirring-unease-arrests-spur-speculation-over.html | PRAGUE ROUNDUPS STIRRING UNEASE | True | By James Feron;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/lakers-vanquish-celtics-by-132113-west-scores-39-points-30-rebounds.html | LAKERS VANQUISH CELTICS BY 132ã.Â*113 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/man-and-dnadgary.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/egyptians-give-further-details-in-reported-israeli-spy-plot.html | Egyptians Give Further Details In Reported Israeli Spy Plot | True | By Raymond H. Anderson;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/the-war-may-not-be-a-key-topic.html | Prospects in Peking I | True | By Richard H. Peeffer | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/the-indochina-inquisition.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/dr-stleylatz-a1viathematician-professor-of-engineering-ati-city.html | DR. STANLEY KATZ, A MATHEMATICIAN | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/walter-cottm-es-realty-ingstor-80th.html | WALTER COHEN DIES; REALTY INVESTOR, 80 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bar-candidates-in-19-states-to-take-same-test.html | Bar Candidates in 19 States to. Take Same Test | True | By Fred P. Graham;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/h-b-singer-marries-joanne-ruth-greene.html | H. B. Singer Marries Joanne Ruth Greene | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mujib-says-he-would-let-biharis-leave-for-pakistan-mujib-would-let.html | Mu jib Says He Would Let Biharis Leave for Pakistan | True | By C. L. Sulzberger;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/hay-scattered-in-wyoming-for-starving-deer-and-elk.html | Hay Scattered in Wyoming For Starving Deer and Elk | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/man-with-ice-pick-slain-by-policeman-in-brighton-beach.html | Man With Ice Pick Slain by Policeman In Brighton Beach | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/shortages-imperil-food-inspections.html | Shortages Imperil Food Inspections | True | By Grace Lichtenstein | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bacallao-duo-wins.html | Bacallao Duo Wins | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/power-to-punish-nations-urged-for-monetary-fund-study-group.html | Power to Punish Nations Urged for Monetary Fund | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/humphrey-is-counting-on-old-friends-to-help-him-win-primaries.html | Humphrey Is Counting on Old Friends to Help Him Win Primaries | True | By Walter Rug Aber;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/obituary-1-no-title.html | Obituary 1 ã.Â® No Title | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/orders-for-steel-rise-erratically-demand-is-up-gmerally-but-mills.html | ORDERS FOR STEEL RISE ERRATICALLY | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/taxes-for-schools-let-parent-be-the-middleman.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/garelik-treads-middle-ground-considers-running-for-mayor-garelik-is.html | Garelik Treads Middle Ground, ã.Â'Considersã.Â¨ Running for Mayor | True | By Maurice Carroll | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/s-h-ideabook-out.html | S. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/dodgers-robinson-agree-on-contract-of-140000.html | Dodgers, Robinson Agree On Contract of $140,000 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/smith-captures-us-indoor-open-subdues-nastase-in-4-sets-for-9000.html | SMITH CAPTURES U.S. INDOOR OPEN | True | By Parton Keese Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/first-cleveland-victory-over-new-york-111109.html | First Cleveland Victory Over NewYork, 111ã.Â*109 | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/congress-is-urged-to-set-yearly-limit-on-troops-abroad.html | Congress Is Urged To Set Yearly Limit On Troops Abroad | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/imf-issue-stirs-ire-of-europeans-continentals-criticize-us-for.html | I.M.F. ISSUE STIRS IRE OF EUROPEANS | True | By Clyde H. Farnsworth;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/democrats-in-louisiana-revise-delegate-selection.html | Democrats in Louisiana Revise Delegate Selection | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/french-love-story-a-boy-and-a-woman.html | French Love Story : A Boy and a Woman | True | By A. H. Weiler | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/gateway-revived.html | Gateway Revived | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/gendarmes-break-up-protest-at-races-cavalry-stands-by.html | Gendarmes Break Up Protest at Races | True | By James Brown Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/laver-trounces-rosewall-in-final-at-toronto-61-64-third-tour.html | Laver Trounces Roseâ€šÃ„Â¢wall In Final at Toronto, 6â€šÃ„Â¢1,6â€šÃ„Â¢4 | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/high-cost-of-land-jolts-hong-kong-businessmen-the-high-cost-of-land.html | High Cost of Land Jolts Hong Kong Businessmen | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/even-elevator-is-confused-over-hughes.html | The Talk of a Hotel In Managua | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/save-the-biharis.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/saving-free-voices.html | Saving Free Voices | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/and-new-hope-for-nyu.html | and New Hope for N.Y.U. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/expertise-shown-by-fran-jeffries-offers-reminiscent-medley-of-songs.html | EXPERTISE SHOWN BY FRAN JEFFRIES | True | By John S. Wilson | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/2-americans-die-as-foe-attacks-3-us-air-bases.html | 2 Americans Die as Foe Attacks 3 U.S. Air Bases | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mississippi-splits-on-its-delegation-two-groups-are-chosen-for.html | MISSISSIPPI SPLITS ON ITS DELEGATION | True | By Roy Reed;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/alley-pirates-agree.html | Alley, Pirates Agree | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mrs-joel-h-sachs.html | MRS. JOEL H. SACHS | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/elizabeth-leaves-singapore.html | Elizabeth Leaves Singapore | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/peking-attacks-sato-on-taiwan-charges-japanese-plot-to-set-up-a.html | PEKING ATTACKS SATO ON TAIWAN | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/foyt-captures-daytona-500-foyt-takes-first-in-daytona-race.html | Foyt Captures Daytona 500 | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/major-bills-in-congress-feb-21-1972.html | Major Bills In Congress | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/col-william-van-d-ochs-dies-served-in-both-world-wars.html | Col. William Van D. Ochs Dies; Served in Both World Wars | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/i-cannot-sympathize.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/supermarket-prices-up-2-in-capital-in-phase-2.html | Supermarket Prices Up 2% in Capital in Phase | True | By Juan B. Vasquez;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/inspectors-report-filth-in-cafeteria-at-columbia.html | Inspectors Report Filth In Cafeteria at Columbia | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mrs-gandhi-bids-pakistan-shun-us.html | MRS. GANDHI BIDS PAKISTAN SHUN U.S. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/she-is-lost.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/fishbach-martin-in-final-of-port-washington-tennis.html | Fishbach, Martin in Final of Port Washington Tennis | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/a-selfpitying-complaint.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/professors-note-erosion-of-arts-symposium-reports-defects-in-the.html | PROFESSORS NOTE EROSION OF ARTS | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/w-bradford-harwood.html | W. BRADFORD HARWOOD | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/gun-battle-in-londonderry.html | Gun Battle in Londonderry | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/union-statesman-79-is-robbed-of-90-david-dubinsky-mugged-in-the.html | Union Statesman, 79, Is Robbed of $90 | True | By Laurie Johnston | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/city-u-union-objects-to-ethnic-survey.html | City Hall Notes | True | By Martin Tolchin | 2000-01-21 | RE0000817339 | B00000728626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/personal-finance-savings-bonds-bought-for-education-of-child-need.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/letter-to-the-editor-2-no-title.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/congressmen-issue-study-of-us-titanium-supply.html | Congressmen Issue Study Of U.S. Titanium Supply | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/reporters-notebook-now-the-new-china-hands.html | Reporter's Notebook: Now, the New China Hands | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/suns-win-9th-in-row.html | Suns Win 9th in Row | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/gas-said-to-be-used-again.html | Gas Said to Be Used Again | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/crime-panel-chief-in-texas-is-indicted-in-embezzling-case.html | Crime Panel Chief In Texas Is Indicted In Embezzling Case | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/a-wrestler-defeats-a-writer.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/screen-outback-opensfilm-evokes-ambiance-of-australian-town.html | Screen: 'Outback' Opens:Film Evokes Ambiance of Australian Town | True | By Roger Greenspun | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/you-should-of-been-here-last-week.html | Sports of The Times | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/susan-dowd-wed-ill-boston.html | Susan Dowd Wed in Boston | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/knox-tells-how-to-pick-an-agency.html | Advertising | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/humphrey-leads-in-poll-in-south-gallup-finds-muskie-second-but.html | HUMPHREY LEADS IN POLL IN SOUTH | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/womens-tyranny.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/letter-to-the-editor-1-no-title.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/first-crews-back-at-docks-on-coast.html | FIRST CREWS BACK AT DOCKS ON COAST | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/henry-eward-linam.html | HENRY EDWARD LINAM | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/front-page-1-no-title.html | HAPPINE4S,111 VITALITY; Arica Institute (1212) 1896ó3Ã,,Ã°7430 ó63Ã,,Ã®Advt | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/merger-of-hughes-airline-in-nicaragua-is-hinted.html | Merger of Hughes Airline In Nicaragua Is Hinted | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bnai-zion-presents-award-on-isradus-relationship.html | Bnai Zion, Presents Award On Israel ó63Ã,,Ã°U.S. Relationship | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/telephone-curb-proposed.html | Telephone Curb Proposed | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/a-home-whose-mood-is-oriental-and-livable.html | switched to vibrant colors and patterns and stretched fabric walls | True | By Rita Reif | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/virginia-oakes-bride-of-craig-r-greiner.html | Virginia Oakes Bride of Craig R. Greiner | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/chess-new-american-association-promises-lively-schedule.html | Chess: New American Association Promises Lively Schedule | True | BY Al Horowitz | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/tv-china-examined-in-plethora-of-documentaries.html | TV: China Examined in Plethora of Documentaries | True | By John J. O'Connor | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/michael-guy-junior-victor.html | Michael Guy Junior Victor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/vietnamization-of-voters.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/kunstler-agrees-left-is-less-militant.html | Kunstler Agrees Left Is Less Militant | True | By Ben A. Franklin;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/schenk-equals-1912-feat-on-speedskating-sweep.html | Schenk Equals 1912 Feat On Speed ó63Ã,,Ã°Skating Sweep | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/herbert-l-leonard-91-exhead-of-amf-dies.html | Herbert L. Leonard, 91, Ex ó63Ã,,Ã°Head of A.M.F., Dies | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/low-temperatures-and-high-winds-put-city-in-deepfreeze.html | Low Temperatures And High Winds Put City in Deep ó63Ã,,Ã°Freeze | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/peking-announces-arrival.html | Peking Announces Arrival | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/morgan-trust-broadening-foreign-depository-receipts.html | Morgan Trust Broadening Foreign Depository Receipts | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/mis-susan-l-shirk-is-bride-of-samuel-l-poprim-at-mit.html | Miss Susan L. Shirk Is Bride Of Samuel L. Popkin at M.I.T. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/naacp-aide-decries-order-halting-project-in-forest-hills.html | N.A.A.C.P. Aide Decries Order Halting Project in Forest Hills | True | | 2000-01-21 | RE0000817339 | B00000728626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/dance-adieu-national-washingtonians-end-visit-on-high-note-with.html | Dance: Adieu, National | True | By Clive Barnes | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/five-dead-in-plane-crash.html | Five Dead in Plane Crash | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/dr-cuanlesf-surgeoh-96dead-___-i-served-60years-om-staff-of-new.html | DR. CHARLES FARR, SURGEON, 961 DEAD | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/london-the-triumph-of-alpha-beta.html | Arts Abroad | True | By Bernard Weinraub;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/el-salvador-voting-in-4way-election.html | EL SALVADOR VOTING IN 4â€‹Â³WAY ELECTION | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/ruling-due-on-girls-custody.html | Ruling Due on Girl's Custody | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/china-and-the-us-are-linked-by-200-years-of-history-but-special.html | China and the U.S.Are Linked by 200 Years of History, But â€‹Â³Special Relationshipâ€‹Â³ Has Suffered Many Setbacks | True | By Anthony Austin | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/i-can-sympathize.html | The Frances Kaufman Letters | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/is-a-wife-a-slave.html | The Frances Kaufman Letters; â€‹Â²Is a wife a slave?â€‹Â³ | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/rep-green-lags-in-philadelphia-new-district-and-a-black-rival.html | REP. GREEN LAGS IN PHILADELPHIA | True | By Donald Janson;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/parents-join-to-combat-radical-youth-sect.html | Parents Join to Combat Radical Youth Sect | True | By Edward B. Fiske. Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/william-loeb-and-his-paper-are-influential-factors-in-new-hampshire.html | William Loeb and His Paper Are Influential Factors in New Hampshire Primary | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/communists-here-assail-mao-policy.html | COMMUNISTS HERE ASSAIL MAO POLICY | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/campaigner-fears-harm.html | Campaigner Fears Harm | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/meryl-fischman-married-to-stewart-ain.html | Meryl Fischman Married to Stewart Ain | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/why-the-mails-are-slow.html | Letters to the Editor | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/aiding-the-universities-.html | Aiding the Universities. | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/bill-graham-returns-to-world-of-rock.html | Bill Graham Returns to World of Rock | True | By Don Heckman | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/eastern-quintets-are-in-a-scramble-for-ncaa-atlarge-tourney-bid.html | Eastern Quintets Are in a Scramble For N.C.A.A. Atâ€‹Â¹Large Tourney Bid | True | By Sam Goldaper | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/consensus-politics-not-on-your-life.html | Prospects in Peking I | True | By James MacGregor Burns | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/cahill-declares-president-neglects-the-urban-states-gov-cahill.html | Cahill Declares President Neglects the Urban States | True | By Ronald Sullivan;Special to The New York Times | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/four-boys-die-in-fire.html | Four Boys Die in Fire | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/first-of-new-havens-cosmopolitan-cars-is-shown.html | The â€‹Â³Cosmopolitan,â€‹Â³ prototype of new fleet of Cars for the New Haven commuter lines | True | | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-21 | 1972-02-21 | https://www.nytimes.com/1972/02/21/archives/film-french-whodunitmcbain-adaptation-is-at-paris-theater.html | Film: French Whodunit:McBain Adaptation Is at Paris Theater | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817339 | B00000728626 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/galliarders-debut-in-chamber-concert.html | GALLIARDERS DEBUT IN CHAMBER CONCERT | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/quebecs-nationless-national-cinema-at-the-modern.html | Quebec's Nationless National Cinema at the Modern | True | By Roger Greenspun | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/israel-holds-war-games-biggest-since-67-war.html | Israel Holds War Games, Biggest Since â€‹Â´67 War | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bigotry-is-now-respectable.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/home-on-the-range-spices-the-threehour-banquet.html | â€‹Â³Home on the Rangeâ€‹Â³ Spices the Threeâ€‹Â¹Hour Banquet | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/rev-dr-george-stewart-dead-author-fought-in-2-world-wars.html | Rev. Dr. George Stewart Dead; Author Fought in 2 World Wars | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/kings-point-wins-8866.html | Kings Point Wins, 88â€‹Â¹66 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mrs-nixon-tours-peking-hotel-kitchen.html | Mrs. Nixon Tours Peking Hotel Kitchen | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/efforts-to-aid-sicilian-industry-backfire-efforts-to-aid-sicilian.html | Efforts to Aid Sicilian Industry Backfire | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/harold-c-case-led-boston-u-16-years.html | HAROLD C. CASE, LED BOSTON U. 16 YEARS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/grechko-leaves-egypt.html | Grechko Leaves Egypt | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/on-the-home-front.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/democratic-governors-rebuke-a-consultant-who-suggests-they-concede.html | Democratic Governors Rebuke a Consultant Who Suggests They â€šÃ„Ã²Concedeâ€šÃ„Ã´ 30 States in November | True | By R. W. Apple Jr.;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/women-in-politics-lecture-topic-she-knows-well.html | â€šÃ„Ã²Women in Politicsâ€šÃ„Ã´ â€šÃ„Ã¨Lecture Topic She Knows Well | True | By Lisa Hammel | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/communists-here-dropping-the-use-of-term-american.html | Communists Here Dropping the Use Of Term â€šÃ„Ã²Americanâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/jwt-still-tops-the-billings-list.html | Advertising | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/upstate-fruit-growers-try-to-save-research-lab.html | Upstate Fruit Growers Try to Save Research Lab | True | By Harold Faber;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/lighthouse-players-revival.html | Lighthouse Players Revival | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/more-consultations-due-over-site-for-chess-match.html | More Consultations Due Over Site for Chess Match | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/allvolunteer-army-unit-training-at-dix.allvolunteer-army-unit.html | Allâ€šÃ„Ã¨Volunteer Army Unit Training at Dix | True | By Fred Ferretti; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/welfare-reform-title-iv-must-go.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bonds-marked-by-uncertainty-a-misestimation-of-needs-for-funds-in.html | BONDS MARKED BY UNCERTAINTY | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/shoemaker-ties-arcaros-record-wins-both-sections-of-coast-handicap.html | SHOEMAKER TIES ARCARO'S RECORD | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/vietnamese-expect-attack.html | Vietnamese Expect Attack | True | By Fox Butterfield;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/washington-headquarters-in-white-plains-reopened.html | Washington Headquarters In White Plains Reopened | True | By Linda Greenhouse; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/encephalitis-curb-reported-in-soviet.html | ENCEPHALITIS CURB REPORTED IN SOVIET | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/longtime-jobless-praise-new-us-program-extending-benefits.html | Longâ€šÃ„Ã¨Time Jobless Praise New U.S Program Extending Benefits | True | By Robert A. Wright;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/maria-mayer-65-a-nobel-physicist-cowinner-in-1963-dies-cited-for.html | MARIA MAYER, 65, A NOBEL PHYSICIST | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cambodians-report-sharp-fight-in-area-of-angkor-temples.html | Cambodians Report Sharp Fight in Area Of Angkor Temples | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/net-income-climbs-at-brownforman-in-3-and-9-months.html | Net Income Climbs At Brownâ€šÃ„Ã¨Forman In 3 and 9 Months | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/small-brokerage-firms-plight-they-view-moves-to-lower-negotiated.html | Small Brokerage Firmsâ€šÃ„Ã´ Plight | True | By Terry Robards | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/feb-22-by-george.html | Feb. 22, by George! | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/dr-edwin-l-crosby-led-hospital-group.html | DR. EDWIN L. CROSBY, LED HOSPITAL GROUP | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/peking-daily-publishes-photo-of-nixon-and-mao.html | Peking Daily Publishes Photo of Nixon and Mao | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/ambrose-lightship-topped-off-here.html | Ambrose Lightship â€šÃ„Ã²Topped Offâ€šÃ„Ã´ Here | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/dr-spocks-platform.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/motorola-unit-plans-to-offer-25million-in-debentures.html | Motorola Unit Plans to Offer $25â€šÃ„Ã²Million in Debentures | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/front-page-1-no-title.html | GINLEY'S THE NAME | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/jake-w-hearn.html | JAKE W. HEARN | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/theater-moonchildren-bitterly-funny-funnily-bitter-play-at-royale.html | Theater: â€šÃ„Ã²Moonchildrenâ€šÃ„Ã´ | True | By Clive Barnes | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bullets-defeat-76ers-102-to-101-clark-goal-with-20-seconds-to-play.html | BULLETS DEFEAT 76ERS, 102 TO 101 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cocaine-a-way-of-life-for-many-in-bolivia.html | Cocaine a Way of Life For Many in Bolivia | True | By Juan de Onis; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/state-police-promoting-19-in-a-commandchain-shift.html | State Police Promoting 19 In a Commandâ€šÃ„Ã¨Chain Shift | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/niederhoffer-wins-in-squash-racquets.html | NIEDERHOFFER WINS IN SQUASH RACQUETS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/sovietiraqi-pact-expected.html | Sovietâ€šÃ„Ã¨Iraqi Pact Expected | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/woman-senator-may-run-for-president-of-colombia.html | Woman Senator May Run For President of Colombia | True | | 2000-01-21 | RE0000817342 | B00000730925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/us-reports-mig-downed-in-laos-4-attacks-in-north-vietnam-made-in.html | U.S. REPORTS MIG DOWNED IN LAOS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/plan-to-rezone-for-apartment-houses-divides-residents-of-freeport.html | Plan to Rezone for Apartment Houses Divides Residents of Freeport, L.I. | True | By Murray Schumach Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/health-legislation-a-progress-report-new-health-act-progress-report.html | Health Legislation: A Progress Report | True | By Robert J. Cole | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/h-donald-borger.html | H. DONALD BORGER | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/whirlpools-board-backs-36or1-split.html | Whirlpool's Board Backs 3â€šÃ„Â*forâ€šÃ„Â*1 SPLIT | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/5-seeking-to-curb-police-publicity-say-references-to-a-black-army.html | 5 SEEKING TO CURB POLICE PUBLICITY | True | By Michael T. Kaufman | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/10000-longshoremen-are-back-on-job-working-on-218-west-coast.html | 10,000 Longshoremen Are Back on Job Working on 218 West Coast Vessels | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/stottlemyre-plans-to-nurse-arm.html | Stottlemyre Plans to Nurse Arm | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/air-force-waste-on-parts-charged-report-to-congress-lists-millions.html | AIR FORCE WASTE ON PARTS CHARGED | True | By Richard Witkin | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/aides-of-hughes-alter-security-procedures.html | Aides of Hughes Alter Security Procedures | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/rampal-on-flute-is-a-rare-delight-i-solisti-veneti-joins-him-for.html | RAMPAL ON FLUTE IS A RARE DELIGHT | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/timothy-b-treadwell.html | TIMOTHY B. TREAD WELL | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/transcript-of-the-toasts-by-premier-chou-and-president-nixon.html | Transcript of the Toasts by Premier Chou and President Nixon | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/allied-aides-who-feared-drive-now-say-bombing-prevented-it.html | Allied Aides Who Feared Drive Now Say Bombing Prevented It | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/taipei-assembly-declares-disapproval-of-nixon-trip.html | Taipei Assembly Declares Disapproval of Nixon Trip | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/greeks-say-u-s-foiled-plan-for-cyrus.html | Greek Say U.S. Foiled Plan for Cyprus | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/paterson-factory-area-proposed-as-a-national-park.html | Paterson Factory Area Proposed as a National Park | True | By Martin Gansberg | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/hemingway-son-on-panel.html | Hemingway Son on Panel | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/wood-field-and-stream-swamp-lure.html | Wood, Field and Stream: Swamp Lure | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/griffith-wins-in-paris.html | Griffith Wins in Paris | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mayor-phones-dubinsky-to-offer-his-sympathy.html | Mayor Phones Dabinsky To Offer His Sympathy | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/tv-camera-in-peking-shows-affairs-of-state-networks-bring-first.html | TV: Camera in Peking Shows Affairs of State | True | By John J. O'Connor | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bridge-life-master-pairs-contest-won-by-long-island-men.html | Bridge: Life Master Pairs Contest Won by Long Island Men | True | BY Alan Thubcott | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/gm-starts-recall-of-6-million-autos.html | G.M. STARTS RECALL OF 6 MILLION AUTOS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/lindsay-addresses-wisconsin-students.html | LINDSAY ADDRESSES WISCONSIN STUDENTS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/exconvict-is-key-witness-in-plot-trial.html | Exâ€šÃ„Â*Convict Is Key Witness in Plot Trial | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/state-naacp-calls-for-keeping-the-forest-hills-project.html | State N.A.A.C.P. Calls for Keeping the Forest Hills Project | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/welfare-family-called-younger-and-better-educated-than-ever.html | Welfare Family called Younger And Better Educated Than Ever | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cowboys-thomas-pleads-guilty-and-gets-probation-judge-in-texas.html | Cowboys'â€šÃ„Â` Thomas Pleads Guilty and Gets Probation | True | By William N. Wallace | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/virginia-beats-clemson.html | Virginia Beats Clemson | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/exhibition-pays-tribute-to-art-gallery-of-the-1960s.html | Exhibition Pays Tribute to Art Gallery of the 1960's | True | By David L. Shirey | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cornell-six-beats-harvard.html | Cornell Six Beats Harvard | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/free-me-from-this-darkness.html | Books of The Times | True | | 2000-01-21 | RE0000817342 | B00000730925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/aflcio-urges-funds-for-radio-stations-in-europe.html | A.F.L.â€“â€C.I.O. Urges Funds For Radio Stations in Europe | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/soviet-delegation-in-syria-for-6-days-of-talks.html | Soviet Delegation in Syria for 6 Days of Talks | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mao-symbol-of-the-new-china-in-1919-foresaw-an-age-of-glory.html | Mao, Symbol of the New China, in 1919 Foresaw an â€šÃ„ÃºAn Age of Glory.â€šÃ„Ã¹ | True | By Stuart R. Schram;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/track-titles-go-to-power-molloy-mccarey-betters-brooklyn-section.html | TRACK TITLES GO TO POWER,MOLLOY | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/muskie-slashes-campaign-staff-aide-says-hes-in-black-but-foresees.html | MUSKIE SLASHES CAMPAIGN STAFF | True | By James M. Naughton; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/big-copper-producer-in-zambia-to-get-25million-london-loan.html | Big Copper Producer in Zambia To Get $25â€šÃ„Ã¹Million London Loan | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/4-african-hoteliers-study-psychology-of-the-us-tourist-africa.html | 4 African Hoteliers Study Psychology Of the U.S. Tourist | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/the-long-march-for-communist-china-it-is-the-central-epic.html | The Long March: For Communist China, It Is the Central Epic | True | By Dick Wilson | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/fatal-house-fire-is-studied.html | Fatal House Fire Is Studied | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/a-true-son-of-lorraine.html | A True Son of Lorraine | True | By Edward B. Fiske | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/in-arizona-the-prospectors-hunt-for-gold-but-live-on-dreams-and.html | The Talk of Apache Junction, Ariz. | True | By Steven V. Roberts; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/a-new-start.html | â€šÃ„ÃºA New Startâ€šÃ„Ã¹ | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/c-w-post-takes-lead.html | C. W. Post Takes Lead | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/school-integration-pressed-in-buffalo.html | SCHOOL INTEGRATION PRESSED IN BUFFALO | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/20-central-banks-said-to-be-among-dollar-speculators.html | 20 Central Banks Said to Be Among Dollar Speculators | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/a-crown-in-exile-is-it-time-for-a-homecoming.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/joseph-kennedy-3d-on-plane-hijacked-from-delhi-to-aden-joseph.html | Joseph Kennedy 3d On Plane Hijacked From Delhi to Aden | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/illegal-parkers-to-get-a-2d-chance-on-fines.html | Illegal Parkers to Get A 2d Chance on Fines | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/sato-comment-guarded.html | Sato Comment Guarded | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/knicks-bradley-weighs-missouri-primary-race.html | Knicksâ€šÃ„Ã¹ Bradley Weighs Missouri Primary Race | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/highpriced-labor-peace.html | Highâ€šÃ„Ã¹Priced Labor Peace | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/the-unmuggable.html | The Unmuggable | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/nets-snap-loss-streak-top-chaparrals-10495-take-charge-early-to-end.html | nets Snap Loss Streak, Top Chaparrals, 104â€šÃ„Ã¹95 | True | By Michael Strauss; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/canada-brokerage-house-fights-exchange-inquiry-brokerage-house.html | Canada Brokerage House Fights Exchange Inquiry | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/farm-workers-accepted-as-union-by-aflcio.html | Farm Workers Accepted As Union by A.F.L.â€“â€C.I.O. | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/britain-begins-inquiry-on-13-killings-in-londonderry.html | Britain Begins Inquiry on 13 Killings in Londonderry | True | By Bernard Weinraub; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/jarring-to-visit-jerusalem-soon-new-un-bid-seen-mediator-is-meeting.html | JARRING TO VISIT JERUSALEM SOON: NEV U.N. BID SEEN | True | By Peter Grose; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/in-soviet-the-trip-rates-twosentence-coverage.html | In Soviet, the Trip Rates Twoâ€šÃ„Ã¹Sentence Coverage | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/libyan-heads-for-soviet.html | Libyan Heads for Soviet | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cruel-deprivation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/relief-payments-to-rise-for-some-here.html | Relief Payments to Rise for Some Here | True | By Alan S. Oser | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/molina-regimes-candidate-leads-in-salvador-election.html | Molina, Regime's Candidate, Leads in Salvador Election | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/prison-hearings-stir-black-ire-state-legislators-upset-at-louisiana.html | PRISON HEARINGS STIR BLACK IRE | True | By Paul Delaney; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/g-c-hickok-weds-miss-mcmahon.html | G. C. Hickok Weds Miss McMahon | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/morales-pins-prof-tanaka-before-22090-at-garden.html | Morales Pins Prof. Tanaka Before 22,090 at Garden | True | | 2000-01-21 | RE0000817342 | B00000730925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/muskie-to-new-hampshire.html | Muskie to New Hampshire | True | By Bill Kovach; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/the-fifth-option.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/pietrangeli-still-hits-winners.html | Pietrangeli Still Hits Winners | True | By Parton Keese | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cincinnati-orchestra-puts-off-strike-at-urging-of-the-mayor.html | Cincinnati Orchestra Puts Off Strike at Urging of the Mayor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/decentralizing-the-city-idea-gaining-wide-range-of-support-but.html | News Analysis | True | By David K. Shipler | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/new-group-to-offer-plays-by-women.html | New Group to Offer Plays by Women | True | By Mel Gussow | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/1776-and-all-that.html | 1776 and All That | True | By Jeffrey st. John | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/grumman-vice-presidents.html | Grumman Vice Presidents | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/an-arrangement-on-taiwan.html | Prospects in Peking II | True | By Richard M. Pfeffer | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/japanese-loosen-rules-governing-foreign-exchange.html | Japanese Loosen Rules Governing Foreign Exchange | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/eurobonds-staging-a-price-recovery-volume-stays-low-eurobond-prices.html | Eurobonds Staging A Price Recovery | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/market-holiday.html | Market Holiday | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/gov-askew-asks-floridians-to-reject-antibusing-plan.html | Gov. Askew Asks Floridians To Reject Antibusing Plan | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/barclay-shaw-dies1-a-lawyer-here-58.html | BARCLAY SHAW DIES; A LAWYER HERE, 58 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/expanded-center-in-harlem-urged-estimate-unit-asked-to-back.html | EXPANDED CENTER IN HARLEM URGED | True | By C. Gerald Fraser | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/umc-industries-merger.html | UMC Industries Merger | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/tv-networks-schedule-todays-china-coverage.html | TV Networks Schedule Today's China Coverage | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/north-korean-denunciation.html | North Korean Denunciation | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/at-gorky-park-muscovites-on-ice-pause-to-gaze-at-swimmers.html | At Gorky Park, Muscovites on Ice Pause to Gaze at Swimmers | True | By Hedrick Smith; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mirrors-and-tv-act-as-dance-elements.html | MIRRORS AND TV ACT AS DANCE ELEMENTS | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/nixon-in-a-symbolic-act-signs-bill-on-dock-talks.html | Nixon,ina/Symbolicâ€‹Â„Â´ Act, Signs Bill on Dock Talks | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/two-chinese-who-lived-in-us-translate-toasts.html | Two Chinese Who Lived In U.S. Translate Toasts | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/solitron-dissidents-seem-to-have-lost.html | Solitron Dissidents Seem to Have Lost | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/jack-l-follett-architect-and-planner-dies-at-55.html | Jack L. Follett, Architect And Planner, Dies at 55 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/senates-leaders-design-compromise-busing-plan-scottmansfield.html | Senate's Leaders Design Compromise Busing Plan | True | By John W. Finney; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/senate-confirms-peterson.html | Senate Confirms Peterson | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/rent-strike-seen-as-inhibiting-aid-us-aide-says-complaints-in.html | RENT STRIKE SEEN AS â€‹Â„Â'INHIBITINGâ€‹Â„Â' AID | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/colleges-to-play-at-nassau-arena-coliseum-slates-basketball-tourney.html | COLLEGES TO PLAY AT NASSAU ARENA | True | By Sam Goldaper | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/prize-winning-news-photos-go-on-display-here-today.html | Prize Winning News Photos Go on Display Here Today | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/china-visitors-say-nixon-has-been-topic-for-weeks.html | China Visitors Say Nixon Has Been Topic for Weeks | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/peking-has-way-of-challenging-the-preconceptions-of-visitors.html | Peking Has Way of Challenging The Preconceptions of Visitors | True | By John Burns;The Globe and Mall,Toronto | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/a-display-of-unity.html | A Display of Unity | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/the-hostess-dress-something-between-bathrobe-and-ballgown.html | The Hostess Dress: Something Between Bathrobe and Ballgown | True | By Bernadine Morris | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/new-chief-executive-elected-at-the-l-n.html | New Chief Executive Elected at the L. &N. | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bombings-do-not-help-jews.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/martin-conquers-fishbach-in-junior-final-60-62.html | Martin Conquers Fishbach In Junior Final, 6â€‹Â„Â'0, 6â€‹Â„Â'2 | True | | 2000-01-21 | RE0000817342 | B00000730925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/after-4-years-mt-vernon-still-seeks-housing-for-mother-and-5.html | After 4 Years, Mt. Vernon Still Seeks Housing for Mother and 5 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bargain-hunters-defy-the-cold-weather-stores-in-city-report-brisk.html | Bargain Hunters Defy the Cold Weather | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cold-war-environment.html | Cold War Environment | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/winchell-buried-in-phoenix-daughter-is-only-mourner.html | Winchell Buried in Phoenix; Daughter Is Only Mourner | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/teaching-english-to-some-of-britains-shyest-immigrants.html | Teaching English to Some of Britain's Shyest Immigrants | True | By Judith Weinraub; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/seton-hall-triumphs-7770.html | Seton Hall Triumphs, 77â€¦Â°70 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/soft-landing-on-moon-by-luna-is-reported.html | Soft Landing on Moon By Luna Is Reported | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/market-place-salmon-failure-affects-others.html | Market Place:Salmon Failure Affects Others | True | By Robert Metz | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/rockefeller-submits-a-bill-to-promote-statecity-planning-on.html | Rockefeller Submits a Bill to Promote Stateâ€¦Â°City Planning on Transportation | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/baseball-tries-a-shorter-spring.html | Baseball Tries a Shorter Spring | True | By Joseph Durso; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cosmos-to-play-in-72-at-hofstra-university.html | Cosmos to Play in â€¦Â°72 At Hofstra University | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mrs-ping-y-loo.html | MRS. PING Y. LOO | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/reporters-notebook-cultural-tremors-in-the-east-reporters-notebook.html | Reporter's Notebook: Cultural Tremors in the East | True | By Max Frankel;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/vancouver-to-hold-alichuvalo-match.html | Vancouver to Hold Aliâ€¦Â°Chuvalo Match | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/using-phones-instead-of-mail.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/liquori-overcomes-his-fear-of-losing.html | Liquori Overcomes His â€¦Â°Fear of Losingâ€¦Â° | True | By Neil Amdur | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bnai-brith-honors-poet-posthumously-and-author.html | Bnai Brith Honors Poet, Posthumously, and Author | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bengali-separatism-in-india.html | Letters to the Editor | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/police-designation-removed.html | â€¦Â°Police/Designation Removed | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/washington-upsets-usc.html | Washington Upsets U.S.C. | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/loud-yells-from-the-silent-majority.html | Sports of The Times | True | Arthur Daley | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/town-on-the-hudson-citing-ecology-resists-one-mans-landfill.html | Town on the Hudson, Citing Ecology, Resists One Man's Landfill | True | By Dudley B. Martin; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mcgovern-backers-decry-oneissue-image-but-vietnam-remains-as-the.html | McGovern Backers Decry Oneâ€¦Â°Issue Image, but Vietnam Remains as the Key Factor in His Campaign | True | By Christopher Lydon;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mobutu-reportedly-drops-5-senior-cabinet-officers.html | Mobutu Reportedly Drops 5 Senior Cabinet Officers | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/black-newsman-says-wcbs-was-racist-in-dismissing-him.html | Black Newsman Says WCBS Was Racistâ€¦Â°â€¦Â° in Dismissing Him | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/villanova-beats-boston-college-registers-9270-triumph-as.html | VILLANOVA BEATS BOSTON COLLEGE | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/shift-in-schedule-talk-with-chairman-is-called-frank-and-serious.html | SHIFT IN SCHEDULE | True | By Max Frankel; Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/crime-unit-chief-quits.html | Crime Unit Chief Quits | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bowies-off-time-is-too-late-for-bettors-bowies-off-time-late-for.html | Bowie's Off Time Is Too Late for Bettors | True | By Steve Cady | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/india-view-cautious.html | India View Cautious | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/lewisburg-inmates-curbed.html | Lewisburg Inmates Curbed | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/vietnam-strength-127100.html | Vietnam Strength 127,100 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/bill-aids-boy-scouts.html | Bill Aids Boy Scouts | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/senate-alters-job-bias-bill-to-exempt-church-hiring.html | Senate Alters Job Bias Bill To Exempt Church Hiring | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/illegal-aliens-here-on-welfare-said-to-cost-millions.html | Illegal Aliens Here On Welfare Said To Cost Millions | True | | 2000-01-21 | RE0000817342 | B00000730925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/humphrey-wins-the-endorsement-of-floridas-attorney-general.html | Humphrey Wins the Endorsement of Florida's Attorney General | True | By Walter Rugaber;Special to The New York Times | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/industrialists-son-indicted.html | Industrialist's Son Indicted | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/tennessee-tops-florida.html | Tennessee Tops Florida | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/10-democrats-listed-on-carolina-ballot.html | 10 DEMOCRATS LISTED ON CAROLINA BALLOT | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/the-proceedings-in-the-un-today-feb-22-1972-.html | The Proceedings In the U.N. Today Feb. 22, 1972 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/mansfield-backs-askew.html | Mansfield Backs Askew | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/1963-verses-by-mao-are-quoted-by-nixon.html | 1963 Verses by Mao Are Quoted by Nixon | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/stewart-recital-in-a-varied-mood-songs-allow-a-wide-range-of.html | STEWART RECITAL IN A VARIED MOOD | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-22 | 1972-02-22 | https://www.nytimes.com/1972/02/22/archives/cardinal-tisserant-dies-at-age-of-87.html | Cardinal Tisserant Dies at Age of 87 | True | | 2000-01-21 | RE0000817342 | B00000730925 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/john-k-quad-editor-in-new-brunswick.html | JOHN K. QUAD, EDITOR IN NEW BRUNSWICK | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/for-the-nixons-a-maoist-ballet.html | For the Nixons, a Maoist Ballet | True | By Faubion Bowers | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/wings-top-leafs-54.html | Wings Top Leafs, 5â€šÃ„Ã´4 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/lindsay-affirms-stand-on-busing-tells-florida-legislators-he-will.html | LINDSAY AFFIRMS STAND ON BUSING | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/squires-bow-to-rockets.html | Squires Bow to Rockets | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/candidates-busing-views.html | Candidatesâ€šÃ„Ã´ Busing Views | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/broken-ice.html | Broken Ice | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/braves-top-bullets-9998.html | Braves Top Bullets, 89.98 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/levitt-sues-to-test-rockefeller-budget-levitt-sues-to-test-the.html | Levitt Sues to Test Rockefeller Budget | True | By William E. Farrell;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/the-citys-drug-efforts.html | The City's Drug Efforts | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bridge-roth-and-barbara-rappaport-add-to-laurels-in-event-here.html | Bridge: Roth and Barbara Rappaport Add to Laurels in Event Here | True | BY Alan Truscott | 2000-01-21 | RE0000817345 | B00000730929 |