# Exhibit E61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/student-busing-never-big-issue-here-despite-racial-imbalance.html | Student Busing Never Big Issue Here Despite Racial Imbalance | True | By Iver Peterson | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/celtics-set-back-suns-by-114103-nelson-helps-boston-halt-fourgame.html | CELTICS SET BACK SUNS BY 114â€šÃ„Â¹103 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bronislava-nijinska-is-dead-at-811.html | Bronislava Nijinska Is Dead at 81 | True | By Anna Kisselgoff | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/tv-networks-schedule-todays-china-coverage.html | TV Networks Schedule Today's China Coverage | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/cards-get-anderson-send-lane-to-packers-running-backs-played.html | Cards Get Anderson, Send Lane to Packers | True | By William N. Wallace | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/facts-about-chinas-people-and-long-history.html | Facts About China's People and Long History | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/topper-corp-signs-agreement-on-debt.html | TOPPER CORP. SIGNS AGREEMENT ON DEBT | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/earning-right-to-lead.html | Letters to the Editor | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/kleindienst-at-senate-hearing-opposes-legalizing-marijuana.html | Kleindienst, at SenateHearing, Opposes Legalizing Marijuana | True | By John W. Finney;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/mrs-charles-greenough-dies-led-drive-for-revere-painting.html | Mrs. Charles Greenough Dies; Led Drive for Revere Painting | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/muskie-may-debate.html | Muskie May Debate | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/norfolks-only-vehicles-for-busing-set-to-quit.html | Norfolk's Only Vehicles For Basing Set to Quit | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/patrolmen-briefed-on-move-to-midtown-cleanup-98-reinforcing-2.html | Patrolmen Briefed on Move to Midtown Cleanup | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/citys-efforts-to-combat-drug-addiction.html | Letters to the Editor | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/dr-jarring-tries-again.html | Dr. Jarring Tries Again | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/city-parking-rules-in-force.html | City Parking Rules in Force | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/east-germans-relax-restriction-on-visits-for-easter-holidays.html | East Germans Relax Restriction on Visits For Easter Holidays | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/pentagon-shifts-stand-on-schools-rotc-units-not-required-for.html | PENTAGON SHIFTS STAND ON SCHOOLS | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/rangers-trounce-canadiens-by-73-with-late-rally-6-goals-in-th.html | RANGERS TROUNCE CANADIENS BY 7â€šÃ„Â¹3 WITH LATE RALLY | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/butz-ties-consumer-to-high-food-prices.html | BUTZ TIES CONSUMER TO HIGH FOOD PRICES | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/academy-names-oscar-nominees-three-pictures-listed-eight-times-to.html | ACADEMY NAMES OSCAR NOMINEES | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/coup-attempt-fails-in-congo-republic.html | COUP ATTEMPT FAILS IN CONGO REPUBLIC | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/2d-rally-planned-on-italian-unity-at-columbus-circle-in-june.html | 2D RALLY PLANNED ON ITALIAN UNITY | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/graebner-beaten-in-tennis-upset-gisbert-3set-victor-here-stockton.html | GRAEBNER BEATEN IN TENNIS UPSET | True | By Parton Keese | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/presidents-trip-raises-a-dilemma-for-states-conservative-party.html | President's Trip Raises a Dilemma for State's Conservative Party | True | By Martin Arnold | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/15-on-line-at-lockheed-reported-missing-or-idle.html | 15% on Line at Lockheed Reported Missing or Idle | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/forty-years-of-studying-ends-in-ba.html | Forty Years Of Studying Ends in B.A. | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/vacationing-ruler-of-qatar-displace-by-his-cousin-in-a-bloodless.html | Vacationing Ruler of Qatar Displaced byâ€šÃ„Â´ His aousin in a Bloodless Uprising. | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bombing-by-i-r-a-kills-7-in-england-officers-mess-at-army-base-is.html | BOMBING BY I. R. A. KILLS 7 IN ENGLAND | True | By Alvin Shuster;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/jersey-plans-to-double-tickets-for-top-prize.html | Jersey Plans to. Double Tickets for Top Prize | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/an-early-example.html | Letters to the Editor | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/man-with-stolen-checks-escapes-after-chase-here.html | Mane With Stolen Checks Escapes After Chase Here | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/rutgers-quintet-holds-off-connecticut-by-8986.html | Rutgers Quintet Holds Off Connecticut by 89â€šÃ„Â¹86 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/theater-gelber-ends-4year-absence-with-sleep-play-staged-adroitly-a.html | Theater: Gelber Ends 4â€šÃ„Â¹Yeaºr Absence With â€šÃ„Â´Sleepâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/beatrice-foods-co-to-pay-ending-suit.html | BEATRICE FOODS CO. TO PAY, ENDING SUIT | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/great-dance-figure-nijinska-ballets-biches-and-noces-will-be-her.html | An Appraisal | True | By Clive Barnes | 2000-01-21 | RE0000817345 | B00000730929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/institutions-back-stand-by-the-pbw.html | INSTITUTIONS BACK STAND BY THE PÃ©Ã,Â³BÃ©Ã,Â'W | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/muskie-agrees-to-debate-rivals-in-new-hampshire.html | Muskie Agrees to Debate Rivals in New Hampshire | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/anxieties-grow-on-monetary-accord-an-examination-currency-accord.html | Economic Analysis | True | By Leonard Silk | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/reporters-notebook-all-pekings-a-stage-reporters-notebook-all.html | Reporter's Notebook: All Peking's a Stage | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bruins-win-43-on-esposito-goal-star-scores-52d-on-power-play-to.html | BRUINS WIN, 4â€3Ã,Â³3, ON ESPOSITO GOAL | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/new-medicaid-plan-proposed-in-suffolk-medicaid-change-urged-in.html | New Medicaid Plan Proposed in Suffolk | True | By David A. Andelman;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/faulty-charge-against-mrs-onassis-admitted-incident-took-place-9.html | Faulty Charge Against Mrs. Onassis Admitted | True | By Max H. Seigel | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/2-unseeded-players-gain-in-squash-racquets-event.html | 2 Unseeded Players Gain In Squash Racquets Event | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/lakers-lose-at-home.html | Lakers Lose at Home | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/a-justice-refuses-motion-to-dismiss-panthers-charges.html | A Justice Refuses Motion to Dismiss Panthersâ€šÃ,Â' Charges | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bill-rates-are-mixed-in-treasury-auction.html | Bill Rates Are Mixed In Treasury Auction | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/minnesota-begins-delegate-voting-democrats-caucus-in-first-step-for.html | MINNESOTA BEGINS DELEGATE VOTING | True | By E. W. Kenworthy;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/condors-hold-off-chaps.html | Condors Hold Off Chaps | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/court-upholds-the-legislature-on-december-redistricting-plan.html | Court Upholds the Legislature On December Redistricting Plan | True | By Francis X. Clines;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/couture-shop-on-west-side.html | Shop Talk | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bicentennial-panel-urges-network-of-parks-project-could-cost-up-to.html | Bicentennial Panel Urges Network of Parks | True | By Ada Louise Huxtable;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/conferees-clear-foreign-aid-bill-outlay-and-related-funds-would.html | CONFEREES CLEAR FORWIT AID BILL | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/rollcall-vote-in-senate-on-job-rights-measure.html | Rollâ€šÃ,Â°Call Vote in Senate On Job Rights Measure | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/jeffersons-paez-chooses-rice-u.html | Jefferson's Paez Chooses Rice U. | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/michael-rockefellers-fate.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/knicks-conquer-blazers-122105-new-york-breaks-garden-marks-for.html | KNICKS CONQUER BLAZERS, 122â€5Ã,Â°105 | True | By Leonard Koppett | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/psc-schedules-hearing-on-service-by-western-union.html | P. S. C Schedules Hearing on Service By Western Union | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ruling-by-high-court.html | Ruling by High Court | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/fordham-downs-notre-dame-8972-bolsters-tournament-hopes-by-beating.html | FORDHAM DOWNS NOTRE DAME, 89â€3Ã,Â°72 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/clergymen-discuss-forest-hills-plan.html | CLERGYMEN DISCUSS FOREST HILLS PLAN | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bhutto-welcomes-indias-proposal-a-positive-reply-to-offer-of-talks.html | BHUTTO WELCOMES INDIA'S PROPOSAL | True | By Malcolm W. Browne;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/riddle-of-nixon-trip-propaganda-a-broad-is-no-longer-seen-as-main.html | News Analysis | True | By Max Frankel;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/rhodesia-ends-jailing-of-todds-but-limits-them-to-their-ranch.html | Rhodesia Ends Jailing of Todds But Limits Them to Their Ranch | True | By Charles Mohr;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/wodynski-dancers-give-tidy-program.html | WODYNSKI DANCERS GIVE TIDY PROGRAM | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ,Â® No Title | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/us-steel-tax-case.html | U.S. Steel Tax Case | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/gori-named-soccer-coach.html | Gori Named Soccer Coach | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/blockades-to-welfare-reform.html | Blockades to Welfare Reform | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/officer-kills-bar-manager-over-dating-of-daughter.html | Officer Kills Bar Manager Over Dating of Daughter | True | | 2000-01-21 | RE0000817345 | B00000730929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/downtown-hotel-era-fading.html | Downtown Hotel Era Fading | True | By B. Drummond Ayres; Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/congress-gets-plea-on-funds-for-radio.html | CONGRESS GETS PLEA ON FUNDS FOR RADIO | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/talk-jockeys-ride-herd-on-the-phones.html | Talk Jockeys Ride Herd on the Phones | True | By McCandlish Phillips | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ionesco-takes-only-role-in-slime-his-first-film.html | Ionesco Takes Only Role In â€šÃ„Ã²Slimeâ€šÃ„Ã´ His First Film | True | By Thomas Quinn Curtiss;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/cruel-and-unusual-penalty.html | â€šÃ„Ã²Cruel and Unusualâ€šÃ„Ã´ Penalty | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/soviet-hails-gains-from-soft-landing-on-rough-moon-site.html | Soviet Hails Gains From Soft Landing On Rough Moon Site | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/firestone-profits-increase-tire-makers-sales-rise-firestone-net.html | Firestone Profits Increase | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/hawaii-teachers-vote-pact.html | Hawaii Teachers Vote Pact | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/blacks-at-michigan-state-asking-for-aid-after-eligibility-expires.html | Blacks at Michigan State Asking For Aid After Eligibility Expires | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bradley-isnt-ready-to-run-for-knicks-leg-injury-keeps-bradley.html | Bradley Isn't Ready to Run for Knicks | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/social-security-bonus-is-backed-for-those-who-work-after-65.html | Social Security Bonus Is Backed For Those Who Work After 65 | True | By Marjorie Hunter;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/environmental-head-in-jersey-urges-dumping-far-out-at-sea.html | Environmental Head in Jersey Urges Dumping Far Out at Sea | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/treasury-presses-congress-on-gold-volcker-asks-fast-approval-of.html | TREASURY PRESSES CONGRESS ON GOLD | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/holy-cross-tops-st-johns.html | Holy Cross Tops St. John's | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/jury-choice-begins-in-yablonski-case.html | JURY CHOICE BEGINS. IN YABLONSKI CASE | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/the-feminization-of-society.html | The Feminization of Society | True | By Yoko Ono | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/webster-after-an-ear-operation-meets-new-giants.html | Webster, After an Ear Operation, Meets New Giants | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/front-page-2-no-title.html | GINLEY'S THE NAME | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/village-leaders-see-rise-in-crime-say-midtown-efforts-drive.html | â€šÃ„Ã²VILLAGEâ€šÃ„Ã´ LEADERS SEE RISE IN CRIME | True | By John T. McQuiston | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/soviet-organizing-fete-for-its-50th-anniversary.html | Soviet Organizing Fete for Its 50th Anniversary | True | By Theodore Shabad;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/destination-undetermined.html | Destination Undetermined | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/genocide-trials-planned.html | Genocide Trials Planned | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/perennial-prospect-27-stalks-yankee-manager.html | Perennial Prospect, 27, Stalks Yankee Manager | True | By Murray Chass.;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/troubles-dog-clemente-series-heros-haros-role-tires-pittsburgh-star.html | Troubles Dog Clemente, Series Hero | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/jersey-to-start-land-purchases-orders-for-new-green-acres-tracts.html | JERSEY TO START LAND PURCHASES | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/court-will-rule-on-textbook-rent-1965-state-law-challenged-by-li.html | COURT WILL RULE ON TEXTBOOK RENT | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/westinghouse-sees-72-results-topping-records-set-last-year-record.html | Westinghouse Sees â€šÃ„Ã²72 Results Topping Records Set Last Year | True | By Gene Smith;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/headmaster-of-the-collegiate-school-is-removed.html | Headmaster of the Collegiate School is Removed | True | By M. S. Handler | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/brown-is-expected-in-pacers-lineup-for-nets-tonight.html | Brown Is Expected In Pacersâ€šÃ„Ã´ Lineâ€šÃ„Ã´Up For Nets Tonight | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bulls-rout-76ers-11988.html | Bulls Rout 76ers, 119â€šÃ„Ã´88 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ailing-mundts-posts-distributed-by-gop.html | Ailing Mundt's Posts Distributed by G.O.P. | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/city-will-open-a-school-center-to-hear-and-act-on-complaints.html | City Will Open a School Center To Hear and Action Complaints | True | By Leonard Buder | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/hanoi-is-silent-on-trip-korean-reds-give-news.html | Hanoi Is Silent on Trip | True | By Tad Szulc;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ddb-sees-recovery-in-72.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817345 | B00000730929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/yorty-scores-china-trip.html | Yorty Scores China Trip | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/senator-gets-phone-call.html | Senator Gets Phone Call | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/a-leader-of-the-ira-is-arrested-in-dublin.html | A Leader of the I.R.A. Is Arrested in Dublin | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/foreignmoney-trading-under-ban-in-argentina.html | Foreignâ€š Â,Â'Money Trading Under Ban in Argentina | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/2-more-tests-won-by-heath-on-market.html | 2 MORE TESTS WON BY HEATH ON MARKET | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/s-e-c-asked-to-delay-proposal-on-brokerfirm-memberships.html | S. E. C Asked to Delay Proposal On Brokerâ€š Â,Â'Firm Memberships | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/emil-revyukwhoheadedlj-ukrainian-group-here-diesj.html | Emil Revyuk, Who Headed Ukrainian Group Here, Dies | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/lindsay-challenged-on-tax-vacation-try-it-in-city-first.html | Lindsay Challenged Onâ€š Â,Â' â€š Â,Â'Tax Vacationâ€š Â,Â': Try It in City First | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/busing-a-code-word.html | Busingâ€š Â,Â®A â€š Â,Â'Codeâ€š Â,Â' Word | | By Leonard Woodcock | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/nuclear-power-rise-seen.html | Nuclear Power Rise Seen | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/buying-spurred-on-soybean-list-longshore-strike-settlement-affects.html | BUYING SPURRED ON SOYBEAN LIST | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/syracuse-to-drop-2-spring-sports-baseball-and-track-will-go-at-end.html | SYRACUSE TO DROP 2 SPRING SPORTS | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/what-communist-china-doesnt-need.html | Letters to the Editor | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/peking-students-recite-mao-doctrine-in-english.html | Peking Students Recite Mao Doctrine in English | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/mrs-raphael-hume.html | MRS. RAPHAEL HUME | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/carnegie-president-asks-drive-to-ease-burden-on-colleges.html | Carnegie President Asks Drive to Ease â€š Â,Â'Burdenâ€š Â,Â' on Colleges | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/and-now-a-chinese-description-of-the-us.html | And Now a Chinese Description of the U.S. | True | By Chen Yuanchi | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ribs-baysingers-hopeless-causes.html | Sports of The Times | True | Red Smith | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/prof-henry-mdaniel.html | PROF. HENRY M'DANIEL | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/hughes-approves-authorized-life-biography-would-be-written-under.html | HUGHES APPROVES AUTHORIZED LIFE | True | By Wallace Turner;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/absentees-lindsay-then-kibbee-irk-city-officials.html | Absentees Lindsay, Then Kibbee Irk City Officials | True | By Maurice Carroll | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/nixon-sees-chou-in-two-sessions-of-policy-talks-peking-lets-public.html | NIXON SEES CHOU IN TWO SESSIONS OF POLICY TALKS | True | By Max Frankel;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/us-seeks-to-curb-leaded-gasoline-environmental-unit-would-reduce-us.html | U.S. SEEKS TO CURB LEADED GASOLINE | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/londonderry-inquiry-told-of-moments-up-to-killings.html | Londonderry Inquiry Told Of Moments Up to Killings | True | By Bernard Vjeinraub;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/murphy-attacks-us-drug-efforts-like-pouring-glass-of-water-on.html | MURPHY ATTACKS U.S. DRUG EFFORTS | True | By Linda Charlton | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/hijackers-in-aden-free-all-passengers-including-kennedy-arab.html | Hijackers in Aden Free All Passengers, Including Kennedy | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/low-moral-standards-judge-ruled-a-case-of-changing-mores.html | tow Moral Standards,â€š Â,Â' judge Ruled: A Case of Changing Mores | True | By Laurie Johnston | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/councilman-postel-again-seeks-removal-of-walsh-and-ruskin.html | Councilman Postel Again Seeks Removal of Walsh and Ruskin | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/sills-and-mozart-in-a-joyful-concert.html | Sills and Mozart in a Joyful Concert | True | By Donal Henahan | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/us-assistance-asked.html | U.S. Assistance Asked | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/grover-oneill-realty-man-cn-investment-counselor-and-civic-leader.html | GROVER O'NEILL A REALTY MAN, 81 | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/2-landmarks-designated.html | 2 Landmarks Designated | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/justices-agree-to-rule-on-record-judgment-against-company-court-to.html | Justices Agree to Rule on Record Judgment Against Company | True | By Fred P. Graham;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/amnesty-seen-pointless.html | Letters to the Editor | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/stalins-daughter-leaves-her-husband-stalins-daughter-is-separated.html | Stalin's Daughter Leaves Her Husband | True | By Peter Kihss | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/turn-to-pollute.html | Turn to Pollute | True | | 2000-01-21 | RE0000817345 | B00000730929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/p-b-s-to-propose-public-affairs-chief-and-advisory-panel.html | P.B.S. to Propose Public Affairs Chief and Advisory Panel | True | By George Gent | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/perkinelmer-set-to-buy-multiamp.html | PERKINâ€šÃ„Â²ELMER SET TO BUY MULTIâ€šÃ„Â²AMP | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/punishing-marijuana-users.html | Letters to the Editor | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/market-place-british-reserve-on-stocks-too.html | Market Place: British Reserve On Stocks, Too | True | By Robert Met;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/mrs-nixon-witnesses-acupuncture-at-commune.html | Mrs. Nixon Witnesses Acupuncture at Commune | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/transport-sector-paces-january-rise-in-durable-goods.html | Transport Sector Paces January Rise in Durable Goods | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/no-court-action-planned.html | No Court Action Planned | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/bloody-tuesday.html | Bloody Tuesday | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ftc-backs-bill-to-submit-budget-pleas-to-congress.html | F.T.C. Backs Bill to Submit Budget Pleas to Congress | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/tribunal-to-hear-us-antitrust-challenge-in-banking-case-justices-to.html | Tribunal to Hear U.S. Antitrust Challenge in Banking Case | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/katy-details-offer-to-national-stores.html | KATY DETAILS OFFER TO NATIONAL STORES | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/court-holds-up-school-aid.html | Court Holds Up School Aid | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/job-rights-bill-voted-as-senate-ends-filibuster-measure-lets.html | JOB RIGHTS BILL VOTED AS SENATE ENDS FILIBUSTER | True | By David E. Rosenbaum;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/zurich-official-rules-out-a-deal-for-mrs-irving-prosecutor-says-he.html | Zurich Official Rules Qut a Deal for Mrs. Irving | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/princesss-etiquette-book-certainly-not-emily-post.html | Princess Beris Kandaouroff doesn't regard society as more permissive these days. | True | By Judith Weinraub Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/4-hurt-in-bomb-blast.html | 4 Hurt in Bomb Blast | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/us-moves-to-curb-homebuying-fees.html | U.S. MOVES TO CURB HOMEâ€šÃ„Â²BUYING FEES | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/east-germans-set-capitalisms-end-plan-to-take-over-the-last-private.html | EAST GERMANS SET CAPITALISM'S END | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/us-supreme-court-refuses-to-hear-addonizio-appeal.html | U.S. Supreme Court Refuses To Hear Addonizio Appeal | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/a-u-s-compound-is-shelled-by-foe-saigon-units-in-highlands-harassed.html | A U.S. COMPOUND IS SHELLED BY FOE | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/robert-j-kent.html | ROBERT J. KENT | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/mrs-edgar-tafel.html | MRS. EDGAR TAFEL | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/warriors-beat-sonics.html | Warriors Beat Sonics | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/power-restrictions-eased-by-british-government.html | Power Restrictions Eased By British Government | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/china-since-1949-seeking-the-road-to-national-greatness.html | China Since 1949 Seeking the Road to National Greatness | True | By O. Edmund Clubs | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/mrs-perkins-bass-52-wife-of-former-representative.html | Mrs. Perkins Bass, 52, Wife Of Former Representative | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/canadian-boxer-27-dies-after-defeat-chuvalo-bout-off.html | Canadian Boxer,27, Dies After Defeat; Chuvalo Bout Off | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/front-page-1-no-title.html | HAPPINESS anti VITALITY | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/a-job-to-be-done.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/lindsay-administration-fights-antipoverty-elections-on-saturday.html | Lindsay Administration Fights Antipoverty Elections on Saturday | True | By Martin Tolchin | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/tvb-hits-fairnessdoctrine-bid.html | Advertising | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/japans-ambassador-stumps-the-us-to-promote-amity-and-understanding.html | Japan's Ambassador Stiimps the U.S. To Promote Amity and Understanding | True | By Richard Halloran;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/job-of-official-chinese-paper-is-not-to-report-news.html | Job of Official Chinese Paper Is Not to Report News | True | By Tillman Durdin;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/the-music-movielike.html | The Music: Movieâ€šÃ„Â²Like | True | By Harold C. Schonberg | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/saigon-police-bar-return-of-general-from-exile-in-us.html | Saigon Police Bar Return of General From Exile in U.S. | True | By Fox Butterfield;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/navy-yard-losing-another-tenant-ship-scrapper-is-planning-to-leave.html | NAVY YARD LOSING ANOTHER TENANT | True | By Richard Phalon | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/ribicoff-opposes-bus-compromise-as-schools-debate-opens-he-calls.html | RIB1COFF OPPOSES NS COMPROMISE | True | By John Herbers;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/a-new-confrontation.html | A New Confrontation | True | By James Reston | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/5-of-jerseys-6-black-mayors-find-money-major-problem-jerseys-black.html | 5 of Jersey's 6 Black Mayors Find Money€3Â„Â*Major Problem | True | By Thomas A. Johnson | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/industry-group-comments.html | Industry Group Comments | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/the-proceedings-inthe-un-today.html | The Proceedings In the. U.N. Today | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/phone-employs-in-work-stoppage-over-suspensions.html | Phone Employs InWork Stoppage Over Suspensions | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/parent-of-the-leafs-agrees-to-contract-with-new-league-parent-of.html | Parent of the Leafs Agrees to Contract With New League | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/hud-appointment-here.html | H.U.D. Appointment Here | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/court-rejects-yortys-bid-to-get-off-florida-ballot.html | Court Rejects Yorty's Bid To Get Off Florida Ballot | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/stockcar-design-saves-drivers.html | About Motor Sports | True | By John S. Rahosta;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/levitz-plans-3for1-split-and-600000share-offer.html | Levitz Plans 3â€3Â„Â*for3Â„Â*1e Split and. 600,000â€3Â„Â*Share Offer | True | By Isadore Barmash | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/young-adventurer-joseph-patrick-kennedy-3d.html | Man in the News | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/dinner-tab-at-issue.html | Notes on People | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/berrigan-cases-roots-traced-at-trial.html | Berrigan Case's Roots Traced at Trial | True | By Homer Bigart;Special to The New York Times | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/pro-wrestler-wins-dies.html | Pro Wrestler Wins, Dies | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-23 | 1972-02-23 | https://www.nytimes.com/1972/02/23/archives/supreme-court-to-expedite-hearing-on-gravels-action-in-the-pentagon.html | Supreme Court to Expedite Hearing on Gravel's Action in the Pentagon Papers Dispute | True | | 2000-01-21 | RE0000817345 | B00000730929 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/lillian-weiss-a-writer-on-home-decorating-dies.html | Lillian Weiss, a Writer On Home Decorating, Dies | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/chopchop-john-mitchell.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/general-returns-to-u-s.html | General Returns to U. S. | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/5-billboards-ask-clues-in-slaying-rochester-antismut-group-seeks.html | 5 BILLBOARDS ASK CLUES IN SLAYING | True | By Jonathan Kandell | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/temple-notches-its-20th-10864-johnson-hits-1000th-point-in-rout-of.html | TEMPLE NOTCHES ITS 20th, 108â€3Â„Â*64 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/usury-victim-pleads-guilty-of-lying-to-us-grand-jury.html | Usury Victim Pleads Guilty Of Lying to U.S. Grand Jury | True | By Morris Kaplan | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/cougars-sink-floridians.html | Cougars Sink Floridians | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/liquori-weakens-foot-in-workout-quits-aau-meet.html | Liquori Weakens Foot in Workout, Quits A.A.U. Meet | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/elmer-g-butler-taualttbiology-i-henry-osborn-professor-ati-princeton.html | ELMER G. BUTLER; TAUGHT BIOLOGY | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/arthur-daley-best-bet-in-a-nonbetting-sport.html | Arthur Daley | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/2-stamford-sisters-drown.html | 2 Stamford Sisters Drown | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/weis-voisin-oo-names-levine-as-chief-executive.html | Weis, Voisin & | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/berrigan-witness-forwarded-mail-nun-says-she-sent-letters-from.html | BERRIGAN WITNESS FORWARDED MAIL | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/conditions-in-northern-ireland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/market-place-du-ponts-lens-affects-others.html | Market Place: Du Pont's Lens Affects Others | True | By John J. Abele | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/delegate-outcome-in-minnesota-clouded.html | Delegate Outcome in Minnesota Clouded | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/i-dave-shade-boxer-dead.html | Dave Shade, Boxer, Dead; Once Held Australian Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/frederickfairchild.html | FREDERICK FAIRCHILD | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/arms-limitation-or-arms-race.html | Arms Limitation or Arms Race? | True | By Herbert Scoville Jr. | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/ulster-acts-to-curb-army-is-overruled.html | Ulster Acts to Curb Army | True | By Anthony Lewis Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/mrs-david-rovner.html | MRS. DAVID ROVNER | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/levitz-furniture-defends-stocks-floating-supply-levitz-bucks-size.html | Levitz Furniture Defends Stock's â€šÃ„¿'Floatingâ€šÃ„¿' Supply | True | By Isadore Barmash | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/2-vermeers-are-found-by-curator.html | 2 Vermeers Are Found By Curator | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/a-new-yiddish-weekly-makes-its-appearance.html | A New Yiddish Weekly Makes Its Appearance | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/florida-executions-delayed-by-askew.html | FLORIDA EXECUTIONS DELAYED BY ASKEW | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/henry-h-rousseau-63-i-headed-frito-new-york.html | Henry H. Rousseau, 63, Headed Fritoâ€šÃ„¿'New York | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/blasdale-shows-gifts-in-scriabin-pianist-also-effective-in-a.html | BLASDALE SHOWS GIFTS IN SCRIABIN | True | By Raymond Ericson | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/fulbright-feels-nixon-visit-could-help-end-the-war.html | Fulbright Feels Nixon Visit Could Help End the War | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/bucks-set-back-bullets-113105-victory-is-milwaukees-11th-straight.html | BUCKS SET BACK BULLETS, 113â€šÃ„¿'105 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-8-no-title.html | Article 8 â€šÃ„¿'Â® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/us-plywood-and-temple-terminate-merger-talks.html | U.S. Plywood and Temple Terminate Merger Talks | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/j-o-penney-co-expands-profit.html | J. C. PENNEY CO. EXPANDS PROFIT | True | By Clare M. Reckert | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/dance-welcome-joffrey-first-night-of-6week-season-at-city-center.html | Dance: Welcome, joffrey | True | By Clive Barnes | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/5-governors-resign-at-coast-exchange.html | 5 GOVERNORS RESIGN AT COAST EXCHANGE | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/porter-and-aba-sued-by-ncaa-for-deceit-porter-and-aba-sued-by-n-c-a.html | Porter and A.B.A. Sued By N.C.A.A. for Deceit | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/cook-has-third-operation.html | Cook Has Third Operation | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/a-transfer-of-1500-willowbrook-patients-planned.html | A Transfer of 1,500 Willowbrook Patients Planned | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/staubach-sees-two-sides-of-ball.html | Staubach Sees Two Sides of Ball | True | By William N. Wallace | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/nixon-talks-further-with-chou-and-drives-to-view-great-wall-wider.html | Nixon Talks Further With Chou And Drives to View Great Wall | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/scott-scores-46-as-squires-win-pros-are-beaten-121105-cougars-tie.html | SCOTT SCORES 46 AS SQUIRES WIN | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/mills-asks-20-rise-in-social-security-aid.html | Mills Asks 20% Rise in Social Security Aid | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/muskie-is-challenged-to-disclose-finances.html | Muskie Is Challenged To Disclose Finances | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jdl-aide-freed-of-charge.html | J.D.L. Aide Freed of Charge | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/beatties-plan-racing-incubator.html | Beattie's Plan: Racing Incubator | True | By Michael Strauss | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/foe-said-to-drive-laotians-off-hill-counterattack-is-reported-in.html | FOE SAID TO DRIVE LAOTIANS OFF HILL | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/how-proposals-would-affect-real-estate-taxes.html | How Proposals Would Affect Real Estate Taxes | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/custodian-of-a-tradition-olgivanna-lloyd-wright.html | Custodian of a Tradition Olgivanna Lloyd Wright | True | By Peter Kihss | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/general-motors-faces-suit-on-engine-mount-defects.html | General Motors Faces Suit On Engine Mount Defects | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/florida-and-beyond.html | Florida and Beyond | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/total-for-1972-lower.html | Total for 1972 Lower | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/outcome-uncertain-in-salvador-voting.html | OUTCOME UNCERTAIN IN SALVADOR VOTING | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„¿'Â® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/religious-group-will-stress-spanishspeaking-minority.html | Religious Group Will Stress Spanishâ€š‚Â*Speaking Minority | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/i-joseph-s-carreau.html | JOSEPH S. CARREAU | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/teacher-accuses-l-i-board-of-bias-on-maternity-leave.html | Teacher Accuses L.I. Board of Bias On Maternity Leave | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/miss-davis-wins-position-on-communist-committee.html | Miss Davis Wins Position On Communist Committee | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/split-delays-funds-for-radio-in-europe.html | SPLIT DELAYS FUNDS FOR RADIO IN EUROPE | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-6-no-title.html | Article 6 â€š‚Â® No Title | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/city-aides-ordered-to-appear-at-state-hearing-on-civil-jail.html | City Aides Ordered to Appear At State Hearing on Civil Jail | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/the-peking-primary.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/role-of-government-in-school-busing.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/fear-of-opposition-seen-in-saigons-ban-on-general.html | Fear of Opposition Seen in Saigon's Ban on General | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/6000-in-19-states-take-uniform-bar-examination-19-states-give-same.html | 6,000 in 19 States Take Uniform Bar Examination | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/state-u-tuition-to-be-increased-by-100-to-400-freeze-in-funds.html | STATE U. TUITION TO BE INCREASED BY $100 TO $400 | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/the-proceedings-in-the-un-today-feb-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/mrs-nixon-accompanies-president-to-great-wall.html | Mrs. Nixon Accompanies President to Great Wall | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/taxing-those-who-can-most-afford-to-pay.html | Taxing Those Who Can Most Afford to Pay | True | By Maurice Carroll | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-4-no-title.html | Article 4 â€š‚Â® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/miss-davis-freed-on-102500-bail-judge-in-california-releases-her.html | MISS DAVIS FREED ON $102,500 BAIL | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/state-jobless-rate-hits-65-in-january-a-9й-year-high.html | State Jobless Rate Hits 6.5% in January, a 9â€š‚Â*Year High | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/canada-lists-surplus-canada-reports-gain-in-car-trade.html | Canada Lists Surplus | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/stalin-daughter-disputes-husband-on-separation.html | Stalin Daughter Disputes Husband On Separation | True | By Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/dahomean-sergeant-slain-in-attack-on-chief-of-staff.html | Dahomean Sergeant Slain In Attack on Chief of Staff | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/the-theater.html | The Theater | True | By Howard Thompson | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/saline-water-program.html | Saline Water Program | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/rangers-beat-flyers-for-fifth-time-43-victors-streak-at-10-ratdle.html | Rangers Beat Flyers for Fifth Time, 4â€š‚Â*3 | True | By Deane McGowen | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jarring-confers-with-hussein-is-due-to-go-to-israel-on-friday.html | Jarring Confers With Hussein, Is Due to Go to Israel on Friday | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/4-inches-of-snow-fall-before-turning-to-rain.html | 4 Inches of Snow Fall Before Turning to Rain | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/prison-stabbings-in-jersey-are-laid-to-a-drug-racket.html | Prison Stabbings In Jersey Are Laid To a Drug Racket | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/a-spittoon-like-maos-catches-on-as-souvenir.html | A Spittoon Like Mao's Catches on as Souvenir | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/sales-tax-in-mt-vernon.html | Sales Tax in Mt. Vernon | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/reporters-notebook-rugged-barriers-a-reporters-notebook-facing.html | Reporter's Notebook: Rugged Barriers | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/sabres-halt-hawks-21.html | Sabres Halt Hawks, 2â€š‚Â*1 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/a-tribute-to-thompson.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/high-libyan-delegation-goes-to-soviet.html | High Libyan Delegation Goes to Soviet | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/doctors-wife-slain-in-brooklyn-home.html | DOCTOR'S WIFE SLAIN IN BROOKLYN HOME | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/age-bias-victims-told-by-state-unit-to-come-forward.html | Age Bias Victims Told by State Unit To Come Forward | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/marquess-of-salisbury-is-dead-served-in-conservative-cabinets.html | Marquess of Salisbury Is Dead; Served in Conservative Cabinets | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/hijackers-surrender.html | Hijackers Surrender | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/pacer-jinx-ended-by-nets-108106-barry-melchionni-paultz-pace-first.html | PACER JINX ENDED BY NETS, 108&#228;3&#228;,&#228;106 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/sidney-hollander-dead-at-90-long-active-in-social-welfare.html | Sidney Hollander Dead at 90; Long Active in Social Welfare | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/pentagon-shifts-on-rotc-again-plans-to-bar-officers-from-schools.html | PENTAGON SHIFTS ON R.0.T.C. AGAIN | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/a-paperback-on-nixon-trip-to-be-published-in-2-weeks.html | A Paperback on Nixon Trip To Be Published in 2 Weeks | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/c-w-post-tops-stony-brook.html | C. W. Post Tops Stony Brook | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/veterans-are-found-cheated-on-graves.html | VETERANS ARE FOUND CHEATED ON GRAVES | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/phillips-andover-names-new-head-appoints-39yearold-dean-of.html | PHILLIPS ANDOVER NAMES NEW HEAD | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/rumanians-praise-trip.html | Rumanians Praise Trip | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jeanne-a-philippe-i.html | JEANNE A. PHILIPPE | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/the-girl-who-grew-up-in-center-court.html | The Girl Who Grew Up in Center Court | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/4-philharmonic-musicians-to-retire-at-seasons-end.html | 4 Philharmonic Musicians To Retire at Season's End | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/humbles-president-named-to-board-jersey-standard-shifting-officers.html | Humble's President Named to Board | True | By William D. Smith | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/high-court-denies-right-of-tenants-to-withhold-rent.html | High Court Denies Right of Tenants to Withhold Rent | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/yale-to-pay-taxes-on-mellon-art-center.html | Yale to Pay Taxes on Mellon Art Center | True | By McCandlish Phillips Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/fancier-of-huskies-remembers-old-lonely-days-in-show-ring.html | Fancier of Huskies Remembers Old, Lonely Days in Show Ring | True | By Walter R. Fletcher | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/complex-rome-trial-opens-in-bomb-death-of-16.html | Complex Rome Trial Opens in Bomb Death of 16 | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/robinson-scores-school-cutbacks-8-capital-budget-share-is-cited-at.html | ROBINSON SCORES SCHOOL CUTBACKS | True | By Leonard Buder | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-5-no-title.html | Article 5 &#228;3&#228;,&#228;® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/hartford-panel-calls-for-a-state-investigation-unit.html | Hartford Panel Calls for a State Investigation Unit | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/display-of-ushina-goodwill-causing-apprehension-in-japan-japanese.html | Display of U.S.&#228;3&#228;,&#228;®China Goodwill Causing Apprehension in Japan | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/stemming-the-exodus.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/serkin-gives-new-life-to-a-mendelssohn-concerto.html | Serkin Gives New Life to a Mendelssohn Concerto | True | By Harold C. Schonberg | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/casey-parries-a-senator-over-membership-issue-in-house-unit-resumes.html | Casey Parries a Senator Over Membership Issue | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/talk-between-aides-of-hanoi-and-saigon-in-paris-confirmed.html | Talk Between Aides Of Hanoi and Saigon In Paris Confirmed | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-2-no-title.html | Article 2 &#228;3&#228;,&#228;® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/justices-rule-hartke-election-is-subject-to-recount-in-indiana.html | Justices Rule Hartke Election Is Subject to Recount in Indiana | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/soviet-discloses-scope-of-setbacks-in-south-caused-by-snows-in.html | Soviet Discloses Scope of Setbacks in South Caused by Snows in January | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/precedents-exist-for-informal-relations.html | Precedents Exist for Informal Relations | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/dublin-arrests-8-leaders-of-the-ira.html | Dublin Arrests 8 Leaders of the I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/its-the-thought-that-counts.html | It's the Thought That Counts | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/presidents-itinerary.html | President's Itinerary | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/income-tax-rates-proposed-in-jersey.html | Income Tax Rates Proposed in Jersey | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/volpe-names-representative.html | Volpe Names Representative | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/all-69-matisse-bronzes-shown.html | All 69 Matisse Bronzes Shown | True | By John Canaday | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-1-no-title.html | Article 1 â€Š‚Â® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/letham-bowie-i.html | LETHAM BOWIE | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/eric-lund.html | ERIC LUND | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/ideas-yes-theater-rarely.html | Books of The Times | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/500th-victory-on-ice.html | 500th Victory on Ice | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/newsouth-politics-found-to-be-not-so-new.html | Newâ€Š‚Âª South Politics Found to Be Not So New | True | By B. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/chinese-styles-for-mother-and-daughter.html | Chinese Styles for Mother and Daughter | True | By Bernadine Morris | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jersey-tax-plan-in-brief.html | Jersey Tax Plan in Brief | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/philip-hugs-ape-to-aid-wildlife-fund.html | Philip Hugs Ape to Aid Wildlife Fund | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/tv-wnet-moves-into-news-with-51st-state.html | TV: WNET Moves Into News With â€Š‚Âª 51st Stateâ€Š‚Â' | True | By John J. O'Connor | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/mrs-onassis-lawyer-urges-contempt-citation-says-galella-failed-to.html | Mrs. Onassis' | True | By Max H. Seigel | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/coast-man-heard-in-the-irving-case-meyer-who-had-access-to-memoirs.html | COAST MAN HEARD IN THE IRVING CASE | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/teacher-struck-with-a-hammer-and-pushed-down-school-steps.html | Teacher Struck With a Hammer And Pushed Down School Steps | True | By Joseph O. Haff | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/president-wont-write-off-any-state-in-72-campaign.html | President Won't Write Off Any State in â€Š‚Âª 72 Campaign | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/no-drums-no-bugles.html | No Drums, No Bugles' | True | By Vincent Canby | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/rep-dowdy-gets-18-months-25000-fine-in-bribery-case.html | Rep. Dowdy Gets 18 Months, $25,000 Fine in Bribery Case | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/banishing-job-bias.html | Banishing Job Bias | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/justify-the-increase-try-it.html | Letters to the Editor; Justify the Increase? Try It | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/dollar-is-off-in-tokyo.html | Dollar Is Off in Tokyo | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/japan-continued-as-the-leader-of-world-shipbuilding-in-1971.html | Japan Continued as the Leader Of World Shipbuilding in 1971 | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/town-said-to-be-retaken.html | Town Said to Be Retaken | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/famous-sights-of-china-ming-tombs-great-wall.html | Famous Sights of China: Ming Tombs, Great Wall | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/studentdevised-high-school-courses-weighed-scribner-considers.html | Studentâ€Š‚Âª Devised High School Courses Weighed | True | By Iver Peterson | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/tv-networks-schedule-todays-china-coverage.html | TV Networks Schedule Today's China Coverage | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/group-bids-to-bar-ticomega-deal.html | GROUP BIDS TO BAR T.I.C. OMEGA DEAL | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/thieu-is-known-to-be-worried-about-uschina-discussions.html | Thieu Is Known to Be Worried About U.S.â€Š‚Âª China Discussions | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jwt-makes-no-waves-on-air.html | Advertising | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/court-voids-a-conviction-for-illegal-bill-collections.html | Court Voids a Conviction For Illegal Bill Collections | True | | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/bridge-outoftown-players-take-most-metropolitan-unit-titles.html | Bridge: OutÃÂ,ÃÂ°ofÃÂ,ÃÂ°Town Players Take Most Metropolitan Unit Titles | True | BY Alan Truscott | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-7-no-title.html | Article 7 ÃÂ,ÃÂ® No Title | True | By Steve Cady | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/archibald-scores-55.html | Archibald Scores 55 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/bond-prices-off-volume-is-large-first-direct-borrowing-is-set-by-a.html | BOND PRICES OFF; VOLUME IS LARGE | True | By John H. Allan | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/pricing-cuts-set-in-key-industries-color-tv-receivers-steel-and.html | PRICING CUTS SET IN KEY INDUSTRIES | True | By Gene Smith | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/allen-given-over-100000-in-record-white-sox-pact.html | Allen Given Over $100,000 In Record White Sox Pact | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/carry-on-camping.html | Carry On Camping! | True | By Roger Greenspun | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/santos-wins-as-pele-stars.html | Santos Wins as Pele Stars | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/senates-leaders-offer-busing-bill-compromise-plan-stresses-health.html | SENATE'S LEADERS OFFER BUSING BILL | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/lever-is-leaving-doyle-dane.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/soviet-craft-leaves-moon-with-rocks-from-surface.html | Soviet Craft Leaves Moon With Rocks From Surface | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jesus-people-think-they-have-a-fertile-field-in-west-germany.html | Jesus People Think They Have a Fertile Field in West Germany | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/nationalists-at-taipei-assembly-say-they-are-still-chinas-elected.html | Nationalists at Taipei Assembly Say They Are Still China's Elected Representatives | True | By Donald H. Shapiro Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/under-5-of-us-rents-have-risen-since-1971.html | Under 5% of U.S. Rents Have Risen Since 1971 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/mrs-isabel-hill-75-al-ro-j-x_-wfyi.html | MRS. ISABEL HILL, 75, AIDE TO J. H. WHITNEY | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/article-3-no-title.html | Article 3 ÃÂ,ÃÂ® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/indian-press-is-critical.html | Indian Press Is Critical | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/sale-of-campus-opposed-at-nyu-200-students-at-the-bronx-section.html | SALE OF CAMPUS OPPOSED AT N.Y.U. | True | By Martin Arnold | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/american-visitors-find-peking-hotel-clean-comfortable.html | American Visitors Find Peking Hotel Clean, Comfortable | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/sirloin-the-red-meat-at-the-heart-of-dining-in-new-york.html | SirloinÃÂ,ÃÂ®The Red Meat at the Heart of Dining in New York | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/white-wins-it-for-celtics.html | White Wins It for Celtics | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/foreign-aid-fiasco.html | Foreign Aid Fiasco | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/mrs-alan-d-cohn-42-dies-psychiatric-social-worker.html | Mrs. Alan D. Cohn, 42, Dies; Psychiatric Social Worker | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/prof-irwin-corey-master-of-an-art-is-performing-here.html | Prof. Irwin Corey, Master of an Art, Is Performing Here | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/the-long-wait-in-state-lottery.html | The Long Wait in State Lottery | True | By Michael T. Kaufman | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/wise-gets-50-points.html | Wise Gets 50 Points | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/rises-in-transit-fares-and-property-taxes-among-causes-rise-in.html | Rises in Transit Fares and Property Taxes Among Causes | True | By Grace Lichtenstein | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/us-raises-quota-for-sugar-supplies-under-official-act.html | U.S. Raises Quota For Sugar Supplies Under Official Act | True | By Thomas W. Ennis | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/oil-spill-on-alaska-run-put-at-392-barrels-a-day.html | Oil Spill on Alaska Run Put at 392 Barrels a Day | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/contract-sharpens-blombergs-appetite.html | Contract Sharpens Blomberg's Appetite | True | By Murray Crass Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/ecac-backs-freshman-rule-for-football-by-a-1vote-margin.html | E. C. A. C. Backs Freshman Rule For Football by a 1ÃÂ,ÃÂ°Vote Margin | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/roaming-catholics.html | Roaming Catholics | True | By John Robben | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/hot-line-for-school-peace.html | Hot Line for School Peace | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/herman-l-hassell-jr.html | HERMAN L. HASSELL JR. | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/33-members-of-panel-on-taxes-in-jersey.html | 33 Members of Panel On Taxes in Jersey | True | | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/fregosi-fields-queries-at-hot-corner.html | Fregosi Fields Queries at Hot Corner | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/unionist-indicted-in-bridge-strike-feinstein-faces-11-charges-in.html | UNIONIST INDICTED IN BRIDGE STRIKE | True | By Lacey Fosburgh | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/bankers-trust-forecasts-higher-shortterm-rates-turnaround-seen-in.html | Bankers Trust Forecasts Higher Shortâ€‹â€‹â€‹Term Rates | True | By H. Erich Heinemann | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/tenant-association-in-newark-faces-contempt-charges.html | Tenant Association In Newark Faces Contempt Charges | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/debate-planned-in-new-hampshire-five-democratic-candidates-agree-to.html | DEBATE PLANNED IN NEW HAMPSHIRE | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/argentina-is-cool-to-plan-on-cuba-opposes-oas-meeting-to-consider.html | ARGENTINA IS COOL TO PLAN ON CUBA | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/psal-title-basketball-scheduled-for-march-5.html | P.S.A.L. Title Basketball Scheduled for March 5 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/harvard-sextet-sets-back-princeton-in-ivy-test-90.html | Harvard Sextet Sets Back Princeton in Ivy Test, 9â€‹â€‹0 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/30-questioned-in-britain.html | 30 Questioned in Britain | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/big-boards-deficit-widened-last-year.html | BIG BOARD'S DEFICIT WIDENED LAST YEAR | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/morocco-asks-death-for-26.html | Morocco Asks Death for 26 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/bridgeport-5554-victor.html | Bridgeport 55â€‹â€‹54 Victor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/prices-are-mixed-on-amex-and-otc-many-early-gains-erased-by-late.html | PRICES ARE MIXED ON AMEX AND 0â€‹â€‹Tâ€‹â€‹C | True | By Alexander R. Hammer | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/noncommittal-postmarks.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/increased-fringe-benefits-are-allowed-by-pay-board-pay-board-votes.html | Increased Fringe Benefits Are Allowed by Pay Board | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/chess-dutch-match-shows-that-class-will-usually-decide.html | Chess: Dutch Match Shows That Class Will Usually Decide | True | By Al Horowitz | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/nbc-to-show-film-adaptation-of-red-detachment-of-women.html | N.B.C. to Show Film Adaptation Ofâ€‹â€‹â€‹Red Detachment of Womenâ€‹â€‹ | True | By George Gent | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/coast-democrats-selecting-slates-candidates-pick-delegates-from.html | COAST DEMOCRATS SELECTING SLATES | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/justice-postel-walks-out-on-reporters-at-meeting.html | Justice Postel Walks Out On Reporters et Meeting | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/enemy-presses-assaults.html | Enemy Presses Assaults | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/kennedy-in-frankfurt-after-hijacking.html | Kennedy in Frankfurt After Hijacking | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/bullins-criticizes-staging-of-duplex.html | BULLINS CRITICIZES STAGING OF â€‹â€‹â€‹DUPLEXâ€‹â€‹ | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/monsanto-executive-resigns-top-posts.html | Monsanto Executive Resigns Top Posts | True | By Gerd Wilcke | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/guidelines-set-for-decontrolled-rents.html | Guidelines Set for Decontrolled Rents | True | By Edith Evans Asbury | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/curb-on-poppies-held-unrealistic-us-aide-doubts-effect-on-smuggling.html | CURB ON POPPIES HELD UNREALISTIC | True | By James M. Markham | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/hawks-defeat-suns.html | Hawks Defeat Suns | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/olmedo-nastase-victors-in-tennis-peruvian-defeats-stockton-in-3.html | OLMEDO NASTASE VICTORS IN TENNIS | True | By Parton Keese | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/do-sees-no-gains.html | Do Sees No Gains | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/personal-finance-flexible-legislation-sought-in-albany-on-interest.html | Personal Finance | True | By Robert J. Cole | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/the-latest-flap-over-proxmire.html | Notes on People | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/supreme-court-asked-for-first-amendment-rule-protecting-news.html | Supreme Court Asked for First Amendment Rule Protecting News Sources | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/jersey-tax-panel-asks-income-levy-in-wide-reforms-a-state-impost-on.html | JERSEY TAX PANEL ASKS INCOME LEVY IN WIDE REFORMS | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/wood-field-and-stream-catching-spotted-trout.html | Wood, Field and Stream: Catching Spotted Trout | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/more-photos-in-newspaper.html | More Photos in Newspaper | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/argentina-devalues-her-peso-by-92.html | Argentina Devalues Her Peso by 9.2% | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/alfred-niemann-macys-executive-mngysexegutive-senior-vice-president-for-personnel.html | ALFRED NIEMANN, MACY'S EXECUTIVE | True | | 2000-01-21 | RE0000817343 | B00000730926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/stocks-meander-as-rally-fizzles-some-analysts-see-lagging-of.html | STOCKS MEANDER AS RALLY FIZZLES | True | By Terry Robards | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/smith-newcombe-share-trophy.html | Smith, Newcombe Share Trophy | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/-pragmatic-solution-sought-on-taiwan-newsmen.html | â€šÃ„ú'Pragmatic Solutionâ€šÃ„Ã' Sought on Taiwan Newsmen | True | By Henry Tanner Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/expolice-official-guilty-of-contempt-court-here.html | Exâ€šÃ„ò'Police Official Guilty Of Contempt Court Here | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/cost-of-living-unit-says-results-for-the-nation-were-encouraging.html | Cost of Living Unit Says Results for the Nation Were â€šÃ„ú'Encouragingâ€šÃ„Ã' | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/ashbrook-scores-busing-before-florida-legislature.html | Ashbrook Scores Busing Before Florida Legislature | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/rider-subdues-hofstra.html | Rider Subdues Hofstra | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/st-peters-triumphs-11698.html | St. Peter's Triumphs, 116â€šÃ„Ã'98 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/maple-leafs-top-penguins-by-20-parent-scores-14th-shutout-of-his.html | MAPLE LEAFS TOP PENGUINS BY 2â€šÃ„Ã'0 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/many-shiver-as-5-con-ed-steam-boilers-fail.html | Many Shiver as 5 Con Ed Steam Boilers Fail | True | By Alfred E. Clark | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/johnny-carson-program-moves-to-west-coast-may-1.html | Johnny Carson Program Moves to West Coast May 1 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/klein-finds-backing-for-trip.html | Klein Finds Backing for Trip | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/new-friends-neglected-loves.html | New Friends, Neglected Loves | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/manhattan-keeps-met-track-title-c-w-post-loses-chance-for-crown-on.html | MANHATTAN KEEPS MET. TRACK TITLE | True | By Neil Amdur | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/lakers-lose-115110.html | Lakers, Lose, 115â€šÃ„Ã'110 | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/ncr-payout-cut-to-10c-from-18c-wheeling-defers-dividends-on-2.html | N.C.R. PAYOUT CUT TO 10C FROM 18C | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-24 | 1972-02-24 | https://www.nytimes.com/1972/02/24/archives/forest-hills-rabbinic-views.html | Letters to the Editor | True | | 2000-01-21 | RE0000817343 | B00000730926 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/new-hampshire-key-a-state-in-transition.html | New Hampshire Key: A State in Transition | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/survey-defends-global-companies-survey-defends-global-concerns.html | Survey Defends Global Companies | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/law-library-established-at-bronx-jail.html | Law Library Established at Bronx Jail | True | By John T. McQuiston | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/harris-grand.html | HARRIS GRAND | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/senate-rollcall-vote-on-busing-amendment.html | Senate Rollâ€šÃ„Ã'Call Vote On Busing Amendment | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/warriors-down-pistons.html | Warriors Down Pistons | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/humphrey-son-seeks-office.html | Humphrey Son Seeks Office | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/price-increases-set-price-rises-set-for-some-items.html | Price Increases Set | True | By Gerd Wilcke | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/poet-is-reported-freed-from-hospital-in-soviet.html | Poet Is Reported Freed From Hospital in Soviet | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/border-of-dances-is-explored-by-the-sokolow-players-project.html | Border of Dances Is Explored By the Sokolow Players Project | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/pope-takes-part-in-funeral-for-cardinal-tisserant.html | Pope Takes Part in Funeral for Cardinal Tisserant | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/b-p-buying-pipeline.html | B. P. Buying Pipeline | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/rest-of-itinerary.html | Rest of Itinerary | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/columbia-widens-its-coed-program-college-barnard-students-to-get.html | COLUMBIA WIDENS ITS COED PROGRAM | True | By Gene I. Maeroff | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/anthony-amendola-an-architect-here.html | ANTHONY AMENDOLA, AN ARCHITECT HERE | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/with-song-and-fortune-cookies-pupils-ask-city-for-new-school.html | With Song and Fortune Cookies, Pupils Ask City for New School | True | By M. A. Farber | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/text-of-the-senates-busing-amendment.html | Text of the Senate's Busing Amendment | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/a-hoax-at-tombs-sparks-nearriot-jail-protest-follows-word-of-death.html | A HOAX AT TOES SPARKS NEARâ€šÃ„Ã'RIOT Jail Protest Follows Word of Death of Inmate's Kin | True | By Deirdre Carmody | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/78-in-poll-favor-trip.html | 78% in Poll Favor Trip | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/1000-ford-pintos-to-be-used-in-test-of-safety-starters.html | 1,000 Ford Pintos To Be Used in Test Of Safety Starters | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/weekend-recipes.html | Weekend Recipes | True | By Jean Hewitt | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/how-to-trim-witholding-and-take-more-home.html | How to Trim Witholding And Take More Home | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/kennedy-wants-name-off-nebraska-ballot.html | Kennedy Wants Name Off Nebraska Ballot | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/thornton-gets-cards-post.html | Thornton Gets Cardsâ€šÃ„Â´ Post | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/reserve-reduces-supply-of-credit-openmarket-operations-drain-over.html | RESERVE REDUCES SUPPLY OF CREDIT Openâ€šÃ„Â¨Market Operations Drain Over $2.3â€šÃ„Â¨Billion From Banking System ERROR AFFECTED MOVE Part of the Action Reflects Computer Mistake of Preceding Week | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/big-board-trading-halts-as-two-computers-fail.html | Big Board Trading Halts As Two Computers Fail | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/forbidden-city-housed-emperors-for-600-years.html | Forbidden City Housed Emperors for 600 Years | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/susans-girl-wins-santa-anita-race-triumphs-by-3-12-lengths.html | SUSAN'S GIRL WINS SANTA ANITA RACE Triumphs by 3 1/2 Lengthsâ€šÃ„Â¨Shoemaker Last in Bid for Stakes Record | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/new-deadline-likely.html | New Deadline Likely | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/us-toll-put-at-2.html | U.S. Toll Put at 2 | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/at-peking-market-duck-and-sea-food-are-indeed-fresh.html | At Peking Market, Duck and Sea Food Are Indeed Fresh | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/houston-wins-10th-in-row.html | Houston Wins 10th in Row | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/muskie-praised-by-daley-and-likened-to-kennedy.html | Muskie Praised by Daley And Likened to Kennedy | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/mailed-cigarettes-face-state-penalty.html | MAILED CIGARETTES FACE STATE PENALTY | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/sculpture-reported-given-to-mao.html | Sculpture Reported Given to Mao | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/weiping-chen-96-chiangs-pastor-exdean-of-a-seminary-dies-was.html | WEIâ€šÃ„Â¨PING CHEN, 96, CHIANGS' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/ila-talks-still-open-as-date-for-vote-nears.html | I.L.A. Talks Still Open As Date for Vote Nears | True | By Richard Phalon | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/booby-traps-in-communist-lexicon.html | Letters to the Editor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/yonkers-addict-is-indicted-in-a-death-by-methadone.html | Yonkers Addict Is Indicted In a Death by Methadone | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/sommer-elected-chief-of-monsanto-company.html | Sommer Elected Chief Of Monsanto Company | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/committee-backs-3-rise-goldprice-rise-gains-in-senate.html | Committee Backs $3 Rise | True | By Edwin L. Dale Jr.;Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/drop-continues-in-tokyo.html | Drop Continues in Tokyo | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/martin-attacks-deficit-spending-federal-reserves-exchief-finds.html | MARTIN ATTACKS DEFICIT SPENDING Federal Reserve's Exâ€šÃ„Â¨Chief Finds Stimulus Exceedingâ€šÃ„Â¨Any Reasonableâ€šÃ„Â¨ Gauge | True | By H. Erich Heinemann | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/exensus-aide-scores-payforvoting-proposal.html | Exâ€šÃ„Â¨Census Aide Scores Payâ€šÃ„Â¨forâ€šÃ„Â¨Voting Proposal | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/irs-pleads-for-an-end-to-tax-overwithholding-irs-asks-end-of-tax.html | I.R.S. Pleads for an End To Tax Overwithholding | True | By Will Lissner | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/optimism-on-wisconsin-expressed-by-jackson.html | Candidates' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/scott-unit-funds-deleted-by-gop-albany-leaders-act-to-gain.html | SCOTT UNIT FUNDS DELETED BY G.O.P. | True | By William E FARRELL;Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/larousse-is-giving-up-5th-ave-store.html | Larousse Is Giving Up 5th Ave. Store | True | By Henry Raymont | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/gimbels-east-officially-in-business-gimbels-east-is-officially-in.html | Gimbels East Officially in Business | True | By John Corry | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/market-place-british-reports-project-profits.html | Market Place: British Reports Project Profits | True | By Robert Metz Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/10-more-seized-in-ireland.html | 10 More Seized in Ireland | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/in-laos-aid-marches-on.html | In Laos, A.I.D. Marches On | True | By T. D. Allman | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/met-studio-gives-a-song-program-several-generations-of-us-composers.html | MET STUDIO GIVES A SONG PROGRAM | True | By Raymond Ericson | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/the-proceedings-in-the-un-today-feb-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/soviet-aide-still-in-rumania-after-a-reported-spy-case.html | Soviet Aide Still in Rumania After a Reported Spy Case | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/9-cited-in-michigan-in-veterans-bilking.html | 9 CITED IN MICHIGAN IN VETERANS' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/lucey-recalls-meeting.html | Lucey Recalls Meeting | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/hanoi-comments-on-trip-decries-plotting-of-us.html | Hanoi Comments on Trip, Decries â€šÃ„Ã²Plottingâ€šÃ„Ã´ of U.S. | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/scientist-brings-letters-from-pows-in-north.html | Scientist Brings Letters From P.O.W.'s in North | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/esty-quits-amc-competition.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/the-myth-of-masculinity-is-shattered-both-sexes-are-only-human.html | The Myth of Masculinity Is Shattered: Both Sexes Are Only Human | True | By Israel Shenker | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/beirut-denies-charge.html | Beirut Denies Charge | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/rotten-eggs-or-sick-chickens.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/farm-labor-peril-seen-by-ashbrook-in-florida.html | Candidates' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/new-musical-series-planned-by-rutgers.html | NEW MUSICAL SERIES PLANNED BY RUTGERS | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/craft-to-bear-message-on-its-space-journey.html | Craft to Bear Message On Its Space Journey | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/ap-and-a-union-sued-on-pay-pact-justice-department-says-22-raise-is.html | A.& | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/influx-of-dollars-a-factor-bonn-orders-cut-in-discount-rate.html | Influx of Dollars a Factor | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/flight-to-jupiter-is-set-for-sunday-unmanned-craft-to-fly-by-within.html | FLIGHT TO JUPITER IS SET FOR SUNDAY | True | By John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/effective-march-24-big-board-ready-for-revised-fees.html | Effective March 24 | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/-integration-is-working.html | â€šÃ„Ã²Integration Is Workingâ€šÃ„Ã´ | True | By Richard A. Pettigrew | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/commodity-price-index-up-03-from-weekago-level.html | Commodity Price Index Up 0.3 From Weekâ€šÃ„Ã´Ago Level | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/japan-rejected-us-plea-on-hanoi-sent-a-mission-as-planned-but.html | JAPAN REJECTED U.S.PLEA ON HANOI | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/egypt-canada-sites-2-oil-discoveries-are-announced.html | Egypt, Canada Sites | True | By William D. Smith | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/wood-field-and-stream-oldtimer-spins-tales-of-fighting-fish-when.html | Wood, Field and Streamâ€šÃ„Ã¶Timer Spins Tales of Fighting Fish When Foul Weather Strikes the Keys | True | By Nelson Bryant. Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/times-earnings-declined-in-1971-data-restated-to-reflect-business.html | TIMES EARNINGS DECLINED IN 1971 Data Restated to Reflect Business Acquisitions | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/astor-display-draws-on-diaghilev-and-designers.html | Astor Display Draws on Diaghilev and Designers | True | By Anna Kisselgoff | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/dollar-troubles-again.html | Dollar Troubles Again | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/miss-davis-hails-release-as-a-victory.html | Miss Davis Hails Release as a â€šÃ„Ã²Victoryâ€šÃ„Ã´ | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/use-of-name-in-ad-repudiated-by-hart.html | USE OF NAME IN AD REPUDIATED BY HART | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/policemen-planning-to-form-own-union.html | POLICEMEN PLANNING TO FORM OWN UNION | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/otbs-handle-drops-on-shift-to-gulfstream.html | OTB's Handle Drops On Shift to Gulfstream | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/chile-pays-company-after-lawsuit-here.html | CHILE PAYS COMPANY AFTER LAWSUIT HERE | True | | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/a-vagrancy-law-in-florida-upset-by-supreme-court-jacksonville.html | A Vagrancy Law in Florida Upset by Supreme Court | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/police-witness-at-knapp-inquiry-called-in-killing-phillips.html | POLICE WITNESS AT KNAPP INQUIRY CALLED IN KILLING | True | By Robert D. McFadden | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/cracker-jack-a-century-old-and-still-popping.html | Cracker Jack: A Century Old and Still Popping | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/ambassadors-to-china-shut-out-of-festivities.html | Ambassadors to China Shut Out of Festivities | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/letter-found-in-priests-cell-linked-to-berrigan-indictment.html | Letter Found in Priest's Cell Linked to Berrigan Indictment | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/commercial-standard-elects.html | Commercial Standard Elects | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/billion-rise-in-year-reported-for-abm.html | BILLION RISE IN YEAR REPORTED FOR ABM | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/reporters-notebook-but-wall-survives-a-reporters-notebook-the-great.html | Reporter's Notebook: But Wall Survives | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/inquiry-starts-into-chuvalo-fight-card.html | Inquiry Starts Into Chuvalo Fight Card | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/still-another-congressman-stumps-for-rep-mills.html | Candidates' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/tight-curb-urged-for-strip-mining-us-aide-tells-senate-unit-of.html | TIGHT CURB URGED FOR STRIP MINING | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/mcgovern-taking-credit-for-forcing-tv-debate.html | Candidatesâ€™ Day | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/copters-rescue-400-from-roof-in-sao-paulo-fire.html | Copters Rescue 400 From Roof in Sao Paulo Fire | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/coop-city-residents-protest.html | Coâ€‘op City Residents Protest | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/soybeans-seen-as-top-cash-crop-economist-says-commodity-will-pass.html | SOYBEANS SEEN AS TOP CASH CROP Economist Says Commodity Will Pass Corn in 1972 | True | By Thomas W. Ennis | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/state-panel-hears-brooklyn-protests.html | State Panel Hears Brooklyn Protests | True | By Paul L. Montgomery | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/prices-increase-on-amex-and-otc-exchange-stocks-edge-up-unlisted.html | PRICES INCREASE ON AMEX AND OTCâ€‘Tâ€‘â€‘Câ€‘ Exchange Stocks Edge Up â€‘â€‘Unlisted Issues Stronger | True | By Alexander R. Hammer | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/8-held-in-dahomey-attack.html | 8 Held in Dahomey Attack | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/kennedy-arrives-in-boston.html | Kennedy Arrives in Boston | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/marshall-food-poisoning-a-125000-pact-for-killebrew.html | Marshall: Food Poisoning | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/communists-walk-out-of-paris-session.html | Communists Walk Out of Paris Session | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/14-senators-back-a-child-care-bill-gop-measure-strives-to-meet.html | 14 SENATORS BACK A CHILD CARE BILL | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/warning-this-serve-may-be-hazardous.html | Red Smith Warning This Serve May Be Hazardous | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/humphreys-busing-view-linked-to-wallace-stand.html | Humphrey's Busing View Linked to Wallace Stand | True | By James T. Wooten Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/stage-time-of-your-life.html | Stage: â€˜â€‘Â°Time of Your Lifeâ€‘â€‘Â¹ | True | By Clive Barnes | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/avoidance-of-bravura-marks-segovia-recital-first-of-three.html | Avoidance of Bravura Marks Segovia Recital, First of Three | True | BY Donal Henahan | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/pakistanis-seek-details-on-talks-ask-indians-for-clarification-of.html | PAKISTANIS SEEK DETAILS ON TALKS | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/hughes-files-suit-on-exaides-book-moves-in-delaware-court-to-take.html | HUGHES FILES SUIT ON EXâ€‘â€‘Â°AIDE'S BOOK | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/the-dave-shade-who-died-was-not-the-former-boxer.html | The Dave Shade Who Died Was Not the Former Boxer | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/pipeline-venture-sought-soviet-seeking-loan-from-japan.html | Pipeline Venture Sought | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/fleischmann-commissions-report-on-school-integration.html | Letters to the Editor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/truck-tonnage-gains-65.html | Truck Tonnage Gains 6.5% | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/roots-of-forest-hills-dispute.html | Letters to the Editor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/beverly-sills-keeps-deveraux-a-hit.html | Beverly Sills Keeps â€‘â€‘Â°Devereuxâ€‘â€‘Â¹ a Hit | True | By Harold C. Schonberg | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/floridians-win-130118.html | Floridians Win, 130â€‘â€‘Â¹118 | True | | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/tax-action-urged-by-jersey-g-o-p-a-june-legislative-session-to.html | TAX ACTION URGED BY JERSEY G.O.P. | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/crangle-asks-party-to-end-court-pact-crangle-urges-party-to-break.html | Crangle Asks Party To End Court Pact | True | By Frank Lynn | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/death-by-postal-rate.html | Death by Postal Rate | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/miss-daviss-benefactor-rodger-lapsley-mcafee.html | Miss Davis's Benefactor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/big-ten-reviews-suspensions.html | Big Ten Reviews Suspensions | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/washington.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/thieu-says-soviet-urged-a-drive-by-hanoi.html | Thieu Says Soviet Urged a Drive by Hanoi | True | By C. L. Sulzberger Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/senate-panel-unanimous-in-supporting-kleindienst.html | Senate Panel Unanimous In Supporting Kleindienst | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/60000-swindle-in-deposits-on-rents-is-charged-to-4.html | $60,000 Swindle in Deposits On Rents Is Charged to 4 | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/israel-warns-lebanon-after-2-die-in-border-ambush.html | Israel Warns Lebanon After 2 Die in Border Ambush | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/littler-leads-by-2-shots-with-65-in-florida-golf-crampton-next-as.html | Littler Leads by 2 Shots With 65 in Florida Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/battery-park-city.html | Battery Park City | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/ferre-gets-engineering-medal.html | Notes on People | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/temblor-in-california.html | Temblor in California | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/airport-security-prompts-debate-role-for-waterfront-agency-argued.html | AIRPORT SECURITY PROMPTS DEBATE Role for Waterfront Agency Argued at House Hearing | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/aau-dash-draws-12-of-the-fastest-meriwether-and-washington-in.html | A.A.U. DASH MAWS 12 OF THE FASTEST Meriwether and Washington in Rematch After Their Dead Heat Last Week | True | By Neil Amdur | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/the-doctor-and-his-patient.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/senate-approves-compromise-plan-to-govern-busing-scottmansfield.html | SENATE APPROVES COMPROMISE PLAN TO GOVERN BUSING | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/mccloskey-asks-shift-in-landuse-policy.html | Candidates' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/peter-pucilo-is-dead-at-58i-ukrainian-units-head-here.html | Peter Pucilo Is Dead at 58; Ukrainian Unit's Head Here | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/snow-chases-berkshires-gloom.html | Snow Chases Berkshires' | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/boom-in-computers-is-found-renewing.html | BOOM IN COMPUTERS IS FOUND RENEWING | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/film-carol-and-image2-emshwiller-works-shown-at-whitney.html | Film: 'Carol' and 'Image':2 Emshwiller Works Shown at Whitney | True | By Roger Greenspun | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/agree-in-principle-pfizer-is-seeking-howmedica-inc.html | Agree in Principle | True | By Alexander R. Hammer | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/china-names-tung-piwu-as-acting-chief-of-state.html | China Names Tung Pi&#65533;&#65533;&#65533;&#65533;wu As Acting Chief of State | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/joseph-j-juhass.html | JOSEPH J. JUHASS | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/6-indicted-in-case-of-stolen-securities.html | 6 Indicted in Case of Stolen Securities | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/special-charge-noted-celanese-posts-loss-for-1971-other-companies.html | Special Charge Noted | True | By Clare M. Reckert | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/security-men-still-keep-nixon-under-close-guard.html | Security Men Still Keep Nixon Under Close Guard | True | By John Burns The Globe and Mail. Toronto | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/dining-out-middling-french-and-indifferent-cuban-cuisine.html | Dining Out: Middling French. and Indifferent Cuban Cuisine | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/departmentstores-sales-up.html | Department&#65533;&#65533;&#65533;Stores Sales Up | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/aide-who-criticized-aec-over-safety-shifted-by-agency.html | Aide Who Criticized A.E.C. Over Safety Shifted by Agency | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/court-grants-stay-on-order-to-halt-forest-hills-project.html | Court Grants Stay on Order To Halt Forest Hills Project | True | | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/yanks-reassign-mckinney-to-no-27-yanks-reassign-mckinney-to-no-27.html | Yanks Reassign McKinney to No. 27 | True | By Murray Crass Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/robert-kelly-specialist-i-in-labor__lmariti____me-lawi.html | Robert Kelly, Specialist In Labor, Maritime Law | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/hawks-set-back-by-sabres-5-to-3-late-goals-by-martin-and-lawson.html | HAWKS SET BACK BY SABRES 5 TO 3 Late Goals by Martin and Lawson Send Chicago to 2d Setback in Row | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/richey-gimeno-gisbert-and-nastase-gain-tennis-quarterfinals.html | Richey, Gimeno, Gisbert and Nastase Gain Tennis Quarterfinals | True | By Thomas Rogers | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/in-washington-they-also-serve-who-putter-and-mind-the-store-at-the.html | In Washington, They Also Serve Who Putter and Mind the Store | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/broadcasting-role-sought-by-blacks.html | BROADCASTING ROLE SOUGHT BY BLACKS | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/daniel-berrigan-is-freed-after-serving-18-months-of-a-3year-term.html | Daniel Berrigan Is Freed After Serving 18 Months of a 3â€šÃ„Â´Year Term | True | By Martin Arnold Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/assaulted-by-girls-policeman-favors-mercy-in-the-case.html | Assaulted by Girls, Policeman Favors Mercy in the Case | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/11-increase-expected-industry-to-lift-capital-spending.html | 11% Increase Expected | True | By Herbert Koshetz | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/fernandez-stops-weldon.html | Fernandez Stops Weldon | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/another-meaning.html | Letters to the Editor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/killebrew-signs-twins-contract-and-gets-125000.html | Killebrew Signs Twinsâ€šÃ„Â´ Contract And Gets $125,000 | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/students-named-to-youth-board-mayor-appoints-3-for-1-year-as-full.html | STUDENTS NAMED TO YOUTH BOARD | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/60-million-saw-nixon-arrive.html | 60 Million Saw Nixon Arrive | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/2-plead-guilty-in-scheme-to-defraud-medicaid-here.html | 2 Plead Guilty in Scheme To Defraud Medicaid Here | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/busing-facts-and-fiction.html | Busingâ€šÃ„Â®Facts and Fiction | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/irvings-fail-to-respond-to-state-court-subpoenas.html | Irvings Fail to Respond To State Court Subpoenas | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/villanova-quintet-triumphs-over-seton-hall-104-to-62.html | Villanova Quintet, Triumphs Over Seton Hall, 104 to 62 | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/edwin-edwards-72-an-accounting-aidei.html | EDWIN EDWARDS, 72, AN ACCOUNTING AIDE | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/compromise-aid-bill-approved-by-house.html | COMPROMISE AID BILL APPROVED BY HOUSE | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/suharto-vows-to-crush-critics-of-wifes-amusementpark-plan.html | Suharto Vows to Crush Critics of Wife's Amusementâ€šÃ„Â²Park Plan | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/capital-peace-corpsmen-fighting-overseas-slash.html | Capital Peace Corpsmen Fighting Overseas Slash | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/ralph-m-home-dead-at-80-a-retired-tax-aide-here.html | Ralph M. Home Dead at 80; A Retired Tax Aide Here | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/jwt-plans-a-research-bureau.html | Advertising | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/hinsuke-asao-78-led-shipping-line.html | SHINSUKE ASAO, 78, LED SHIPPING LINE | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/irate-customers-question-soviet-aide-on-services.html | Irate Customers Question Soviet Aide on Services | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/where-are-they-all-now.html | Books of The Times | True | By Christopher Lehmann&8208;HAUPT | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/blue-holtzman-missing.html | Blue, Holtzman Missing | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/mrs-chisholm-stresses-her-stand-on-marijuana.html | Candidates' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/-naive-in-criticism.html | Letters to the Editor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/two-die-after-blaze-engulfs-bedfordstuyvesant-flat.html | Two Die After Blaze Engulfs Bedfordâ€šÃ„Â²Stuyvesant Flat | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/fordham-toppled-manhattan-scores.html | Fordham Toppled; Manhattan Scores | True | By Sam Goldaper | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/coverage-of-tour-revised-by-cbs-live-program-on-forbidden-city.html | COVERAGE OF TOUR REVISED BY C.B.S. | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/a-conflict-is-seen-at-onassis-trial-judge-says-photographer-told.html | A CONFLICT IS SEEN AT ONASSIS TRIAL Judge Says Photographer Told Different Stories | True | By Max H. Seigel | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/animals-born-on-the-farm.html | Animals Born on the Farm | True | By Lisa Hammel | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/hecks-will-reduce-offer-for-atlantic-stores-shares.html | Heck's Will Reduce Offer For Atlantic Stores Shares | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/wings-down-canucks-20.html | Wings Down Canucks, 2.0 | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/aparicio-has-visa-problems.html | Aparicio Has Visa Problems | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/edward-f-flanigan.html | EDWARD F. FLANIGAN | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/tape-setup-in-question-unified-market-encounters-woes.html | Tape Setup in Question | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/priest-tells-ulster-inquiry-british-shot-unarmed-boys.html | Priest Tells Ulster Inquiry British Shot Unarmed Boys | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/a-sketch-program-is-given-by-giuffre.html | A SKETCH PROGRAM IS GIVEN BY GIUFFRE | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/leading-light-31-choice-in-westbury-pace.html | Leading Light 3â€Â¡â€Â¹1 Choice in Westbury Pace | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/colombia-is-given-jobbias-warning-u-s-threatens-to-withdraw.html | COLUMBIA IS GIVEN JOBâ€Â¡â€Â¹BIAS WARNING | True | By Iver Peterson | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/vietcong-assails-visit.html | Vietcong Assails Visit | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/bridge-skillful-partscore-playing-helps-team-event-winners.html | Bridge: Skillful Partâ€Â¡â€Â¹Score Playing Helps Team Event Winners | True | BY Alan Truscolt | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/the-humphrey-view.html | The Humphrey View | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/a-venom-injection-produces-minifly-substance-from-bees-used-to.html | A VENOM INJECTION PRODUCES MINIFLY | True | By Walter Sullivan | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/royals-defeat-braves-10897-archibald-scores-32-points-to-lead.html | ROYALS DEFEAT BRAVES, 108â€Â¡â€Â¹97 Archibald Scores 32 Points to Lead Cincinnati to 4th Victory in Row | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/market-edges-up-as-volume-falls-turnover-is-1586-million-as-stocks.html | MARKET EDGES UP AS VOLUME FALLS Turnover Is 15.86 Million as Stocks End Session With Generally Small Gains DOW CLOSES AT 912.70 Winners Outpace Losers by 736 to 677â€Â¡â€Â¹113 Block Trades Are Completed | True | By Terry Robards | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/tv-three-commercial-networks-are-presenting-worthwhile-programs.html | TV: Three Commercial Networks Are Presenting Worthwhile Programs Tonight | True | By John J. O'Connor | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/miss-evert-gains-at-net-mrs-king-is-eliminated.html | Miss Evert Gains at Net; Mrs. King Is Eliminated | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/opening-of-series-in-whitney-is-joy-ragtime-and-all-that-jazz-has.html | OPENING OF SERIES IN WHITNEY IS JOY | True | By John S. Wilson | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/lindsay-takes-jabs-at-new-yorks-press.html | Candidates' | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/canadiens-triumph-42.html | Canadiens Triumph, 4â€Â¡â€Â¹2 | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/broadway-hale-stores-broadens-its-top-staff.html | Broadwayâ€Â¡â€Â¹Hale Stores Broadens Its Top Staff | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/concert-is-given-by-joni-mitchell-excels-in-song-program-unorthodox.html | CONCERT IS GIVEN BY JONI MITCHELL | True | By Don Heckman | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/china-at-un-bars-a-deal-on-two-taiwan-newsmen.html | China, at U.N., Bars a Deal On Two Taiwan Newsmen | True | By Henry Tanner Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/warm-mood-is-continuing-to-surround-nixon-trip-warm-mood-continues.html | Warm Mood Is Continuing To Surround Nixon Trip | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/housing-symphony-plans-its-final-tryout-tomorrow.html | Housing Symphony Plans Its Final Tryout Tomorrow | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/new-degree-plan-is-begun-by-state-nyquist-invites-applications-for.html | NEW DEGREE PLAN IS BEGUN BY STATE | True | By Leonard Buder | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/missile-award-to-kiewit.html | Missile Award to Kiewit | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/pact-with-hungary-signed-by-rumania.html | PACT WITH HUNGARY SIGNED BY RUMANIA | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/a-union-for-inmates.html | Letters to the Editor | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/nearterm-rates-show-increases-a-3billion-sale-of-bills-is-planned.html | NEARâ€Â¡â€Â¹TERM RATES SHOW INCREASES A $3â€Â¡â€Â¹Billion Sale of Bills Is Planned by Government | True | By John H. Allan | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/judge-refuses-to-restrain-choice-of-speed-skaters.html | Judge Refuses to Restrain Choice of Speed Skaters | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/south-vietnam-fighting-slows-foe-shefls-bases-in-highlands.html | South Vietnam Fighting Slows; Foe Shells Bases in Highlands | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/heating-engineers-ratify-a-contract-for-2year-term.html | Heating Engineers Ratify A Contract For 2â€Â¡â€Â¹Year Term | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/dr-frank-kingdon-educator-author-and-commentator-dies.html | Dr. Frank Kingdon, Educator, Author and Commentator, Dies | True | | 2000-01-21 | RE0000817341 | B00000730924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/perjury-charged-against-thaler-indictment-expanded-in-the-stolen.html | PERJURY CHARGED AGAINST THALER | True | | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-25 | 1972-02-25 | https://www.nytimes.com/1972/02/25/archives/nbc-plans-series-on-us-history.html | N.B.C. Plans Series on U.S. History | True | By George Gent | 2000-01-21 | RE0000817341 | B00000730924 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/ambrose-h-casner-dead-a-leading-bridge-player.html | Ambrose H. Casner Dead; A Leading Bridge Player | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/a-reporters-notebook-thousands-bend-backs.html | A Reporter's Notebook: Thousands Bend Backs | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/71-profits-at-peak-for-diamond-corp.html | 71 Profits at Peak For Diamond Corp. | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/princeton-checking-late-surge-subdues-columbia-five-75-to-72.html | Princeton, Checking Late Surge, Subdues Columbia Five, 75 to 72 | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-menus-at-peking-banquets-didnt-do-justice-to-the-foods.html | The Menus at Peking Banquets Didn't Do Justice to the Foods | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/resi-triumphs-in-cup-downhill.html | RESI TRIUMPHS IN CUP DOWNHILL | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/judge-bars-shift-of-a-patient-here-calls-mental-hygiene-law.html | JUDGE BARS SHIFT OF A PATIENT HERE | True | By Walter H. Waggoner | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/tufts-plan-challenges-tradition-college-within-at-tufts-challenging.html | Tufts Plan Challenges Tradition | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/he-walks-to-the-voters.html | He Walks to the Voters | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/abraham-neuwirth-health-specialist.html | ABRAHAM NEUWIRTH, HEALTH SPECIALIST | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/cosmos-no-475.html | Cosmos No. 475 | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/nutritional-labeling-urgd.html | Nutritional Labeling Urged | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/nets-overcome-rockets-124146.html | NETS OVERCOME ROCKETS, 124â€‹Ã¢„Â¢146 | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/state-repossesses-center-city-had-sought-for-a-jail-state-takes.html | State Repossesses Center City Had Sought for a Jail | True | By Ralph Blumenthal | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/harvard-wins-at-buzzer.html | Harvard Wins at Buzzer | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/instead-of-racial-appeals-wallace-stresses-opposition-to-busing.html | THE 1972 CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/frank-seidman-81-accountant-dead.html | FRANK SEIDMAN, 81, ACCOUNTANT, DEAD | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/baseball-players-reject-owners-offer.html | Baseball Players Reject Ownersâ€‹Ã¢„Â´ Offer | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/gisbert-upsets-gimeno-at-net-smith-nastase-and-richey-also-win.html | GISBERT UPSETS GINO AT NET | True | By Thomas Rogers | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/two-dishes-served-in-the-great-hall.html | Two Dishes Served in the Great Hall | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/stocks-rebound-in-buying-surge.html | STOCKS REBOUND IN BUYING SURGE | True | By Terry Robards | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/head-of-election-bureau-in-philadelphia-indicted.html | Head of Election Bureau In Philadelphia Indicted | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/concern-for-environment.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/wisconsin-bombing-suspect-faces-three-new-charges.html | Wisconsin Bombing Suspect Faces Three New Charges | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/spock-sues-for-the-right-to-speak-at-navy-station.html | Candidatesâ€‹Ã¢„Â´ Day | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/man-saved-after-injury-in-60ft-hole.html | Man Saved After Injury In 60â€‹Ã¢„Â¢ft. Hole | True | By Edward C. Burks | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/humphrey-would-form-domestic-service-corps.html | Candidates' | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/author-of-antibusing-proposal-robert-paul-griffin.html | Man in the News | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/cardinals-trade-carlton-to-phillies-and-get-wise-cards-carlton.html | Cardinals Trade Carlton To Phillies and Get Wise | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/testimony-heard-on-malpractice-doctor-says-10000-suits-will-be.html | TESTIMONY HEARD ON MALPRACTICE | True | By John Sibley | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/clarance-stanley-exgm_-exec___utive.html | CLARANCE STANLEY, EXâ€‹Ã¢„Â´G.M. EXECUTIVE | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/hunter-lehman-queens-and-ccny-fives-win.html | Hunter, Lehman, Queens And C.C.N.Y. Fives Win | True | | 2000-01-21 | RE0000817340 | B00000730923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/big-ten-upholds-ban-on-players-directors-vote-unanimously-to.html | BIG TEN UPHOLDS BAN ON PLAYERS | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/herman-c-krannert-an-industrialist-84.html | HERMAN C. KRANNERT, AN INDUSTRIALIST, 84 | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/wbai-is-ordered-to-give-up-tapes-recordings-of-tombs-riots-sought.html | WBAI IS ORDERED TO GIVE UP TAPES | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/redistricting-nettles-nixon-in-gop-too.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/cut-called-acceptable.html | Cut Called Acceptable | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/turnabout-a-book-by-hughes-company-on-irving.html | Turnabout: A Book by Hughes Company on Irving | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-films-of-david-rimmer.html | The Films of David Rimmer | True | ROGER GREENSPUN. | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/mcgovern-gibes-at-park-ave-populism.html | McGovern Gibes at â€šÃ„Ã²Park Ave. Populismâ€šÃ„Ã´ | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/national-city-cuts-prime-rate-to-4-38.html | NATIONAL CITY CUTS PRIME RATE TO.4â€šÃ„Ã®% | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/bridging-long-island-sound.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/2-attica-inmates-tell-us-panel-brutality-and-harassing-persist.html | 2 Attica Inmates T ell U. S. Panel Brutality and Harassing Persist | True | By Paul L. Montgomery | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/in-conservative-san-diego-nixons-trip-is-traumatic.html | InConservative San Diego, Nixon's Trip Is Traumatic | True | By Everett R. Holles Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/british-miners-accept-accord-coal-exports-banned-and-blackouts-go.html | British Miners Accept Accord | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/aid-plans-to-ship-21million-in-food-grains-to-bangladesh.html | A.I.D. Plans to Ship $21â€šÃ„Ã*Million In Food Grains to Bangladesh | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/pentagon-developing-antimissile-missile-to-counter-chinas-expected.html | Pentagon Developing Antimissile Missile to Counter China's Expected Weapon System of Late 1970's | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/record-goal-set-for-israel-bonds.html | RECORD COAL SET FOR ISRAEL BONDS | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/front-page-1-no-title.html | GINLEF'S THE NAME GUMSHOE'S THE GAMEâ€šÃ„Ã*ADVT. | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/spotlight-shines-easily-on-an-unruffled-chones.html | Spotlight Shines Easily On an Unruf fledChones | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/gleaming-95-ongulfstream-turf.html | Gleaming 9â€šÃ„Ã*5 onGulfstream Turf | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/zebu-plods-to-victory-over-4-other-animals.html | Zebu Plods to Victory Over 4 Other Animals | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/molina-is-winner-in-salvadoran-race.html | MOLINA IS WINNER IN SALVADORAN RACE | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/market-place-view-in-london-of-us-stocks.html | Market Place: View in London of U.S. Stocks | True | By Robert Metz Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-willowbrooks-with-us.html | The Willowbrooks With Us | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/hangchow-a-resort-with-best-tea-in-china.html | Hangchow a Resort With Best Tea in China | True | By Audrey R. Topping | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/foul-five-years-instead-of-two-shots.html | Sports of The Times | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/les-americains-viewed-in-prints.html | Art: | True | By John Canaday | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/developer-gives-land-to-conservation-unit.html | Developer Gives Land To Conservation Unit | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/chile-says-she-will-pay-846million-to-kennecott.html | Chile Says She Will Pay $84.6â€šÃ„Ã*Million to Kennecott | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/grasshoppers-new-source-for-protein.html | Grasshoppers: New Source for Protein? | True | By Judy Klemesrud | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/22-gis-wounded-in-clash-with-enemy-near-saigon.html | 22 G.I.'s Wounded in Clash With Enemy Near Saigon | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/nixon-and-chou-are-said-to-reach-basic-agreement-ziegler-declines.html | NIXON AND CHOU ARE SAID TO REACH â€šÃ„Ã*BASIC AGREEMENTâ€šÃ„Ã´ | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/ira-members-seized.html | I.R.A. Members Seized | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/gatt-will-explore-farmtrade-pacts-gatt-to-explore-farming-accords.html | GATT Will Explore Farmâ€šÃ„Ã*Trade Pacts | True | By Victor Lusinceri Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/dr-david-d-moore-dead-i-exhead-of-li____-hos__pital-72.html | Dr. David D. Moore Dead; Exâ€šÃ„Ã*Head of Li. Hospital, 72 | True | | 2000-01-21 | RE0000817340 | B00000730923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/jacksons-volunteers-tour-wisconsin.html | THE 1972 CAMPAIGN | True | By Douglas Robinson Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/penn-overpowers-cornell-111-to-82-morse-shows-way-as-ivy-leaders.html | PENN OVERPOWERS CORNELL, 111 TO 82 | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/behind-the-veneer-cracks.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/bonn-paid-hijackers-5million-ransom-bonn-paid-arab-hijackers.html | Bonn Paid Hijackers $5â€‹â€‹â€‹Million Ransom | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/mrs-moina-kallir-language-teacher.html | MRS. MOINA KALLIR, LANGUAGE TEACHER | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/policeman-called-in-murders-cancels-news-conference.html | Policeman Called In Murders Cancels News Conference | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/growing-deficit-of-gas-forecast-power-commission-asserts-other.html | GROWING DEFICIT OF GAS FORECAST | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/judge-would-exempt-airline.html | Judge Would Exempt Airline | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/state-abortion-law-upheld-on-appeal-states-abortion-law-is-upheld.html | State Abortion Law Upheld on Appeal | True | By Morris Kaplan | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/behind-a-great-decision.html | Behind a Great Decision | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/penn-state-widens-lead-in-wrestling.html | PENN STATE WIDENS LEAD IN WRESTLING | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/behind-the-czech-wall.html | Behind the Czech Wall | True | By Vercors | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/president-is-expected-to-begin-his-visit-to-moscow-on-may-22.html | President Is Expected to Begin His Visit to Moscow on May 22 | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/malaysians-forget-the-bad-old-days-as-they-welcome-the-visiting.html | The Talk of Kuala Lumpur | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/tv-networks-schedule-coverage-for-weekend.html | TV Networks Schedule Coverage for Weekend | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/jabara-wins-3set-final.html | Jabara Wins 3â€‹â€‹â€‹Set Final | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/guardians-of-liberty.html | AT ROME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/transcripts-of-toasts-by-nixon-and-chou-at-dinner.html | Transcripts of Toasts by Nixon and Chou at Dinner | True | By President Nixon | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/vote-projections-attacked.html | Vote Projections Attacked | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/swedens-isaksson-poleaults-171012-for-world-indoor-mark.html | Sweden's Isaksson Poleâ€‹â€‹â€‹aults 17â€‹â€‹â€‹10ÂÂÃ¬ for World Indoor Mark | True | By Neil Amdur | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/an-exjudge-acting-as-referee-tours-building-with-rent-strike.html | An Exâ€‹â€‹â€‹Judge, Acting as Referee, Tours Building With Rent Strike | True | By George Goodman Jr. | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/scott-panel-told-clubs-covet-jobs-troy-says-decentralization.html | SCOTT PANEL TOLD CLUBS COVET JOBS | True | By Murray Schumach | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/pessimism-of-physicians-on-sclerosis-is-deplored-british-journal.html | Pessimism of Physicians on Sclerosis Is Deplored | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/chang-icuohua-is-dead-at-58-led-chinese-takeover-of-tibet.html | Chang Kuoâ€‹â€‹â€‹hua Is Dead at 58; Led Chinese Takeover of Tibet | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/senate-unit-bars-submarine-funds-rejects-administration-plea-to.html | SENATE UNIT BARS SUBMARINE FUNDS | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/deposits-at-thrift-units-up-by-31billion-in-january.html | Deposits at Thrift Units Up By $3.1 Billion in January | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/greek-aide-assails-report-in-the-times.html | GREEK AIDE ASSAILS REPORT IN THE TIMES | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/newsmen-win-raises.html | Newsmen Win Raises | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/aetna-life-lifts-profit-for-year-but-net-turns-downward-for-the.html | AETNA LIFE LIFTS PROFIT FOR YEAR | True | By Robert J. Cole | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/testimony-on-utility-rate-rise-canceled-suddenly-by-pentagon.html | Testimony on Utility Rate Rise Canceled Suddenly by Pentagon | True | By Philip Shaiseoff Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/stein-says-smaller-rise-is-expected-for-food-in-last-3-quarters.html | Stein Says Smaller Rise Is Expected for Food in Last 3 Quarters | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/china-bars-a-tour-by-300-americans-aboard-the-france.html | China Bars a Tour By 300 Americans Aboard the France | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/guards-patrol-ranch-put-up-for-miss-daviss-bail.html | Guards Patrol Ranch Put Up for Miss Davis's Bail | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/federal-move-announced.html | Federal Move Announced | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/caros-steel-constructions-on-view.html | Caro's Steel Constructions on View | True | By David L. Shirey | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/2speed-facsimile-system-expedites-data-a-twospeed-facsimile-system.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/newark-job-pact-to-aid-minorities-six-lines-agree-to-require.html | NEWAJIK JOB PACT TO AID MINORITIES | True | By Robert Lindsey | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/soviet-says-china-is-spending-record-amounts-for-weapons.html | Soviet Says China Is Spending Record Amounts for Weapons | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/ballet-gala-aids-sadlers-wells-fonteyn-and-nureyev-head-dancers-in.html | BALLET GALA AIDS SADLER'S WELLS | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/two-in-new-mexico-race.html | Two in New Mexico Race | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/votes-in-congress.html | Votes in Congress | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/us-denies-rebuff-by-japan-on-hanoi.html | U.S. DENIES REBUFF BY JAPAN ON HANOI | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/views-on-the-sale-of-term-papers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/2-abreus-brothers-are-aweinspiring-in-guitar-program.html | 2 Abreu Brothers Are Awe‚Äôinspiring In Guitar Program | True | By Donal Henahan | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/bill-to-seek-daycare-centers-to-aid-mental-patients-in-state.html | Bill to Seek Day‚Äô Care Centers To Aid Mental Patients in State | True | By Deirdre Carmody | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/idaho-votes-predator-bill.html | Idaho Votes Predator Bill | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/antiques-1929-bedroom-coard-set-made-for-cocteau-in-art-deco.html | Antiques: 1929 Bedroom | True | By Marvin D. Schvvartz | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/misses-evert-and-casals-reach-tennis-semifinals.html | Misses Evert and Casals Reach Tennis Semifinals | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/for-mary-ure-and-robert-shaw-marriage-may-not-be-bliss-but-itll-do.html | For Mary Ure and Robert Shaw, Marriage May Not Be Bliss but It'll Do | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/post-hoc-ergo-propter-hoc.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/shootout-suspect-seized.html | Shootout Suspect Seized | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/bridge.html | Bridge | True | By Alan Truscott | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/new-world-group-planning-concert-dispute-over-director-lad-to.html | NEW WORLD GROUP PLANNING CONCERT | True | By Allen Hughes | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/10billion-budget-with-new-taxes-planned-by-city-hamilton-terms.html | 10‚Äã‚ÄôBILLION BUDGET WITH NEW TAXES PLANNED BY CITY | True | By Maurice Carroll | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/miss-dunn-in-carmen.html | Miss Dunn in ‚Äã‚ÄôCarmen‚Äã‚Äô | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/boldt-is-optimistic-on-wage-guidelines.html | BOLDT IS OPTIMISTIC ON WAGE GUIDELINES | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/india-denies-allegations-by-pakistanis-on-talks.html | India Denies Allegations By Pakistanis on Talks | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/44-prisoners-exchanged.html | 44 Prisoners Exchanged | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/israeli-fears-on-jarring-said-to-be-allayed-by-visit.html | Israeli Fears on Jarring Said to Be Allayed by Visit | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/nations-chains-carried-sales-gain-into-january.html | Nation's Chains Carried Sales Gain in January | True | By Herbert Koshetz | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/crime-in-parks-called-overstressed.html | Crime in Parks Called ‚Äã‚ÄôOverstressed‚Äã‚Äô | True | By David Bird | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/muskie-supports-protest-on-florida-condominium.html | Candidates‚Äã‚Äô Day | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/us-industrial-capacity-stable-at-745-in-january.html | U.S. Industrial Capacity Stable at 74.5% in January | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/music-prague-symphony.html | Music: Prague Symphony | True | By Harold C. Schonberg | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-american-way-of-life-with-drugs.html | The American Way Of Life‚Äã‚Äã‚Äã‚ÄôWith Drugs | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/test-of-4day-week-starts-at-insurance-office-monday.html | Test of 4‚Äã‚ÄôDay Week Starts At Insurance Office Monday | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/four-card-138s-share-golf-lead.html | FOUR CARD 138'S, SHARE GOLF LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-proceedings-in-the-un-today-veb-26-172.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817340 | B00000730923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/campaigner-on-witness-stand.html | Notes on People | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/dartmouth-beats-yale.html | Dartmouth Beats Yale | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/air-safety-rules-tightened-by-faa.html | AIR SAFETY RULES TIGHTENED BY F.A.A. | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-screen.html | The Screen: | True | By Vincent CanBY | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/soybean-futures-register-gains-prices-of-wheat-contracts-also-score.html | SOYBEAN FUTURES REGISTER GAINS | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/demagoguery-in-the-senate.html | Demagoguery in the Senate | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/wave-of-strikes-besets-pakistan-police-and-civil-servants-at-odds.html | WAVE OF STRIKES BESETS PAKISTAN | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/peak-tv-outlay-made-by-2-rivals.html | PEAK TV OUTLAY MADE BY 2 RIVALS | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/watercolors-stand-out-in-winslow-homer-show.html | Watersâ€¦Â,Â°,Colors Stand Out In Winslow Homer Show | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/envoys-taipeis-too-asked-to-greet-nixon.html | Envoys (Taipei's Too) Asked to Greet Nixon | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/general-abrams-says-addiction-in-vietnam-is-down-morale-up-general.html | General Abrams Says Addiction In Vietnam Is Down, Morale Up | True | By C. L. Sulzberger Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/mrs-nixons-shopping-day-pajamas-china.html | Mrs. Nixon's Shopping Day: Pajamas, China | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/toward-zero-growth.html | Toward Zero Growth? | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/senate-43-to-40-acts-to-restrain-courts-on-busing-measure-would-bar.html | SENATE, 43 TO 40, ACTS TO RESTRAIN COURTS ON BUSING | True | By John Berbers Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/hartke-terms-2-rivals-unable-to-defeat-nixon.html | Candidatesâ€¦Â,Â´ Day | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/white-house-aide-bids-newspapers-reject-deceptive-advertising.html | White House Aide Bids Newspapers Reject Deceptive Advertising | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/dance-eclectic-joffrey-works-by-balanchine-ailey-and-boris-offer.html | Dance: Eclectic Joffrey | True | By Clive Barnes | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/lindsay-denounces-senate-for-antibusing-amendment.html | Lindsay Denounces Senate For Antibusing Amendment | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/miss-holum-entered-today-in-sprint-speed-skating.html | Miss Holum Entered Today in Sprint Speed Skating | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/students-block-a-speech.html | Students Block a Speech | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/robert-h-akers.html | ROBERT H. AKERS | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/queens-man-is-convicted-here-of-70-shooting-of-2-policemen.html | Queens Man Is Convicted Here Of 70 Shooting of 2 Policemen | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-screen-79424863.html | The Screen: | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/us-to-shun-talks-on-peace-next-week.html | U.S. To SHUN TALKS ON PEACE NEXT WEEK | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/brandts-pacts-with-reds-take-a-bundestag-hurdle.html | Brandt's Pacts With Reds Take a Bundestag Hurdle | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/production-of-cars-declined-for-week.html | PRODUCTION OF CARS DECLINED FOR WEEK | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/galella-changes-some-testimony-admits-he-kept-pictures-of-mrs.html | GALELLA CHANGES SOME TESTIMONY | True | By Max H. Seigel | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/at-least-9-persons-killed-in-brazilian-skyscraper-fire.html | At Least 9 Persons Killed In Brazilian Skyscraper Fire | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/hobeau-shooting-for-bowie-double.html | HOBEAU SHOOTING FOR BOWIE DOUBLE | True | Peace Corps and Beaukins Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/bank-on-42d-st-held-up.html | Bank on 42d St. Held Up | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/berrigan-jury-told-that-informer-tried-to-incite-antiwar-acts.html | Berrigan Jury Told That Informer Tried to Incite. Antiwar Acts | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/bendix-names-blumenthal-as-its-chairman-and-chief-new-chief-named.html | Bendix Names Blumenthal As Its Chairman and Chief | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/the-semantics-of-war.html | The Semantics Of War | True | By Hans Hoisting | 2000-01-21 | RE0000817340 | B00000730923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/tremor-in-california.html | Tremor in California | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/middlebury-gains-lead-in-carnival-host-skiers-on-a-sweep-pass-new.html | MIDDLEBURY GAINS LEAD IN CARNIVAL | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/stocks-on-amex-make-good-gains.html | STOCKS ON AMEX MAKE GOOD GAINS | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/mayor-opens-his-homestate-campaign.html | Mayor Opens His Homeâ€šÃ„Ã²State Campaign | | By Frank Lynn | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/negro-history-week.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/letter-from-comrade-x.html | Letter From Comrade â€šÃ„Ã²Xâ€šÃ„Ã² | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/helping-the-mentally-retarded.html | Letters to the Editor | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/senate-rollcall-vote-on-basing-and-courts.html | Senate Rollâ€šÃ„Ã²Call Vote On Basing and Courts | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/argentine-loan-set-by-latin-aid-bank.html | ARGENTINE LOAN SET BY LATIN AID BANK | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/rail-tonmileage-up-26.html | Rail Tonâ€šÃ„Ã²Mileage Up 2.6% | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/manitoba-board-suspends-chuvalo.html | MANITOBA BOARD SUSPENDS CHUVALO | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/3-killed-and-6-hurt-in-brooklyn-crash.html | 3 KILLED AND 6 HURT IN BROOKLYN CRASH | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/chinese-delegates-at-un-warily-venture-outside.html | Chinese Delegates at U.N. Warily Venture Outside | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/shirley-chisholm-speaks-on-campuses-in-florida.html | Candidatesâ€šÃ„Ã² Day | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/birbach-announces-plans-to-run-for-state-senate.html | Birbach Announces Plans To Run for State Senate | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/walter-howlett-ghorgh-edij-cator-former-head-of-committee-on.html | WALTER HOWLETT, CHURCH EDUCATOR | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/minority-business-urged-to-integrate-ties-are-backed-for-minorities.html | Minority Business Urged to Integrate | True | By James J. Nagle | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/cypriot-setback.html | Cypriot Setback | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/coast-patrolman-cleared.html | Coast Patrolman Cleared | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/sheehan-faces-suit-on-arnheiter-book.html | SHEEHAN FACES SUIT ON ARNHEITER BOOK | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/plan-given-to-aid-catholic-pupils-lay-group-offers-voucher-system.html | PLAN GIVEN TO AID CATHOLIC PUPILS | True | By George Dugan | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/kaiser-industries-to-sell-car-stock-55-million-amc-shares-involved.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/smoky-fire-empties-commodore-hotel-5alarm-blaze-destroys-store-in.html | Smoky Fire Empties Commodore Hotel | True | By Robert D. McFadden | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/nixon-gift-to-mao-first-designed-as-peace-symbol.html | Nixon Gift to Mao First Designed as Peace Symbol | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/wallace-sees-flimflam-in-senates-busing-vote.html | Candidates' | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/ronny-whyte-offers-new-yorkish-music-with-songs-at-cafe.html | Ronny Whyte Offers New Yorkish Music With Songs at Cafe | True | By John S. Wilson | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/dollar-gains-in-germany-technical-reaction-dollar-advances-against.html | Dollar Gains in Germany; | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/public-employe-unions-join-to-pressure-the-legislature.html | Public Employe Unions Join To Pressure the Legislature | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/nixon-invitations-in-style-used-in-taiwan.html | Nixon Invitations in Style Used in Taiwan | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/high-ulster-aide-shot-by-gunmen-security-chief-badly-hurt-in-armagh.html | HIGH ULSTER AIDE SHOT BY GUNMEN | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/new-jerseys-environment.html | New Jersey's Environment | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/zumwalt-in-vietnam.html | Zumwalt in Vietnam | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/reserve-assets-increase-sdrs-main-factor-reserve-assets-rose-in.html | Reserve Assets Increase | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/1019610-is-donated-to-neediest.html | $1,019,610 Is Donated To Neediest | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/big-board-backs-sec-on-brokers-prepares-rule-changes-on.html | BIG BOARD BACKS S.E.C. ON BROKERS | True | | 2000-01-21 | RE0000817340 | B00000730923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/hungarian-bishops-named-by-vatican-better-ties-implied.html | Hungarian Bishops Named by Vatican; Better Ties Implied | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/news-clubs-sex-bias-denounced-by-muskie.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/longtime-amex-aide-retires-a-longtime-aide-at-amex-retiring.html | Longâ€šÃ„ª²Time Amex Aide Retires | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/full-subsidy-on-breakfasts-planned-in-needy-schools.html | Full Subsidy on Breakfasts Planned in â€šÃ„ª²Needyâ€šÃ„ª² Schools | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/two-major-producers-of-lead-increasing-their-quotations-two.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/arthur-kaiiet-author-is-dead-a-founder-of-consumers-union.html | Arthur Kallet, Author, Is Dead; A Founder of Consumers Union | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/12th-man-guilty-in-medicaid-case-lawyer-admits-complicity-in.html | 12TH MAN GUILTY IN MEDICAID CASE | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/2-sentenced-in-police-shootings.html | 2 Sentenced in Police Shootings | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-26 | 1972-02-26 | https://www.nytimes.com/1972/02/26/archives/israeli-troops-and-planes-raid-lebanon-in-reprisal-israeli-planes.html | Israeli Troops and Planes Raid Lebanon in Reprisal | True | | 2000-01-21 | RE0000817340 | B00000730923 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/meyer-weisgal-so-far-an-autobiography-illustrated-404-pp-new-york.html | Meyer Weisgal So Far An Autobiography. Illustrated. 404 pp. New York: Random House. $10. | True | By Elie Wiesel | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hunt-starts-for-dust-cloud-moons.html | Hunt Starts for â€šÃ„ª²Dust Cloud Moonsâ€šÃ„ª² | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/2-faiths-share-church.html | 2 Faiths Share Church | True | By George Dugan | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/ada-rejects-a-move-to-rule-out-humphrey.html | A.D.A. Rejects a Move To Rate Out Humphrey | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/lady-with-a-famous-name-takes-a-fling-at-modeling.html | Lady With a Famous Name Takes a Fling at Modeling | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/natives-of-my-person-by-george-lamming-345-pp-new-york-holt.html | Blighted voyage to Utopia Natives Of My Person By George Lamming. 345 pp. New York: Holt, Rinehart and Winston. $7.95. | True | By Jan Carew | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/flying-with-lindy.html | Flying With Lindy | True | By Anne Morrow Lindbergh | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-school-plan-with-busing-watched-throughout-state-a-school-busing.html | A School Plan With Busing Watched Throughout State | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/stories-and-true-stories-by-francis-steegmuller-276-pp-boston.html | Fiction and fact, wellâ€šÃ„ª²blended | True | By Elizabeth Janeway | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mich-state-wrestlers-take-7th-big-ten-title-in-row.html | Mich. State Wrestlers Take 7th Big Ten Title in Row | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/how-the-ancients-recorded-time-calendars.html | Calendars: How the Ancients Recorded Time | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/dispute-perils-openings.html | Dispute Perils Openings | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sudan-and-rebels-are-said-to-reach-an-agreement.html | Sudan and Are Said to Reach an Agreement | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/37-african-nations-join-in-a-fair-in-nairobi-in-attempt-to-build.html | 37 African Nations Join in a Fair in Nairobi in Attempt to Build New Trade With One Another | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-walk-along-the-lane-of-fried-breads-and-through-the-bazaars-of.html | International Travel | True | By Madhur Jaffrey | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/harvard-tops-yale-8872.html | Harvard Tops Yale, 88â€šÃ„ª²72 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/was-toscanini-maligned.html | Music Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-real-candidate-is-named-busing-florida-primary.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/in-many-schools-the-headmistress-is-a-man.html | In Many Schools, the Headmistress Is a Man | True | By Rita Reif | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jersey-group-schedules-program-for-dog-owners.html | Jersey Group Schedules Program for Dog Owners | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/agencies-and-credit-will-setup-change.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/4-musicians-cited-by-philharmonic-druian-the-concertmaster-appears.html | 4 MUSICIANS CITED BY PHILHARMONIC | True | By Raymond Ericson | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/ecology-the-name-of-the-game-toy-makers-highlight-kits-books.html | Ecology: The Name of the Game | True | By Leonard Sloane | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/agriculture-post-filled.html | Agriculture Post Filled | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/arrives-in-yugoslavia.html | Arrives in Yugoslavia | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/woman-is-strangled-in-a-commune-here.html | WOMAN IS STRANGLED IN A COMMUNE HERE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/turkish-premier-says-ban-on-poppies-hurts-economy.html | Turkish Premier Says Ban On Poppies Hurts Economy | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chinas-basic-aims.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/european-air-group-to-meet.html | European Air Group to Meet | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/fort-lee-is-seized-by-growing-pains.html | Fort Lee Is Seized By Growing Pains | True | By John McQuiston Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/reforming-pension-plans-reforming-pension-plans.html | Reforming Pension Plans | True | By Michael C. Jensen | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-ballet-petrushka.html | The Ballet: â€šÃ„Ã²Petrushkaâ€šÃ„Ã´ | True | By Clive Barnes | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/as-the-war-winds-down-unemployment.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/argentinas-inflation-merryground-recent-rate-nears-20-as-the-peso.html | Argentina's â€šÃ„Ã²Inflation Merryâ€šÃ„Ã²Goâ€šÃ„Ã²Roundâ€šÃ„Ã´ | True | By H. J. Maidenberg | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/trade-war-across-an-undefended-border-us-and-canada.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/carmel-k-oconnell-is-affianced.html | Carmel K. O'Connell Is Affianced | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/middlebury-wins-its-snow-meet-captures-special-slalom-vermont.html | MIDDLEBURY WINS ITS SNOW MEET | True | By Mdchael Strauss Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/guide-to-insurance-insurance-buyers-guide.html | Guide to Insurance | True | By Robert J. Cole | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/track-acquiring-sex-appeal-those-new-golden-girls-give-womens-track.html | Track Acquiring Sex Appeal | True | By Neil Amdur | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/books-using-statistics.html | Books: Using Statistics; | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/michigan-downs-minnesota-6452-wolverine-five-moves-into-top-spot-in.html | MICHIGAN DOWNS MINNESOTA, 64â€šÃ„Ã²52 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/tinee-town-talkbac-australian-terrier-named-best-at-providence-show.html | Tinee Town Talkbac, Australian Terrier, Named Best at Providence Show | True | By Walter R. Fletcher Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/kretchmer-irks-packaging-parley-calls-plan-to-recycle-bottles-and.html | KRETCHMER IRKS PACKAGING PARLEY | True | By David Bird | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/joan-f-fowler-s-d-reynolds-married-on-li.html | Joan F. Fowler, S. D. Reynolds Married on L. I. | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/new-page-no-matter-what-else-happens-nixon-in-china.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/lois-stalford-editor-bride-ou-stockbroker.html | Lois Stalford, Editor, Bride of Stockbroker | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/when-parents-fail-the-laws-response-to-family-breakdown-by-sanford.html | Is a child its family's problem, or the state's?; When Parents Fail: The Law's Response To Family Breakdown. By Sanford N. Katz. 251 pp. Boston: Beacon Press. $12.50. | True | By Harry D. Krause | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-ewings-by-john-ohara-311-pp-new-york-random-house-695.html | Edna only wanted a spin in someone's Pierceâ€šÃ„Ã²Arrow | True | By Robert Jowly | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/celebrity-golf-is-it-golf.html | Mail: | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/rutgers-beats-bucknell.html | Rutgers Beats Bucknell | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-hangup-on-handel-a-hangup-on-handel.html | A Hangâ€šÃ„Ã²Up on Handel | True | By Raymond Ericson | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mcnallys-pitch-earns-100000-from-orioles.html | McNally's Pitch Earns $100,000 From Orioles | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-aged-where-can-they-live-where-can-the-aged-live.html | The Aged: Where Can They Live? | True | By David A. Andelman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/social-events-in-the-week-ahead.html | Social Events in the Week Ahead | True | By Russell Edwards | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/pilot-warning-devices-urged.html | Pilot Warning Devices Urged | True | By Robert Lindsey | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-case-of-bernardo-paez.html | Mail: | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hoax-cuts-wilson-speech.html | Hoax Cuts Wilson Speech | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bronx-man-is-slain-policemans-shot-called-an-accident.html | Bronx Man Is Slain; Policeman's Shot Called an Accident | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/medicine-hypertension-a-clue-to-when-it-is-dangerous.html | Medicine | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sauerbraten-czechstyle.html | Sauerbraten Czechâ€šÃ„Ã²style | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/vietnamizing-the-peace.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hawks-beat-seals-30.html | Hawks Beat Seals, 3â€šÃ„Â°0 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/weiskopf-and-mclendon-tie-player-with-210s-three-tied-at-210-in.html | Weiskopf and McLendon Tie Player with 210's | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/william-rogers-thinks-like-richard-nixon-rogers-thinks-like-nixon.html | William Rogers Thinks Like Richard Nixon | True | By Milton Viorst | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nixon-and-chou-stroll-and-go-boating-in-hangchow.html | Nixon and Chou Stroll and Go Boating in Hangchow | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/blues-beat-stars-32.html | Blues Beat Stars, 3â€šÃ„Â°2 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/navy-captures-wrestling-title-penn-state-finishes-2d-in-eastern.html | NAVY CAPTURES WRESTLING TITLE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/us-called-unfair-to-puerto-ricans-rights-unit-says-programs-are.html | U.S. CALLED UNFAIR TO PUERTO RICANS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/2000-spent-to-avert-15-fine.html | $2,000 Spent to Avert $15 Fine | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/most-queens-residents-unlike-nassau-neighbors-are-cliffdwellers.html | Most Queens Residents, Unlike Nassau Neighbors, Are Cliffâ€šÃ„Â*Dwellers | True | By Edward C. Burks | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/comment-by-publisher.html | Comment by Publisher | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/1000-in-minorities-get-scholarships.html | 1,000 IN MINORITIES GET SCHOLARSHIPS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/son-to-mrs-kavanagh.html | Son to Mrs. Kavanagh | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/up-goes-the-tuition-suny.html | Education | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/california-ruling-on-capital-punishment.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/penn-five-beats-columbia-7962-quakers-inch-closer-to-3d-straight.html | PENN FIVE BEATS COLUMBIA, 79â€šÃ„Â*62 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/planned-parenthood-elects-new-chairman.html | Planned Parenthood Elects New Chairman | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/liu-five-wins-7864.html | L.I.U. Five Wins, 78â€šÃ„Â*64 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/west-chester-state-wins-middle-atlantic-wrestling.html | West Chester State Wins Middle Atlantic Wrestling | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hydroplane-race-scotched.html | Hydroplane Race Scotched | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-erich-fromm-theory-of-aggression.html | The Erich Fromm Theory of Aggression | True | By Erich Fromm | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/reno-editor-is-promoted.html | Reno Editor Is Promoted | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sales-record-set-for-israel-bonds-total-of-126million-raised-before.html | SALES RECORD SET FOR ISRAEL BONDS | True | By Irving Spiegel Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/louisiana-state-upsets-kentucky-tigers-8871-victory-is-led-by.html | LOUISIANA STATE UPSETS KENTUCKY | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/police-suit-accuses-bridgeport-of-bias.html | POLICE SUIT ACCUSES BRIDGEPORT OF BIAS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/muskie-denies-an-ethnic-slur.html | Muskie Denies an Ethnic Slur | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-bountiful-money-tree.html | Arthur Daley | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/revlon-oneman-show-revlon-a-oneman-show.html | Revlon: Oneâ€šÃ„Â*Man Show | True | By Marylin Bender | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/city-extends-police-lists-yielding-to-council-pressure-despite.html | City Extends Police Lists, Yielding to Council Pressure Despite Concern About Opposition of Blacks | True | By Maurice Carroll | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/richard-j-hanwell.html | RICHARD J. HANWELL | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/weddinhere-for-mrs-scott.html | Wedding Here For Mrs. Scott | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/educator-pictures-hague-as-reformer-a-cycle-of-power-by-richard-j.html | Books About Jersey | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/rep-edwards-calls-for-curb-on-use-of-arrest-records.html | Rep. Edwards Calls for Curb On Use of Arrest Records | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-sad-and-bloody-symbol-of-what-went-wrong-ira.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-home-by-penelope-mortimer-258-pp-new-york-random-house-595.html | New &Novel | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/airbag-test-is-set-in-1000-gm-autos.html | AIRâ€šÃ„Â*BAG TEST IS SET IN 1,000 G.M. AUTOS | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/city-center-of-civilized-life.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/money-talks-at-the-big-a-but-dont-tell-the-parrots.html | Money Talks at the Big A, But Don't Tell the Parrots | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/collection-of-rocks-turned-into-a-house.html | Collection of Rocks Turned Into a House | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chelsea-is-upset-in-cup-soccer-32-orient-rallies-to-win-on-goal.html | CHELSEA IS UPSET IN CUP SOCCER, 3â€šÃ„Â¢2 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/study-scores-us-efforts-on-deficient-meat-imports.html | Study Scores U.S. Efforts On Deficient Meat Imports | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-6cent-postcard-took-me-to-tokyo.html | A 6â€šÃ„Â¢Cent Postcard Took Me To Tokyo | True | By Johns H. Harrington | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-corroboration-rule-in-rape.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/arkansas-blacks-protest-merger-fear-a-white-takeover-in-integration.html | ARKANSAS BLACKS PROTEST MERGER | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mail-from-maine-promoting-muskie-in-new-hampshire.html | Mail From Maine Promoting Maskie In New Hampshire | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nets-lose-121119-on-shot-at-finish-squires-triumph-on-scotts.html | NETS LOSE, 121â€šÃ„Â¢119, ON SHOT AT FINISH | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/british-publisher-calls-an-irving-letter-a-forgery.html | British Publisher Calls an Irving Letter a Forgery | True | By Linda Charlton | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/denvers-champion-black-angus-is-found-white-at-the-roots.html | Denver's Champion Black Angus Is Found White at the Roots | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/judge-studies-testimony-on-isolation-at-dannemora.html | Judge Studies Testimony on Isolation at Dannemora | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/politicized-social-security.html | Politicized Social Security | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/to-smithereens-by-rosalyn-drexler-187-pp-new-york-new-american.html | Perils of a lady wrestler | True | By Sally Kempton | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/lawyer-told-to-work-free.html | Lawyer Told to Work Free | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/guests-return-to-commodore-ohagan-recovering-in-hospital.html | Guests Return to Commodore; O'Hagan Recovering in Hospital | True | By Robert D. McFadden | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-classic-ballet-company-grows-up.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cole.html | Letters To the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chapot-is-star-of-jersey-show-takes-first-four-places-in-special.html | CHAPOT IS STAR OF JERSEY SHOW | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/lrstinsonmarried-here.html | Mrs. Rollinson Married Here | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/rhode-island-gop-slate-scored-by-dissident-group.html | Rhode Island G.O.P. Slate Scored by Dissident Group | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-we-as-parents-accuse-you-of-the-five-deadly-sins-five-deadly-sins-.html | Television | True | By Evelyn Sarson | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/j-burnett-jones.html | J. BURNETT JONES | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-presidential-primaries-are-haphazard-unfair-and-wildly.html | The Presidential Primaries are haphazard, unfair and wildly illogical | True | By Robert Bendiner | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/ladies-of-the-avenue-by-patricia-e-tierney-247-pp-new-york.html | Something for â€šÃ„Â¢the girls'â€šÃ„Â¢but not for women | True | By Letty Cottin Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/fire-volunteers-fill-major-role-despite-a-growing-urbanization.html | Fire Volunteers Fill Major Role Despite a Growing Urbanization | True | By Wolfgang Saxon Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/foreman-dancers-perform-2-works-on-pair-of-levels.html | Foreman Dancers Perform 2 Works On Pair of Levels | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/editorial-cartoon-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-behind-the-wall.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/son-to-martin-polevoys.html | Son to Martin Polevoys | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/princeton-captures-first-swim-crown.html | PRINCETON CAPTURES FIRST SWIM CROWN | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/italian-cultural-center-in-bronx-to-be-added-to-capital-budget.html | Italian Cultural Center in Bronx To Be Added to Capital Budget | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bari-e-shore-b-f-thompson-married-here.html | Bari E. Shore, B.F. Thompson Married Here | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-power-was-toscanini-maligned.html | Music Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-many-mansions-of-sam-peeples-by-howard-mcmillon-299-pp-new-york.html | New &Novel | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/seeking-peace-on-at-least-one-front-pekings-view.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/heres-one-to-take-along-on-your-hikes-new-york-walk-book-by-the-new.html | Books About jersey | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/north-carolina-wins-9178.html | North Carolina Wins, 91â€¦Â°78 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/israelis-attack-guerrillas-in-lebanon-for-second-day.html | Israelis Attack Guerrillas In Lebanon for Second Day | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/legislative-panels-schedule-hearings-on-varied-subjects.html | Legislative Panels Schedule Hearings On Varied Subjects | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/safety-panel-says-114000-died-in-us-accidents-in-71.html | Safety Panel Says 114,000 Died in U.S. Accidents in â€¦Â°71 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/you-tell-me-your-dream-no-dont.html | Kerr on â€¦Â°Sleepâ€¦Â°â€™ and â€¦Â°Greaseâ€¦Â°â€™ | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/french-west-indies-oo-la-la-means-the-same-in-creole.html | French West Indies: Oo La La! Means The Same in Creole | True | By Alan Tillier | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/some-contests-conferences-courses-and-a-new-book.html | Photography | True | By Bernard Gladstone | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bergenline-avenue-gourmets-delight-stretch-of-bergenline-avenue.html | Bergenline Avenue: Gourmet's Delight | True | By Eileen Lo Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-new-totalitarians-by-roland-huntford-354-pp-new-york-stein-day.html | Is Sweden a land of oneâ€¦Â°dimensional men?; The New Totalitarians By Roland Huntford. 354 pp. New York: Stein & Day . $10. | True | By Paul Britten Austin | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-effrontery.html | â€¦Â°EFFRONTERYâ€¦Â°â€™ | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/it-is-not-a-funny-trial-harrisburg-7.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/art-former-avantgarde-gallery-remembered-in-hofstra-show.html | Art: Former Avantâ€¦Â°Garde Gallery Remembered in Hofstra Show | True | By David L. Shirey | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nixons-hangchow-host-nan-ping.html | Nixonsâ€¦Â°' Hangchow Host: Nan Ping | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-cynical-cuba-views-the-trip-as-a-visit-of-the-paper-tigar.html | A Cynical Cuba Views The Trip As a Visit of the â€¦Â°Paper Tigarâ€¦Â°â€™ | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/5liter-auto-series-looms-as-saver.html | 5â€¦Â°Liter Auto Series Looms as Saver | True | By John S. Radosta | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/california-courses-training-links-personnel-as-cardiac-rescue-teams.html | California Courses Training Links Personnel as Cardiac Rescue Teams | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-judge-exempts-tenants-in-coop-court-rules-in-favor-of-150-in.html | A JUDGE EXEMPTS TENANTS IN COâ€¦Â°OP | True | By Carter B. Horsley | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/wrestling-won-by-new-york-u-violets-compile-69-points-take-4-final.html | WRESTLING WON BY NEW YORK U. | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/working-group-symposium-starts-wednesday-in-jersey.html | Working Group Symposium Starts Wednesday in Jersey | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/meadows-wins-in-pro-bowling-defeats-petraglia-195187-in-fair-lanes.html | MEADOWS WINS IN PRO BOWLING | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/after-leaving-mr-mackenzie-by-jean-rhys-191-pp-new-york-harper-row.html | New &Novel | True | By Martin Levin | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/washington-and-lee-seeks-56million-for-building.html | Washington and Lee Seeks $56â€¦Â°Million for Building | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/valueadded-tax.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/folk-rock-from-denny-to-glass-harp-denny-to-glass-harp.html | Folk, Rock From Denny To Glass Harp | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chinese-on-li-trying-to-maintain-heritage.html | Chinese on L.I. Trying To Maintain Heritage | True | By Pranay Gupte | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jets-coaches-get-their-first-opportunity-to-size-up-new-batch-of.html | â€¦Â°Jetsâ€¦Â°â€™ Coaches Get Their First Opportunity to Size Up New Batch of Rookies | True | By Al Harvin | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/platform-tennis-top-draw.html | Platform Tennis Top Draw | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/club-of-rome-a-worldwide-organization.html | Club of Rome a Worldwide Organization | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/march-planned-for-today.html | March Planned for Today | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/oil-fuel-for-discord-havenot-countries-growing-restless-discord-in.html | OIL HAVES AND HAVEâ€šÃ„Â'NOTS; Oil: Fuel for Discord?; Haveâ€šÃ„Â'not Countries Growing Restless | True | By William D. Smith | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chateau-cutchogue-maybe-but-not-soon.html | Chateau Cutchogue? Maybe, but Not Soon | True | By Frank J. Prial | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/two-way-traffic-by-joel-lieber-324-pp-new-york-doubleday-co-695.html | New &Novel | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/maritime-complex-to-be-built-at-shipyard-in-galveston-text.html | Maritime Complex to Be Built: At Shipyard in Galveston, Tex. | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/fromms-theory-of-aggression-the-young-have-rejected-the-consuming.html | Fromm's theory of aggression | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bills-filed-to-curb-governors-powers.html | Bills Filed to Curb Governor's Powers | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/historian-assesses-way-men-do-things.html | Historian Assesses â€šÃ„Â'Way Men Do Thingsâ€šÃ„Â' | True | By Israel Srenker | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/dartmouth-tops-brown.html | Dartmouth Tops Brown | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/pacific-islanders-fight-reef-plan-seek-to-halt-the-creation-of.html | PACIFIC ISLANDERS FIGHT REEF PLAN | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/misscorriero-plans-weddin.html | Miss Corriero Plans Wedding | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/women-choreographers-blend-moods-in-experimental-dances.html | Women Choreographers Blend Moods in Experimental Dances | True | By Anna Kisselgoff | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/canadiens-overwhelm-red-wings-81-as-cournoyer-registers-pair-of.html | Canadiens Overwhelm Red Wings, 8â€šÃ„Â'1, as Cournoyer Registers Pair of Goals | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/now-kubrick-fights-back-movies-now-kubrick-fights-back.html | Now Kubrick Fights Back | True | By Stanley Kubrick | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/how-imc-achieved-painful-turnaround.html | How I.M.C. Achieved Painful Turnaround | True | By Gerd Wilcke | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/street-crime-follows-new-yorker-to-coast.html | Street Crime Follows New Yorker to Coast | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/gisbert-and-smith-gain-tennis-final-spaniard-continues-on-upset.html | GISBERT AND SMITH GAIN TENNIS FINAL | True | By Neil Amdur | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/muskie-says-he-and-wife-have-153141-net-worth.html | Muskie Says He and Wife Have $153,141 Net Worth | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/us-questioned-on-status-of-mission-in-bangladesh.html | U.S. Questioned on Status Of Mission in Bangladesh | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hotel-to-close-in-westchester-gramatan-cites-rising-costs-and.html | HOTEL TO CLOSE IN WESTCHESTER | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/auto-club-urging-veto-on-toll-rise.html | AUTO CLUB URGING VETO ON TOLL RISE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mentor-of-bellevue-pupilpatients-to-retire.html | Mentor of Bellevue Pupilâ€šÃ„Â'Patients to Retire | True | By Laurie Johnston | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/watson-on-guitar-a-pleasure-to-hear.html | WATSON ON GUITAR A PLEASURE TO HEAR | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-limits-of-power-the-world-and-united-states-foreign-policy.html | The Limits of Power | True | By Gaddis Smith | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hunt-association-revises-its-dates.html | HUNT ASSOCIATION REVISES ITS DATES | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/new-mexico-to-study-bars-to-handicapped-students.html | New Mexico to Study Bars To Handicapped Students | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cry-the-beloved-stevens.html | Cry the Beloved Stevens? | True | By Christopher Lydon | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/canyon-by-john-van-der-zee-170-pp-new-york-harcourt-brace.html | A blueprint for meeting nature halfâ€šÃ„Â'way | True | By Annie Gottlieb | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/us-court-upsets-welfare-cutback-state-told-to-grant-appeals-before.html | U.S. COURT UPSETS WELFARE CUTBACK | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/smaller-bottle-barred.html | Smaller Bottle Barred | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/indians-voice-alarm-on-shrinking-resources.html | Indians Voice Alarm on Shrinking Resources | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/draftees-haircut-pleases-houk.html | Draftee's Haircut Pleases Houk | True | By Murray Crass Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/fortune-made-his-sword-by-martha-rotheart-445-pp-new-york-g-p.html | The long cruel road from Harfleur to Agincourt | True | By Granville Hicks | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/revenge-of-the-lawn.html | Revenge Of the Lawn | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/gopin-new-hampshire-debates-tactics-of-nixon.html | G.O.P. in New Hampshire Debates Tactics of Nixon | True | By Robert B. Sample Jr. Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/penns-trackmen-win-heptagonals-quakers-take-first-in-six-events.html | PENN'S TRACKMEN WIN HEPTAGONALS | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/brooklyn-museum-plans-auction.html | Brooklyn Museum Plans Auction | True | By Sanka Knox | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/four-n-20-shops-no-pie-in-the-sky.html | FOOD TALK | True | By Jean Hewitt | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bridgeton-once-a-big-polluter-finds-it-pays-to-recycle-sludge.html | Bridgeton, Once a Big Polluter, Finds It Pays to Recycle Sludge | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/another-round-on-income-tax-new-jersey.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/thirty-years-of-treason.html | Letters To the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/study-criticizes-eminent-domain-state-panel-urges-updated-and.html | STUDY CRITICIZES EMINENT DOMAIN | True | By James F. Claroy Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bronx-interchange-drawbridge-demolition-begins.html | Bronx Interchange Drawbridge Demolition Begins | True | By George Goodman Jr. | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/statement-today-by-nixon-and-chou-will-define-ties-compromise.html | STATEMENT TODAY BY NIXON AN CHOU WILL DEFINE TIES | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/miss-barbara-e-haneman-is-affianced.html | Miss Barbara E. Haneman Is Affianced | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-dog-in-dogs-clothing.html | a â€šÃ„Â³Dogâ€šÃ„Â´ in Dog's Clothing | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/humphrey-said-to-gain-on-muskie.html | Humphrey Said to Gain On Muskie | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/moving-up-inlaws-keep-step-w-d-baker-of-trucker-a-hard-worker.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/view-from-simons-bridge-the-view-from-simons-bridge.html | View From Simon's Bridge | True | By Don Heckman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-benisch-family-an-institution-in-itself.html | The Benisch Family: An Institution In Itself | True | By Philip H. Dougherty | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-refugee-from-the-communal-life-svetlana.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/oxford-tutor-setup-adapted-for-ramapo.html | Oxford Tutor Setup Adapted for Ramapo | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-pro-is-a-pro-is-a-pro.html | Dave Anderson | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/soviet-union-wins-in-hockey-and-leads-in-figure-skating-at-world.html | Soviet Union Wins in Hockey and Leads in Figure Skating at World Games | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hanoi-says-nixon-strives-to-split-communist-camp.html | Hanoi Says Nixon Strives To Split Communist Camp | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/judith-haas-engaged.html | Judith Haas Engaged | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/west-side-house-sings-for-super-retirement-brings-tearful-goodby-at.html | WEST SIDE HOUSE SINGS FOR SUPER | True | By Ralph Blumenthal | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-bit-of-scotland.html | A Bit of Scotland | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/france-will-give-newly-weds-books-ministry-to-offer-5-classics-to.html | FRANCE WILL GIVE NEWLYWEDS BOOKS | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/ohio-state-wins-7674.html | Ohio State Wins, 76â€šÃ„Â´74 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-lights-go-on-again-britain.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/kathleen-g-henrikson-betrothed.html | Kathleen G. Henrikson Betrothed | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/writing-a-new-scenario-for-boston.html | Writing a New Scenario for Boston | True | By Hilton Kramer Boston Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/new-separatist-demands-threaten-ailing-pakistan-separatist-demands.html | New Separatist Demands Threaten Ailing Pakistan | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/zumwalt-says-warships-wont-quit-vietnam-soon.html | Zumwalt Says Warships Won't Quit Vietnam Soon | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/india-now-and-through-time-by-catherine-atwater-galbraith-and-rama.html | India; Now and Through Time. By Catherine Atwater Galbraith and Rama Mehta. Illustrated. 148 pp. New York: Dodd, Mead & Co. $4.95. (Ages 10 to 14); The First Book of India; By Jean Bothwell. Illustrated. 81 pp. New York: Franklin Watts. $3.75.; Children Of India; By Sumana Chandavarkar. Photographs by Stella Snead. 128 pp. New York: Lothrop, Lee & Shepard. $4.50 (Ages 9 to 12) | True | By Joseph Lelyveld | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/aftermath-of-a-traffic-jam-bridge-tenders.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/political-dollars-aid-new-hampshire.html | Political Dollars Aid New Hampshire | True | By Joseph Lelyveld Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/running-tide-defender-leads-sorc-series-condor-is-second-in-3race.html | Running Tide, Defender, Leads S.O.R.C. Series | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/seaplane-flying-still-hangs-on-along-the-overpeck.html | Seaplane Flying Still Hangs On Along the Overpeck | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cornell-six-routs-princeton.html | Cornell Six Routs Princeton | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/soviet-recovers-moonshot-craft-luna-20-lands-safely-with-cargo-of.html | SOVIET RECOVERS MOONâ€šÃ„Â*SHOT CRAFT | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/honors-finally-go-to-morse-code-inventor.html | Honors Finally Go to â€šÃ„Â*Morseâ€šÃ„Â´ Code Inventor | True | By Marian H. Mundy Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-odd-lighthouse-on-janiculum-hill.html | The Odd Lighthouse On Janiculum Hill | True | By Daniel M. Madden | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/trying-to-compromise-on-a-very-emotional-issue-busing.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/shopping-mall-lots-a-thieves-magnet.html | Shopping Mall Lots A Thievesâ€šÃ„Â´ Magnet | True | By Philip Wechsler Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/senators-firm-on-getting-data-on-hospital-study-in-california.html | Senators Firm on Getting Data On Hospital Study in California | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/article-2-no-title-but-he-writes-like-an-angel.html | Article 2 â€šÃ„Â® No Title | True | By Keith Botsford | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/irish-breeds-of-dogs-improve-through-specialty-clubs-aid.html | Irish Breeds of Dogs Improve Through Specialty Clubsâ€šÃ„Â´ Aid | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-5million-arab-heist.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jurors-on-coast-criticize-system-one-sties-over-ouster-from-grand.html | JURORS ON MAST CRITICIZE SYSTEM | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/humphrey-seeks-to-get-close-to-south.html | Humphrey Seeks to Get Close to South | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/skiings-annual-mob-scene-10-miles-of-spills-and-chills.html | Skiing's Annual Mob Scene: 10 Miles of Spills and Chills | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/2way-tie-in-manila-golf.html | 2â€šÃ„Â*Way Tie in Manila Golf | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/businesswoman-had-key-tax-study-role.html | Businesswoman Had Key Tax Study Role | True | By Nancy Bradsher Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/baseball-facing-serious-impasse-seaver-worried-over-owner-player.html | BASEBALL FACING â€šÃ„Â*SERIOUSâ€šÃ„Â´ IMPASSE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/government-vs-hotels.html | Government Vs. Hotels | True | By Alexander R. Hammer | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/environmental-groups-opposing-plans-on-jersey-meadowlands.html | Environmental Groups Opposing Plans on Jersey Meadowlands | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/phillip-s-kallen-fiance-of-chesna-cohen.html | Phillip S. Kallen Fiance of Chesna Cohen | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/court-blocks-curb-on-chilean-airline.html | COURT BLOCKS CURB ON CHILEAN AIRLINE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/toscanini-excelled.html | Music Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/m-hubert-hilder.html | M. HUBERT HILDER | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/military-school-picks-chief.html | Military School Picks Chief | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/when-grandpa-played-caruso-on-the-vic.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/highrise-building-plans-ruffling-shore-resorts.html | Highâ€šÃ„Â*Rise Building Plans Ruffling Shore Resorts | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/democrats-seek-mississippi-pact-governor-asks-regulars-to-settle.html | DEMOCRATS SEEK MISSISSIPPI PACT | True | By Roy Red Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/st-johns-posts-a-7770-victory-st-josephs-of-philadelphia-is-redmans.html | ST. JOHN'S POSTS A 77â€šÃ„Â*70 VICTORY | True | By Deane McGowen | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/paumonok-handicap-highlights-opening-card-at-aqueduct-on-wednesday.html | Paumonok Handicap Highlights Opening Card at Aqueduct on Wednesday | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/gotta-roll-gotta-tumble-news-of-the-rialto.html | News off the Rialto | True | By Lewis Funke | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/purge-in-yugoslavia.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/shore-resorts-fear-sludgedumping-will-ruin-season.html | Shore Resorts Fear Sludgeâ€šÃ„Â"Dumping Will Ruin Season | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/miss-stevens-wed-to-a-d-werbeck.html | Miss Stevens Wed To A. D. Werbeck | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/dear-jack-gould-they-say-youve-retired.html | Television | True | By Fred W. Friendly | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/3-crash-victims-identified.html | 3 Crash Victims Identified | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/membership-soars-for-early-fliers-club.html | Membership Soars For Early Fliers Club | True | By Harry V. Forgeron | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/child-to-peter-greens.html | Child to Peter Greens | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/just-what-is-undesirable-vagrancy-laws.html | The Nation; Vagrancy Laws: Just â€šÃ„Â"What Is Undesirable?â€šÃ„Â" | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/unspeakable.html | Movie Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mary-duncan-is-future-bride.html | Mary Duncan Is Future Bride | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/oklahoma-flush-impresses-in-bird-dog-championship.html | Oklahoma Flush Impresses In Bird Dog Championship | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/answering-the-male-chauvinist-pig-test.html | ANSWERING THE MALE CHAUVINIST PIG TEST | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/tennessee-singer-takes-20000-bye-bye-byrd-pace-at-roosevelt-raceway.html | Tennessee Singer Takes $20,000 Bye Bye Byrd Pace at Roosevelt Raceway | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/horace-mann-takes-title-in-ivy-prep-league-swim.html | Horace Mann Takes Title In Ivy Prep League Swim | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/malcolm-mcdowell-objects-too.html | Malcolm McDowell Objects, Too | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/special-talents-are-weighed-by-yale.html | Special Talents Are Weighed by Yale | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/wood-field-and-stream-a-lost-lesson.html | Wood, Field and Stream: A Lost Lesson | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/lotteries-open-new-fields-computers-sales-units-and-banks-enlisted.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-the-animals-are-coming-decked-out-in-ivy.html | Gardens | True | By Joan Lee Faust | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/atlanta-bishop-consecrated.html | Atlanta Bishop Consecrated | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mellons-linked-to-schools-woes-report-says-they-failed-to-keep-vow.html | MEWS LINKED TO SCHOOL'S WOES | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bustling-shanghai-chinas-energy-center.html | Bustling Shanghai: China's Energy Center | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/first-new-hampshire-primary-put-eisenhower-on-way-in-52.html | First New Hampshire Primary Put Eisenhower on Way in â€šÃ„Â'52 | True | By John H. Fenton Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bring-me-a-unicorn-diaries-and-letters-of-anne-morrow-lindbergh.html | Bring Me a Unicorn | True | By Helen Bevington | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-try-at-heroin-clinics-wins-increasing-support.html | A Try at Heroin Clinics Wins Increasing Support | True | By James M. Markham | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/witnesses-disagree-in-ulster-inquiry.html | Witnesses Disagree in Ulster Inquiry | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/water-supplies-at-normal-level-geological-survey-sees-no-shortage.html | WATER SUPPLIES AT NORMAL LEVEL | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/aggression-in-vietnam.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/gap-cut-to-9188-but-bullets-pull-away-as-clark-marin-chenier-score.html | GAP CUT TO 91â€šÃ„Â"88 | True | By Thomas Rogers | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/antiwar-veterans-plan-protest-at-gop-parley.html | Antiwar Veterans Plan Protest at G.O.P. Parley | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chou-introduces-nixon-to-a-leftist-journalist.html | Chou Introduces Nixon To a Leftist Journalist | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/crackdown-begun-on-ads-for-travel-price-information-is-called.html | CRACKDOWN BEGUN ON ADS FOR TRAVEL | True | By Grace Lichtenstein | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/artists-give-a-vivid-display-of-contemporary-bayonne.html | Artists Give a Vivid Display of Contemporary Bayonne | True | By Elizabeth McFadden Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cougars-conquer-condors.html | Cougars Conquer Condors | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/douglashome-to-visit-spain.html | Douglasâ€šÃ„Â"Home to Visit Spain | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/marland-critical-on-school-spending.html | MARLAND CRITICAL ON SCHOOL SPENDING | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/plainfield-rink-advances-to-semifinals-in-curling.html | Plainfield Rink Advances To Semifinals in Curling | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/penguins-beat-flyers.html | Penguins Beat Flyers | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jobless-figures-and-studies-boggle-the-mind.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/ucla-tops-ore-state-clinches-title-tie-9172.html | U.C.L.A. Tops Ore. State, Clinches Title Tie, 91â€šÃ„Â¯72 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/washington-rejects-aba-pact-to-finish-course-and-get-degree.html | Washington Rejects A.B.A. Pact To Finish Course and Get Degree | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/athletic-women.html | Stamps | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mankind-warned-of-perils-in-growth-mankind-is-warned-of-hazards-in.html | Mankind Warned of Perils in Growth | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/columbia-picks-researcher-to-head-nutrition-institute.html | Columbia Picks Researcher To Head Nutrition Institute | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/j-n-cohen-will-wed-francine-lynn-garten.html | J. N. Cohen Will Wed Francine Lynn Garten | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/new-curbs-worry-lisbons-traders-territories-will-no-longer-be.html | NEW CURBS WORRY LISBON'S TRADERS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/doctors-house-call-a-growing-industry-for-new-agencies-doctors.html | Doctor's House Call A Growing Industry For New Agencies | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/very-truly-yours-hrh.html | The Last Word | True | By Richard R. Lingeman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/camping-show-opens-saturday-with-flycasting-ace-in-spotlight.html | Camping Show Opens Saturday With Flyâ€šÃ„Â¢Casting Ace in Spotlight | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/princeton-tops-cornell.html | Princeton Tops Cornell | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/its-not-always-fair-weather.html | Movie Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/controversial-professor-franklin.html | CONTROVERSIAL PROFESSOR FRANKLIN | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-old-signs.html | The Old Signs | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/funny-moving-and-alive-moonchildren-funny-moving-alive.html | Funny, Moving, and Alive | True | By Walter Kerr | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/most-happy-was-toscanini-maligned.html | â€šÃ„Â¹MOST HAPPYâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-world-of-ambiguous-opposites.html | A World of Ambiguous Opposites | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/felicity-i-forbes-wellesley71-future-bride-of-john-t-barber.html | Felicity I. Forbes, Wellesley â€šÃ„Â'71, Future Bride of John T. Barber | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/abortions-on-l-i-a-progress-report-abortion-on-l-i-a-progress.html | Abortions on L.I.â€šÃ„Â®A Progress Report | True | By Nadine Cohodas | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/j-w-henneberry-to-marry-miss-horan.html | J. W. Henneberry to Marry Miss Horan | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/elizabeth-honors-war-dead.html | Elizabeth Honors War Dead | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hes-flunking-buster-keaton.html | He's Flunking Buster Keaton! | True | By Arnold M. Auerbach | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/navy-beats-army-in-four-sports-9year-basketball-jinx-is-ended.html | Navy Beats Army in Four Sports; 9â€šÃ„Â¢Year Basketball Jinx Is Ended | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/gateway-backing-urged-at-parley-environment-council-aide-asks.html | GATEWAY BACKING URGED AT PARLEY | True | By Murray Schumach | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/stress-on-africa-up-among-blacks-negro-history-week-shows-change-in.html | STRESS ON AFRICA UP AMONG BLACKS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/toronto-unexotic-but-nice.html | Toronto: Unexotic But Nice | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/miss-elizabeth-ann-baer-wed-to-john-t-perkin-in-summit.html | Miss Elizabeth Ann Baer Wed To John T. Perkin in Summit | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cpas.html | LETTERS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/manhattan-bows-7877.html | Manhattan Bows 78â€šÃ„Â¯77 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/fordham-quintet-wins-16th-10678-routs-georgetown-to-keep-nit-bid.html | FORDHAM QUINTET WINS 16TH, 106â€šÃ„Â¯78 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/will-summit-meeting-be-next-for-thomas.html | Will Summit Meeting Be Next for Thomas? | True | By William N. Wallace | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/japan-resolves-split-on-defense-compromise-ends-20day-legislative.html | JAPAN RESOLVES SPLIT ON DEFENSE | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/erving-of-squires-may-switch-to-the-nba.html | Erving of Squires May Switch to the N.B.A. | True | By Sam Goldaper | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/europes-ferry-lines-easygoing-shortcuts.html | Europe's Ferry Lines: Easygoing Shortcuts | True | By Pat McNees Mancini | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-glassblowers-of-colonial-times-the-glass-gaffers-of-new-jersey.html | Books About jersey | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nuptials-for-janet-c-waterhouse.html | Nuptials for Janet C. Waterhouse | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/w-d-sumner-weds-mrs-burns.html | W. D. Sumner Weds Mrs. Burns | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/michael-duram-plans-to-marry-miss-chadwick.html | Michael Duram Plans to Marry Miss Chadwick | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/el-cordobes-is-retiring-fought-bulls-12-years.html | El Cordobes Is Retiring, Fought Bulls 12 Years | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/proposed-bus-route.html | Proposed Bus Route | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hungarian-delegates-home.html | Hungarian Delegates Home | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/saigon-envoy-tells-of-cordial-talk-with-hanoi-aide.html | Saigon Envoy Tells of â€šÃ„Â²Cordialâ€šÃ„Â´ Talk With Hanoi Aide | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/an-orange-full-of-dreams-by-antoni-gronowicz-276-pp-new-york-dodd.html | New &Novel | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jeurey-m-peek-will-marry-rlizabeth-taylor-stock-analyst.html | Jeffrey M. Peek Will Marry Elizabeth Taylor, Stock Analyst | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/rockets-beat-pistons.html | Rockets Beat Pistons | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/south-africa-bars-atheists.html | South Africa Bars Atheists | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-7-no-title.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/beverly-stevenson-bissell-wed-toarthur-michael-sullivan-jr.html | Beverly Stevenson Bissell Wed To Arthur Michael Sullivan Jr. | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/very-quiet-and-very-dangerous.html | Very Quiet and Very Dangerous | True | By Joan Canaday | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hunter-ccny-win.html | Hunter, C.C.N.Y. Win | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/indiana-primary-open-to-losers-still-time-for-hopefuls-to-enter-may.html | INDIANA PRIMARY OPEN TO â€šÃ„Â²LOSERSâ€šÃ„Â´ | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/old-jersey-city-law-excludes-women-from-bars.html | Old Jersey City Law Excludes Women From Bars | True | By Daniel Hays Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/high-court-to-hear-arguments-this-week-on-baseballs-reserve-clause.html | High Court to Hear Arguments This Week On Baseball's Reserve Clause | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/st-peters-triumphs.html | St. Peter's Triumphs | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/workrelief-law-assailed-in-brief-state-measure-is-labeled.html | WORKâ€šÃ„Â´RELIEF LAW ASSAILED IN BRIEF | True | By Peter Rims | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-peking-summit.html | The Peking Summit | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/max-steiner.html | Movie Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/henry-miller.html | Letters To the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/princeton-alumni-bestow-wilson-award-on-nader.html | Princeton Alumni Bestow Wilson Award on Nader | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/argentine-chief-in-bogota-discloses-loan-to-colombia.html | Argentine Chief, in Bogota, Discloses Loan to Colombia | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/to-let-others-know-we-are-here.html | Science | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/telephone-gambit-provides-hedge-to-investors.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/taxes.html | LETTERS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/protesters-in-fight-as-busing-foes-meet.html | PROTESTERS IN FIGHT AS BUSING FOES MEET | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/unanime-261-captures-gulfstream-turf-stakes-unanime-is-first-on.html | Unanime, 26â€‹â€‹Â*1, Captures Gulf stream Turf Stakes | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/yes-virginia-in-the-old-days-they-actually-did-make-house-calls-in.html | Yes, Virginia, in the Old Days They | True | By Roy Bongartz | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/shattered-illusions-egypt.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/unconscious-captures-san-antonio-stakes-by-a-nose-with-triple-bend.html | Unconscious Captures San Antonio Stakes by a Nose With Triple Bend 2d | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/iowa-beats-mich-state.html | Iowa Beats Mich. State | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/restraints-urged-on-corporations-new-democratic-coalition-wants.html | RESTRAINTS URGED ON CORPORATIONS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nineday-cabinet-resigns-in-italy-andreotti-group-bows-out-after.html | NINEâ€‹â€‹Â*DAY CABINET RESIGNS IN ITALY | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/in-squares-or-by-the-yard.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/penn-title-threat-in-io4a-track.html | Penn Title Threat in I.C.4â€‹â€‹Â*A Track | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nicolette-walkerlondon-bride-of-bruce-coward.html | Nicolette Walker London Bride of Bruce Coward | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/kilfoil-is-there-at-wire.html | Kilfoil Is There at Wire | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bone-in-chous-throat.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/us-aides-report-soviet-has-tested-advanced-missile.html | U.S. Aides Report Soviet Has Tested Advanced Missile | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/making-life-a-little-easier.html | Making life a little easier | True | By Patricia Peterson | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/10-fires-set-on-campus.html | 10 Fires Set on Campus | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mrs-gunter-reaches-final-beating-miss-melville-at-net.html | Mrs. Gunter Reaches Final, Beating Miss Melville at Net | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/selmin-barim-plans-bridal.html | Selmin Barim Plans Bridal | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/diane-dillenberg-to-wed.html | Diane Dillenberg to Wed | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-may-help-bring-peace-israel.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/albert-national-park-where-pygmies-and-the-wild-elephants-play.html | Albert National Park: Where Pygmies And the Wild Elephants Play | True | By Eliot Elisofon | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/afroamerican-group-backs-suspended-pair.html | Afroâ€‹â€‹Â*American Group Backs Suspended Pair | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-youre-singing-too-much-the-more-i-sing-the-better-i-sound-keep.html | â€‹â€‹Â*You're Singing Too Much â€‹â€‹Â*The More I Sing, the Better I Soundâ€‹â€‹Â* | True | By Gerald Walker | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-course-created-by-students-holocaust.html | Education | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bridge-follow-that-clue.html | Bridge Follow that clue | True | By Alan Tauscott | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/we-the-scrutable.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/israel-criticized-at-un.html | Israel Criticized at U.N. | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-cry-coyote.html | â€‹â€‹Â*Cry Coyoteâ€‹â€‹Â* | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/is-a-nice-jewish-girl-like-me-safe-alone-in-araby-how-a-nice-jewish.html | Is a Nice Jewish Girl Like Me Safe Alone in Araby? | True | By Phyllis Funke | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mr-nader-have-you-met-mr-papanek.html | Mr. Nader, Have You Met Mr. Papanek? | True | By James R. Mellow | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/power-captures-catholic-high-schools-indoor-track-title.html | Power Captures Catholic High Schoolsâ€‹â€‹Â* Indoor Track Title | True | By William J. Miller | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jamaica-wins-6147-gains-psal-final.html | JAMAICA WINS,61â€‹â€‹Â*47, GAINS P.S.A.L. FINAL | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/everett-f-wells-is-dead-at-67-former-ashland-oil-president.html | Everett F. Wells Is Dead at 67; Former Ashland Oil President | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-life-of-benjamin-banneker-by-silvio-a-bedini-illustrated-434-pp.html | The Life of Benjamin Banneker By Silvio A. Bedini. Illustrated. 434 pp. New York: Charles Scribner's Sons. $14.95. | True | By Alden Whitman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/pacers-down-chaparrals.html | Pacers Down Chaparrals | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/america-salutes-olympic-games.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/democratic-senate-seems-certain-democratic-senate-seems-certain.html | Democratic Senate Seems Certain | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/political-primer.html | Political Primer | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sabin-in-cleveland-hospital.html | Sabin in Cleveland Hospital | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/muskie-in-lead-3-to-1-in-massachusetts-poll.html | Mushie in Lead, 3 to 1, In Massachusetts Poll | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/carol-vaglio-wed-to-navy-officer.html | Carol Vaglio Wed to Navy Officer | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bicentennial-medals-approved.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/for-one-big-test-bar-exams.html | Education | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/two-challengers-planning-to-face-reid-in-republican-primary.html | Two Challengers Planning to Face Reid in Republican Primary | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/27-pakistanis-repatriated-as-part-of-pow-exchange.html | 27 Pakistanis Repatriated As Part of P.O.W. Exchange | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bobby-darin-back-in-song-program-returns-to-copacabana-and-rouses.html | BOBBY DARIN BACK IN SONG PROGRAM | True | By Don Heckman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/police-grant-sought.html | Police Grant Sought | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/next-books-about-that-book-about.html | Next, Books About THAT Book About | True | By Henry Raymont | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/how-do-you-tell-the-good-from-the-bad-hospitals.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/political-refugee-from-iraq-is-shot-by-gunmen-in-cairo.html | Political Refugee From !rag Is Shot by Gunmen in Cairo | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/track-is-sloppy-8180-is-returned-by-boone-the-great-in-second.html | TRACK IS SLOPPY | True | By Steve Cady Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hotshooting-detroit-pins-first-loss-on-marquette-team-70-to-49.html | Hotâ€šÃ„Â®Shooting Detroit Pins First Loss on Marquette Team, 70 to 49 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/newspaper-story-one-hundred-years-of-the-boston-globe-by-louis-m.html | How one New England newspaper kept up with the times | True | By Theodore M. Bernstein | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/if-you-aint-got-religion-you-aint-got-a-chance.html | If You Ain't Got Religion, You Ain't Got a Chance | True | By Bill Majeski | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/4-in-car-drown-in-texas.html | 4 in Car Drown in Texas | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/music-176-keys-to-success.html | JOHN S. WILSON'S Music | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-new-fuel-coal-process-would-convert-it-to-gas.html | A â€šÃ„Â²Newâ€šÃ„Â´ Fuel: Coal | True | By Gene Smith | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chamber-concert-sung-at-museum-netherlands-choir-offers-3d-medieval.html | CHAMBER CONCERT SUNG AT MUSEUM | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/us-1972-and-1973-plans.html | Stamps | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/pioneer-10-poised-for-jupiter-takeoff.html | Pioneer 10 Poised for Jupiter Takeâ€šÃ„Â²Off | True | By John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/singapore-seeks-executioner.html | Singapore Seeks Executioner | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/waldheim-leaves-on-tour.html | Waldheim Leaves on Tour | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/party-caucuses-held-in-carolina-many-county-delegates-are-appointed.html | PARTY CAUCUSES HELD IN CAROLINA | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/dr-shaw-comments.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/thea-elliott-to-be-bride.html | Thea Elliott To Be Bride | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/isaksson-1710-12-pole-vault-sets-mark.html | Isaksson's 17â€šÃ„Â²10ÂÂ½Â© Pole Vault Sets Mark | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/stockholm-demonstration-protests-food-price-rise.html | Stockholm Demonstration Protests Food Price Rise | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/john-s-wilsons-music-folk-singin-is-a-regular.html | JOHN S. WILSON'S Music | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mrs-christina-bacchiani-is-bride.html | Mrs. Christina Bacchiani Is Bride | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/safety-record-on-the-turnpike-reported-improving-with-age.html | Safety Record on the Turnpike Reported Improving With Age | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/taiwan-watching-nixon-with-pained-restraint.html | Taiwan Watching Nixon With Pained Restraint | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/state-jaycees-accused-of-discriminating-against-women-but-the.html | State Jaycees Accused of Discriminating Against Women, but the Newark Unit Plans Suit to Admit Them | True | By Peter Bridge Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mrs-dene-laib-ulin.html | MRS. DENE LAIB ULIN | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/legislatures-rhythm-is-termed-a-minutia-waltz.html | Legislature's Rhythm Is Termed a Minutia Waltz | True | By William F. Farrell Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/leftists-on-trial-turkey.html | The World | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/now-her-aim-is-to-free-others-angela-davis.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/linda-wachtenheim-to-wed-in-may.html | Linda Wachtenheim to Wed in May | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/skiing-slump-red-ink-falling-on-slopes-in-northeast.html | Skiing Slump: Red Ink Falling on Slopes in Northeast | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/role-of-the-church-in-founding-of-drew-u-university-in-the-forest.html | Books About Jersey | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-battle-over-how-to-cut-up-the-pie-revenue-sharing.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/liquori-and-ryun-are-paired-again-they-will-meet-in-mile-run.html | LIQUORI AND RYUN ARE PAIRED AGAIN | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mary-ledlie-hogan-enaed-to-james-k-leslie-engineer.html | Mary Ledlie Hogan Engaged To James K. Leslie, Engineer | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/long-beach-quintet-is-hoping-for-another-crack-at-ucla.html | Long Beach Quintet Is Hoping For Another Crack at U.C.L.A. | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sensuous.html | â€ŚÂ"SENSUOUSâ€ŚÂ' | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/whos-in-charge-around-here.html | Art Notes | True | By Grace Glueck | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/shes-beautiful-plucky-and-a-man-shes-beautiful-plucky-and-a-man.html | She's Beautiful, Pluckyâ€ŚÂ®And a Man | True | By Vincent Canby | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/democrats-gain-on-gop-in-westchester-registration.html | Democrats Gain on G.O.P. In Westchester Registration | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-travelers-world-drunken-driving-crime-or-sickness.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/florida-county-freezes-zoning-to-halt-helterskelter-growth.html | Florida County Freezes Zoning To Halt Helterâ€ŚÂ°Skelter Growth | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/adviser-to-price-panel-faces-philadelphia-forgery-charge.html | Adviser to Price Panel Faces Philadelphia Forgery Charge | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/miss-sackett-fiancee-o-robert-w-dillon.html | Miss Sackett Fiancee Of Robert W. Dillon | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/purdue-wins-7069.html | Purdue Wins, 70â€ŚÂ°69 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/theres-everything-from-cows-to-flatware-in-hackettstown.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/child-to-8umergrades.html | Child to 8umergrades | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/masai-warrior-welcomed-in-harlem.html | Masai Warrior Welcomed in Harlem | True | By Charlayne Hunter | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hawaiian-volcano-erupts.html | Hawaiian Volcano Erupts | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/bucks-turn-back-suns-119117-and-clinch-a-playoff-berth-late-foul.html | Bucks Turn Back Suns, 119â€ŚÂ°117 , and Clinch a Playoff Berth | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-tuition-spiral.html | The Tuition Spiral | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/san-cristobal-is-a-good-place-for-indianwatching.html | San Cristobal Is A Good Place For Indianâ€ŚÂ°Watching | True | By Tom Koch | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/un-study-favors-marijuana-curbs-opposes-eased-controls-and-cites.html | U.N. STUDY FAVORS MARIJUANA CURBS | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-freshman-rule-high-school-athletes-should-beware-of-recruiters.html | The Freshman Rule | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/miss-silverstein-to-wed.html | Miss Silverstein to Wed | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/essex-college-is-overcoming-obstacles-to-make-its-mark-in-indoor.html | Essex College Is Overcoming Obstacles to Make Its Mark In Indoor Track | True | By Neil Amour Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/winters-chill-with-some-thaws-noted-in-economy-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/leafs-down-canucks-71.html | Leafs Down Canucks, 7â€ŚÂ°1 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/soviet-plans-to-give-syria-more-weapons.html | SOVIET PLANS TO GIVE SYRIA MORE WEAPONS | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/hudson-democrat-backs-tax-reform.html | Hudson Democrat Backs Tax Reform | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/substitute-for-busing.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/everyone-whos-anyone-has-been-to-acre-in-israels-acre-you-walk-with.html | Everyone Who's Anyone Has Been to Acre;... including the Phoenicians, Greeks, Egyptians, Syrians, Romans, Moslems, Crusaders, Turks, British, and Israelisâ€¦â€¦and â€¦â€¦"everybody left something behind.â€¦â€¦"Â¹ | True | By Rene Lecler | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-hellfire-club-visions-of-debauchery-danced-in-their-heads.html | The Hellâ€¦â€¦Â¹Fire Club: Visions of Debauchery Danced in Their Heads | True | By Donald Goddard | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/nicholson-gets-post.html | Nicholson Gets Post | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/police-holding-4-for-questioning-in-wounding-of-ulster-official.html | Police Holding 4 for Questioning In Wounding of Ulster Official | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-6-no-title.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/reading-skills-decline-in-brooklyn-and-queens.html | Reading Skills Decline in Brooklyn and Queens | True | By Leonard Buder | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/excerpts-from-interview-with-prime-minister-heath.html | Excerpts From Interview With Prime Minister Heath | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/prison-dispute-in-11th-day.html | Prison Dispute in 11th Day | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/goofed.html | Movie Mailbag | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/tv-networks-schedule-todays-china-coverage.html | TV Networks Schedule Today's China Coverage | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/peace-a-growing-storefront-commodity.html | Peace, A Growing Storefront Commodity | True | By Penny Schwartz Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/the-mongoloids-right-to-live.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/moscow-tries-but-fails-to-win-north-koreas-support-on-china.html | Moscow Tries but Fails to Win North Korea's Support on China | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/montreal-sextette-wins.html | Montreal Sextette Wins | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/philadelphia-sees-gain-in-car-pollution-drive.html | Philadelphia Sees Gain In Car Pollution Drive | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cochrans-dominate-voting-for-coronet-ski-award.html | Cochrans Dominate Voting for Coronet Ski Award | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/anton-kuerti-a-pianistic-supernova.html | Recordings | True | By Faubion Bowers | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/at-last-a-weapon-for-the-commission-equal-employment.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/were-they-wrong-on-the-nose-were-they-wrong-on-the-nose.html | Music hit Milan | True | By Peter Heyworth | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/integration-may-end-newark-airport-building-stoppage-integration.html | Integrationb May End Newark Airport Building Stoppage | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/german-airports-watched.html | German Airports Watched | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/robin-heller-film-producer-to-be-married.html | Robin Heller, Film Producer To Be Married | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/cornell-retains-gymnastics-title-ivy-triumph-5th-in-row-for-big-red.html | CORNELL RETAINS GYMNASTICS TITLE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/davidow-planning-to-start-phase-2-of-expansion.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/soviet-pushes-new-vitality-for-old-fitness-program.html | Soviet Pushes New Vitality for Old Fitness Program | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/meantime-bubela-pass-the-aspirin.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/state-and-federal-officials-intensify-scrutiny-of-commercial-health.html | State and Federal Officials Intensify Scrutiny of Commercial Health Insurance | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/protest-on-soviet-laid-to-latvians-letter-circulated-in-europe.html | PROTEST ON SOVIET LAID TO LATVIANS | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sherry-pine-betrothed-to-william-brown-jr.html | Sherry Pine Betrothed To William Brown Jr. | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-11-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/school-plan-gives-state-new-power.html | School Plan Gives State New Power | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/fire-perils-mexican-tower.html | Fire Perils Mexican Tower | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/equestrian-center-to-be-established-at-bethany-conn.html | Equestrian Center To Be Established At Bethany, Conn. | True | By Ed Corrigan | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/how-to-save-the-national-parks-ration-people-our-national-parks.html | How to Save the National Parks: Ration People | True | By Stewart L. Udall | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/mrs-vladimir-hurban.html | MRS. VLADIMIR HURBAN | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/local-groups-help-to-save-environment.html | Local Groups Help to Save Environment | True | By James M. Staples Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/barbara-robbins-smith-73-engaged.html | Barbara Robbins, Smithâ€š Ã„Ã´ 73, Engaged | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/li-housing-permits-rise.html | L.I. Housing Permits Rise | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/-failures-transformed-into-workers-by-a-training-unit.html | â€š Ã„Ã´Failuresâ€š Ã„Ã´ Transformed Into Workers by a Training Unit | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/kentucky-state-star-irked-at-critics.html | Kentucky State Star Irked at Critics | True | By Alex Yannis | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/school-aid-widened-by-ge-foundation.html | SCHOOL AID WIDENED BY G.E. FOUNDATION | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/colonels-top-pros-123100.html | Colonels Top Pros, 123â€š Ã„Ã´100 | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/arthur-f-maxwell.html | ARTHUR F. MAXWELL | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-new-view-of-schoenberg.html | Recordings | True | By Donal Henahan | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chess.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/jonelle-is-spelled-sex-jonelle-allen-is-spelled-sex.html | Jonelle Is Spelled Sâ€š Ã„Ã´eâ€š Ã„Ã´x | True | By Judy Klemesrud | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/italy-is-aroused-by-rise-in-crime-backlash-to-right-is-feared-in.html | ITALY IS AROUSED BY RISE IN CRIME | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/deborah-n-cutler-plans-july-marriage.html | Deborah N. Cutler Plans July Marriage | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/busy-as-a-bogdanovich-busy-as-a-bogdanovich.html | Busy as a Bogdanovich | True | By A. H. Weiler | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/senators-advised-of-2d-busing-vote-mansfield-urges-absentees-to-be.html | SENATORS ADVISED OF 2D BUSING VOTE | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/car-by-harry-crews-152-pp-new-york-william-morrow-co-595.html | A Maverick was his menu | True | By Jonathan Yardley | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/exporting-jobs-senator-argues-for-his-measure.html | POINT OF VIEW | True | By Vance Hartke | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/state-is-moving-to-control-cacophony-of-noise-pollution.html | State Is Moving to Control Cacophony of Noise Pollution | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/chiefs-to-oppose-pioneers-in-roller-derby-at-garden.html | Chiefs to Oppose Pioneers In Roller Derby at Garden | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/louise-creamer-to-wed.html | Louise Creamer to Wed | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/sharon-humphreys-is-betrothad.html | Sharon Humphreys Is Betrothed | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/relations-in-public-microstudies-in-public-order-by-erving-goffman.html | Weird but brilliant light on the way we live now | True | By Marshall Berman | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/more-books-on-the-way-hughes.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/virginia-the-new-dominion-by-virginius-dabney-illustrated-629-pp.html | From governors royal to Republican | True | By Cabell Phillips | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/miss-sharwynne-gail-wilkins-marrie.html | Miss Sharwynne Gail Wilkins Married | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/job-drive-begun-for-addicts-using-methadone-cure.html | Job Drive Begun For Addicts Using Methadone â€š Ã„Ã´Cureâ€š Ã„Ã´ | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/state-task-force-on-welfare-set-up-to-study-state-supervision-and.html | State Task Force on Welfare Set Up to Study State Supervision and Local Administration | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/pitching-is-only-weakness-on-powerful-pirate-ship.html | Pitching Is Only Weakness on Powerful Pirate Ship | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/crackdown-on-a-drug-that-maims-and-kills-amphetamines.html | The Nation | True | | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/a-handicappers-dream.html | A Handicapper's Dream | True | | 2000-01-21 | RE0000817355 | B00000733879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-27 | 1972-02-27 | https://www.nytimes.com/1972/02/27/archives/land-swap-with-builder-enlarges-sussex-state-park.html | Land Swap With Builder Enlarges Sussex State Park | True | By Harry V. Forgeron Special to The New York Times | 2000-01-21 | RE0000817355 | B00000733879 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/shapiro-professor-at-illinois-heard-in-a-piano-recital.html | Shapiro, Professor At Illinois, Heard In a Piano Recital | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/yosef-sapir.html | YOSEF SAPIR | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/for-africa-a-debate-in-many-tongues.html | For Africa, a Debate in Many Tongues | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sharp-criticism-from-ball.html | Sharp Criticism From Ball | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/israeli-bond-drive-seeks-450million.html | ISRAELI BOND DRIVE SEEKS $450â€šÃ„Â¹MILLION | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/rangers-victors-over-blues-2-to-0-giacomin-records-his-first-season.html | RANGERS VICTORS OVER BLUES, 2TOO | True | By Gerald Eskenazi | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/muskie-advances-in-county-delegate-caucus-in-iowa.html | Muskie Advances in County Delegate Caucus in Iowa | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/best-foods-wants-bills-paid.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/poors-duo-takes-title.html | Poor's Duo Takes Title | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/anglican-bishop-is-ordered-to-leave-southwest-africa.html | Anglican Bishop Is Ordered To Leave Southâ€šÃ„Â¹West Africa | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/bing-is-appointed-professor-of-music-at-brooklyn-college.html | Bing Is Appointed Professor of Music At Brooklyn College | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/mrs-eisenstaedt.html | MRS. EISENSTAEDT | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/no-1-broker-as-author-takes-a-panoramic-view-broker-in-book-takes.html | No. 1 Broker, as Author, Takes a Panoramic View | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/jews-will-observe-festival-of-purim-beginning-at-sunset.html | Jews Will Observe Festival of Purim Beginning at Sunset | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/held-bombing.html | Held in Bombing | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/knitfabric-groups-merging.html | Knitâ€šÃ„Â¹Fabric Groups Merging | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/west-virginia-flood-toll-at-60-with-hundreds-lost-bodies-found-in.html | West Virginia Flood Toll At 60 With Hund reds Lost | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/text-of-nixon-toast-at-shanghai-dinner.html | Text of Nixon Toast At Shanghai Dinner | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/city-housing-authority-completes-auditions-for-its-own-orchestra.html | City Housing Authority Completes Auditions for Its Own Orchestra | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/salinger-courts-french-bloc-in-new-hampshire-to-aid-mcgovern.html | Salinger Courts French Bloc in New Hampshire to Aid McGovern Campaign | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/other-reaction.html | Other Reaction | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/school-busing-divisive-issue.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/commission-bars-price-rises-tied-to-excessive-building-pay.html | Commission Bars Price Rises Tied to Excessive Building Pay | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/advancing-rates-viewed-for-bonds.html | ADVANCING RATES VIEWED FOR BONDS | True | By John H. Allan | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/cleveland-mayor-upheld-by-judges-on-cutting-pay.html | Cleveland Mayor Upheld By Judges on Cutting Pay | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/camerata-group-offers-hebrides-mendelssohn-overture-and-brahms.html | CAMERATA GROUP OFFERS â€šÃ„Â¹HEBRIDESâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/italian-leader-due-to-call-elections.html | ITALIAN LEADER DUE TO CALL ELECTIONS | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/burton-k-wheeler-now-90.html | Burton K. Wheeler Now 90 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/aboutface-in-policy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/limiting-auto-use.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/operators-of-roadside-stands-learn-new-sales-techniques.html | Operators of Roadside Stands Learn New Sales Techniques | True | By Harold Faber Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/smith-captures-final-in-4-sets-as-footfaults-plague-gisbert-smith.html | Smith Captures Final in 4 Sets As Footâ€šÃ„Â¹Faults Plague Gisbert | True | By Neil Amdur | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/nets-down-condors-on-49point-period.html | NETS DOWN CONDORS ON 49â€šÃ„Â¹POINT PERIOD | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/nonbengalis-in-bangladesh.html | Nonâ€šÃ„Â¹Bengalis in Bangladesh | True | | 2000-01-21 | RE0000817344 | B00000730927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/hijackers-leave-aden.html | Hijackers Leave Aden | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/three-misspent-vacations.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/shanghai-chief-5th-in-politburo-chang-chunchiao.html | Shanghai Chief, 5th in Politburo | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/hodgess-plan-one-met-platoon.html | Hodges's Plan: One Met Platoon | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/maloneys-team-wins-title.html | Maloney's Team Wins Title | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/mayor-says-key-contest-is-lindsay-vs-wallace.html | Candidates' | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/bonn-welcomes-move.html | Bonn Welcomes Move | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sylvia-pedlar-71-designer-is-dead-lingerie-expert-adapted-togs-into.html | SYLVIA PEDLAR, 71, DESIGNER, IS DEAD | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/hawks-outbattle-blazers-113110-two-fights-break-out-in-last-period.html | HAWKS OUTBATTLE BLAZERS, 113â€ŠÃ¢â€žÂ¢110 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/first-loss-for-holy-cross.html | First Loss for Holy Cross | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/in-four-small-rooms-theyve-made-every-inch-count.html | In Four Small Rooms, They've Made Every Inch Count | True | By Lisa Hammel | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/antipoverty-post-filled.html | Antipoverty Post Filled | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/cargo-chrome-and-shame.html | Cargo: Chrome and Shame | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/youth-dies-resisting-holdup-in-a-subway.html | YOUTH DIES RESISTING HOLDUP IN A SUBWAY | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/dataprocessing-plans-for-soviet-economy-run-into-obstacle-data.html | Dataâ€ŠÃ¢â€ Processing Plans for Soviet Economy Run Into Obstacle | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/yeshiva-presents-festival-of-sephardic-music.html | Yeshiva Presents Festival of Sephardic Music | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/rights-of-jews-in-ussr.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/nader-mobilizes-retired-professionals-in-corps-to-tackle-the.html | Nader Mobilizes Retired Professionals in Corps to Tackle the Problems of Social Change | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sabres-seals-tie-44.html | Sabres, Seals Tie, 4â€ŠÃ¢â€¢4 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/flyers-topple-wings.html | Flyers Topple Wings | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/woman-chokes-on-steak.html | Woman Chokes on Steak | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/workers-chafe-at-layoffs-as-the-impact-of-presidents-policies-is.html | Workers Chafe at Layoffs as the Impact of President's Policies Is Awaited | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/no-2-cia-post-remains-vacant-stennis-reported-to-oppose-military.html | NO, 2 C.I.A. POST REMAINS VACANT | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/continental-groups-link-resources-to-erode-concern-s-market.html | Continental Groups Link Resources to Erode Concern's Market | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/chess-goldwatermarshall-tourney-is-taken-by-arthur-bisguier.html | Chess: | True | By Al Horowitz | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/hawks-tie-canucks-33.html | Hawks Tie Canucks, 3â€ŠÃ¢â€¢3 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/blame-for-flood-is-hard-to-fix.html | Blame for Flood Is Hard to Fix | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/vienna-rare-soloist-on-double-bass.html | Vienna: Rare Soloist on Double Bass | True | By Harald Brainin Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/saigon-is-cautious-and-eager-to-know-all-details-of-talks.html | Saigon Is Cautious And Eager to Know All Details of Talks | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/reserve-resents-censure-on-rates-fed-officials-believe-they-are.html | RESERVE RESENTS CENSURE ON RATES | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/hoffa-is-hopeful-of-teamster-role-would-like-to-be-a-leader-when.html | HOFFA IS HOPEFUL OF TEAMSTER ROLE | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/model-of-memorial-to-bunche-is-displayed-at-un-ceremony.html | Model of Memorial to Bunche Is Displayed at I.N. Ceremony | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/anja-silja-sings-fidelio-at-met-soprano-as-leonore-makes-debut-with.html | ANJA SILJA SINGS FIDELIOâ€ŠÃ¢â€¢Â´ AT MET | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/issue-of-propriety-for-rehnquist.html | Issue of Propriety for Rehnquist | True | By Fred F. Graham Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/east-germanys-place-in-the-un.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/woman-winning-state-department-case.html | Woman Winning State Department Case | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/mrs-chisholm-completes-3day-campaign-in-florida.html | Mrs. Chisholm Completes 3â€šÃ„Ã´Day Campaign in Florida | True | By C. Gerald Fraser Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/litton-industries-reports-a-deficit-litton-reports-3month-deficit.html | Litton Industries Reports a Deficit | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/five-us-newsmen-staying-on-in-china.html | FIVE U.S. NEWSMEN STAYING ON IN CHINA | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/g-f-brach-weds-kathie-e-strauss.html | G. F. Brach Weds Kathie E. Strauss | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sabin-to-have-heart-surgery.html | Sabin to Have HeartSurgery | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/a-us-force-of-8000-helps-defend-taiwan.html | A U.S. Force of 8,000 Helps Defend Taiwan | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/two-snowmobilers-drown.html | Two Snowmobilers Drown | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/neat-package-wins-sail-condor-ahead-in-standing.html | Neat Package Wins Sail; Condor Ahead in Standing | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/transcript-of-session-held-with-kissinger.html | Transcript of Session Held With Kissinger | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/loyalists-accept-talks-in-mississippi.html | â€šÃ„Ã²Loyalistsâ€šÃ„Ã´ Accept Talks in Mississippi | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sniper-shootings-and-fires-reported-in-north-carolina.html | Sniper Shootings and Fires Reported in North Carolina | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/us-toll-rises-in-week.html | U.S. Toll Rises in Week | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/goya-grotesquery-laid-to-leads-use.html | Goya Grotesquery Laid to Lead's Use | True | By Boyce Rensberger | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/miss-schonfeld-bride-of-dr-david-tatt.html | Miss Schonfeld Bride of Dr. David Statt | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/weiskopf-triumphs-by-shot-ohioans-278-earns-52000-nicklaus-2d-at.html | Weiskopf Triumphs by Shot | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/suns-top-cavaliers-127125.html | Suns Top Cavaliers, 127â€šÃ„Ã´125 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/deft-performing-marks-philomusicas-concert.html | Deft Performing Narks Philomusica's Concert | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/russians-study-core-from-moon-ashcolored-dust-different-from-luna.html | RUSSIANS STUDY CORE FROM MOON | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/march-20-set-for-decision-in-holland-andrews-suit.html | March 20 Set for Decision In Holland, Andrews Suit | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/nasd-disciplines-2-firms-in-new-york.html | N.A.S.D. DISCIPLINES 2 FIRMS IN NEW YORK | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/tokyo-is-relieved-by-limited-result-foreign-minister-praises-nixon.html | TOKYO IS RELIEVED BY LIMITED RESULT | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/100-hurt-as-rikers-attack-frees-5-hostage-guards.html | 100 Hurt as Rikers Attack Frees 5 Hostage Guards | True | By Robert D. McFadden | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/4-officers-leave-genesco-division-susan-thomas-family-team-chooses.html | 4 OFFICERS LEAVE GENESGO DIVISION | True | By Isadore Barmash | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/singer-sets-acquisition.html | Singer Sets Acquisition | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/stage-revisiting-a-spry-jacques-brel.html | Stage: Revisiting a Spry â€šÃ„Ã²Jacques Brelâ€šÃ„Ã´ | True | By Clive Barnes | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/vat-the-most-neutral-tax.html | â€šÃ„Ã²VAT'â€šÃ„Ã®The Most Neutral Tax | True | By Dan Throop Smith | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/70-is-2-under-gene.html | Red Smith 70 Is 2 Under, gene | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/leaders-of-senate-labor-panel-pledge-to-press-pension-reform.html | Leaders of Senate Labor Panel Pledge to Press Pension Reform Measure This Year | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/salvin-c-marolda.html | SALVIN C. MAROLDA | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/petty-in-a-plymouth-wins-richmond-500-for-2d-score-of-72.html | Petty,inaPlymouth, Wins Richmond 500 For 2d Score of '72 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/closer-check-set-for-cost-figures-in-defense-pacts.html | Closer Check Set For Cost Figures In Defense Pacts | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/fight-on-inflation-pledged-by-heath.html | FIGHT ON INFLATION PLEDGED BY HEATH | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/im-all-right-jack.html | AT HOME ABROAD | True | By Anthony Lewis | 2000-01-21 | RE0000817344 | B00000730927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/saigon-reports-killing-56-of-foe-in-3-tough-battles.html | Saigon Reports Killing 56 of Foe in 3 Tough Battles | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/israelis-attack-3d-day.html | Israelis Attack 3d Day | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/humphrey-compares-china-trip-and-yalta.html | Candidates' | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/total-taxes-for-year-set-at-record-295billion.html | Total Taxes for Year Set At Record $295â€‹â€‹Billion | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/chinatown-has-little-to-say-on-accord.html | Chinatown Has Little to Say on Accord | True | By Michael Knight | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/he-designs-pants-for-women-but-prefers-them-in-dresses.html | He Designs Pants for Women but Prefers Them in Dresses | True | By Bernadine Morris | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/needham-is-not-seeking-american-motors-billing.html | Advertising | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/flood-relief-allocated.html | Flood Relief Allocated | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/jamaica-queens-gains-title-of-allamerica-city.html | Jamaica, Queens, Gains Title of â€‹â€‹Allâ€‹â€‹America Cityâ€‹â€‹ | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/tool-orders-off-during-january-drop-22-from-december-but-total-is.html | TOOL ORDERS OFF DURING JANUARY | True | By Leonard Sloane | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/archeologists-delight.html | Archeologists' | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/text-of-u-schinese-communique.html | Text of U.S.â€‹â€‹Chinese Communiquâ€‹â€‹s â€‹Â© | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/of-hope-and-fear.html | Of Hope and Fear | True | By William V. Shannon | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/greek-orthodox-honor-11-laymen-iakovos-confers-title-of-archon-upon.html | GREEK ORTHODOX HONOR 11 LAYMEN | True | By George Dugan | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/values-and-priorities-in-foreign-policy.html | Values and Priorities in Foreign Policy | True | By Richard J. Barnet | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/volkswagen-discovers-outlook-is-brightening-volkswagen-finds-its.html | Volkswagen Discovers Outlook Is Brightening | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/miss-pflug-victor-in-speed-skating.html | MISS PFLUG VICTOR IN SPEED SKATING | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/kenneth-m-swezey-dead-author-of-science-books.html | Kenneth M. Swezey Dead; Author of Science Books | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/city-plans-custom-care-to-end-lost-status-of-young-detainees.html | City Plans Custom Care to End â€‹â€‹Lostâ€‹â€‹ Status of Young Detainees | True | By Peter Kihss | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/yorty-puts-soviet-ahead-in-firststrike-capability.html | Candidates' | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/the-case-of-a-city-tenant-and-guilt-by-association-the-case-of-a.html | The Case of a City Tenant and Guilt by Association | True | By David K. Shipler | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/67-subway-change-booths-closed-to-save-funds.html | 67 Subway Change Booths Closed, to Save Funds | True | By Frank J. Prial | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/police-seek-a-new-way-to-rate-men-murphy-seeks-new-ways-to-rate-men.html | Police Seek A New Way To Rate Men | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/pioneer-10-liftoff-to-jupiter-delayed.html | PIONEER 10 LIFTâ€‹â€‹OFF TO JUPITER DELAYED | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/lakers-down-bulls.html | Lakers Down Bulls | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sammisgry-advance.html | Sammisâ€‹â€‹Gray Advance | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/congress-leaders-put-off-comment-text-of-communique-is-not.html | CONGRESS LEADERS PUT OFF COMMENT | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/chaim-towber.html | CHAIM TOWBER | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/personal-finance-tax-obligations-are-usually-minimal-following.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/survey-shows-teenagers-need-948000-summer-jobs.html | Survey Shows Teenâ€‹â€‹Agers Need 948,000 Summer Jobs | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/jackson-says-rivals-fail-to-back-shuttle.html | Candidates' | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/use-of-a-narcotics-center-for-retarded-challenged.html | Use of a Narcotics Center For Retarded Challenged | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/beverly-sills-adds-touch-of-fun-to-chamber-society-program.html | Beverly Sills Adds Touch of Fun To Chamber Society Program | True | By Allen Hughes | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/d-victor-leiser-who-wrote-o-war-on-disease-dies-at99-american.html | Dr. Victor Heiser, Who Wrote Of War on Disease, Dies at 99 | True | | 2000-01-21 | RE0000817344 | B00000730927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/front-page-1-no-title.html | Front Page 1 â€Â® No Title | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/man-shot-at-a-bronx-party-dies-after-crawling-a-block.html | Man Shot at a Bronx Party Dies After Crawling a Block | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/quintets-enter-stretch-upsets-knot-some-races.html | Quintets Enter Stretch; Upsets Knot Some Races | True | By Sam Goldaper | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/the-divisions-run-deep.html | The Divisions Run Deep | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/warriors-stop-rockets.html | Warriors Stop Rockets | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/car-thefts-up-183.html | Car Thefts Up 183% | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/candidates-plan-to-be-on-hand-for-senates-votes-on-busing.html | Candidates Plan to Be On Hand For Senate's Votes on Busing | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/caters-future-as-yank-depends-on-how-blomberg-fares-at-first.html | Cater's Future as Yank Depends On How Blomberg Fares at First | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/3000-march-peacefully-in-londonderry.html | 3,000 March Peacefully in Londonderry | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/pathans-protest-rule-by-pakistan-more-autonomy-demanded-at-rally-in.html | PATHANS PROTEST RULE BY PAKISTAN | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/jerard-wins-jump-at-bear-mountain.html | JERARD WINS JUMP AT BEAR MOUNTAIN | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/davis-trial-opens-today-struggle-over-jury-seen.html | Davis Trial Opens Today; Struggle Over Jury Seen | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/de-coteau-leads-the-new-world-orchestra-offers-program-of-mozart.html | DE COTEAU LEADS THE NEW WORLD | True | By Donal Henahan | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/taipei-is-bitter-paper-reflecting-view-of-regime-assails-us.html | TAIPEI IS BITTER | True | By Tillman Durdin Special to New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/israel-attracting-us-scientific-talent.html | Israel Attracting U.S. Scientific Talent | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/lindsay-sees-welcome-step.html | Lindsay Sees â€Â²Welcome Stepâ€Â´ | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/philip-weissman-psychiatrist-theater-expert-killed-in-fall.html | Philip Weissman, Psychiatrist, Theater Expert, Killed in Fall | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/accord-gives-selfrule-to-south-sudan.html | Accord Gives Self â€Â²Rule to South Sudan | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/china-visit-ends-president-presents-a-pledge-to-build-pacific.html | CHINA VISIT ENDS | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/communique-from-shanghai.html | Communique From Shanghai | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/niagra-triumphs-8074.html | Niagra Triumphs, 80â€Â´74 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/senate-panel-approves-housing-bill-that-may-disperse-poor-families.html | Senate Panel Approves Housing Bill That May Disperse Poor Families From Slums | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/margin-is-73-to-70.html | Margin Is 73 to 70 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/mrs-gunter-beats-miss-evert-76-62.html | MRS. GUNTER BEATS MISS EVERT, 7â€Â6, 6â€Â2 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/police-in-venice-recover-stolen-guggenheim-art.html | Police in Venice Recover Stolen Guggenheim Art | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/petkevich-victor-in-figure-skating-us-gets-first-gold-medal-in.html | PETKEVICH VICTOR IN FIGURE SKATING | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/marian-anderson-at-70-reflecting-on-a-lifes-work.html | Marian Anderson At 70, Reflecting On a Life's Work | True | By Rita Reif | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/knicks-win-and-gain-playoffs-monroe-leads-97to95-triumph-against.html | Knicks Win and Gain Playoffs | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/arctic-island-oil-strike-yields-promising-sample-sample-studied-in.html | Arctic Island Oil Strike Yields Promising Sample | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/marking-historic-birthdays.html | Letters to the Editor | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/reasonable-says-mccloskey.html | â€Â²Reasonable,â€Â´ Says McCloskey | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/a-reporters-notebook-8-days-in-a-generation-a-reporters-notebook-8.html | A Reporter's Notebook: 8 Days in a Generation | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/williamson-peu-jr-dies-at-60-trust-expert-aided-princeton.html | Williamson Pell Jr. Dies at 60; Trust Expert Aided Princeton | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/lebanon-reports-attacks.html | Lebanon Reports Attacks | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/19-food-outlets-fail-inspections.html | 19 FOOD OUTLETS FAIL INSPECTIONS | True | | 2000-01-21 | RE0000817344 | B00000730927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/duryea-dismisses-fund-bid-by-city-its-request-for-850million-extra.html | DURYEA DISMISSES FUND BID BY CITY | True | By Francis X. Clines | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/virginia-senior-picked-for-high-school-board.html | Virginia Senior Picked For High School Board | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/march-orders-show-upturn-at-mills.html | March Orders Show Upturn at Mills | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/pioneers-defeat-chiefs-to-gain-roller-derby-lead.html | Pioneers Defeat Chiefs To Gain Roller Derby Lead | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/1100-attend-testimonial-for-the-editor-of-freiheit.html | 1,100 Attend Testimonial For the Editor of Freiheit | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/moscow-implies-communique-hides-most-of-the-essence-of-uschinese.html | Moscow Implies Communique Hides Most of the Essence of U.SâÃ¢Chinese Talks | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/squires-wins-preston-run.html | Squires Wins Preston Run | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/ccny-defeats-hunter-69-to-61-victory-earns-beavers-2d-tourney-title.html | C.C.N.Y, DEFEATS HUNTER 69 TO 61 | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/city-issues-food-and-furniture-rules.html | City Issues Food and Furniture Rules | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/national-book-awards-are-expanded.html | National Book Awards Are Expanded | True | By Henry Raymont | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/earthquake-in-california.html | Earthquake in California | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sagamore-toccoa-best-in-elm-city-kc-show.html | Sagamore Toccoa Best in Elm City K.C. Show | True | By Walter R. Fletcher Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/more-couples-are-appearing-on-city-hall-payroll.html | More Couples Are Appearing on City Hall Payroll | True | By Martin Tolchin | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/sadat-said-to-bar-any-hotel-talks.html | SADAT SAID TO BAR ANY âÃ¢âHOTEL TALKSâÃ¢âÃ¢ | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/bridge-rule-revisions-to-include-right-to-ask-questions-about-bids.html | Bridge: | True | By Alan Truscott | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/no-solution-by-sec.html | No Solution by S.E.C. | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/theater-lorcas-albu.html | Theater: Lorca's âÃ¢âÃ¢AlbaâÃ¢âÃ¢ | True | By Howard Thompson | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/carolina-crash-kills-seven.html | Carolina Crash Kills Seven | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/plainfield-cc-no-1-rink-wins-st-andrews-curling.html | Plainfield C.C. No. 1 Rink Wins St. Andrew's Curling | True | | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/reforms-reduce-backlog-in-city-criminal-courts-reforms-cut-criminal.html | Reforms Reduce Backlog In City Criminal Courts | True | By Lesley Oelsner | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-28 | 1972-02-28 | https://www.nytimes.com/1972/02/28/archives/un-demands-that-israel-halt-attacks-on-lebanon-u-n-demands-that.html | U.N. Demands That Israel Halt Attacks on Lebanon | True | By Henry Tanner Special to The New York Times | 2000-01-21 | RE0000817344 | B00000730927 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/mgovern-names-campaign-donors-42472-people-listed-gifts-put-at.html | M'GOVERN NAMES CAMPAIGN DONORS | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/charles-a-pooler-a-retired-ad-man.html | CHARLES A. POOLER, A RETIRED AD MAN | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/informer-says-berrigan-told-of-entering-tunnels.html | Informer Says Berrigan Told of Entering Tunnels | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/seoul-voices-satisfaction.html | Seoul Voices Satisfaction | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/taipeis-statement-on-the-communique.html | Taipei's Statement on the Communique | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/coliseum-gets-first-ice-practice.html | Coliseum Gets First Ice Practice | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/judge-tells-sec-give-schapiro-data.html | JUDGE TELLS S.E.C.: GIVE SCHAPIRO DATA | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/verbal-clash-stirs-the-onassis-trial.html | Verbal Clash Stirs the Onassis Trial | True | By Max H. Seigel | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/marchi-presents-si-landuse-bill-would-curb-condemnations-in-south.html | MARCHI PRESENTS S.I. LANDâÃ¢âÃ¢USE BILL Would Curb Condemnations in South Richmond | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/spanish-right-protests-gibraltar-negotiations.html | Spanish Right Protests Gibraltar Negotiations | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/must-we-abandon-our-friends.html | Must We Abandon Our Friends? | True | By James L. Buckley | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/book-publisher-accused-by-ftc-deceptive-practices-alleged-in.html | BOOK PUBLISHER ACCUSED BY F.T.C. | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/bill-asks-curb-on-smoking.html | Bill Asks Curb on Smoking | True | | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/in-west-africa-payoff-is-way-of-life.html | In West Africa, Payoff Is Way of Life | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/fire-disrupts-subway-service.html | Fire Disrupts Subway Serviced | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/assemblyman-scores-parks-department-on-maintenance-of-broadway-malls | Assemblyman Scores Parks Department on Maintenance of Broadway Malls | True | By George Goodman Jr. | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/miss-bride-shines-in-solo-harp-debut.html | MISS BRIDE SHINES IN SOLO HARP DEBUT | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/muskie-attack-on-paper-many-see-senator-hurt.html | Muskie Attack on Paper: Many See Senator Hurt | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/pestcontrol-fund-allocated.html | Pestâ€š Ã‚Â°Control Fund Allocated | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/ivarrooth-dies-swedish-banker-led-world-monetary-fund-from-1951-o.html | IVAR ROOTH DIES; SWEDISH BANKER | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/jarring-returns-to-un.html | Jarring Returns to U.N. | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/sec-opens-hearings-on-hot-issues-study-shows-only-10-of-49.html | S.E.C. Opens Hearings on â€š Ã‚Â²Hot Issuesâ€š Ã‚Â´ | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/stony-brook-group-arrested-on-campus.html | STONY BROOK GROUP ARRESTED ON CAMPUS | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/impasse-is-reported-by-daycare-union-in-contract-talks.html | Impasse Is Reported By Dayâ€š Ã‚Â°Care Union In Contract Talks | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/special-tax-bills-fought-in-house-members-measures-called-obstacle.html | SPECIAL TAX BUS FOUGHT IN HOUSE | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/asylum-sought-by-russian-here-un-translator-is-assisted-by-two.html | ASYLUM SOUGHT BY RUSSIAN HERE | True | By Martin Arnold | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/marshall-green.html | Marshall Green | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/profit-at-boeing-advanced-in-1971-operating-earnings-climbed.html | PROFIT AI BOEING ADVANCED IN 1971 | True | By Clare M. Reckert | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/reaction-in-parliament.html | Reaction in Parliament | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/richey-easy-victor-in-hampton-tennis.html | RICHEY EASY VICTOR IN HAMPTON TENNIS, | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/construction-panel-told-to-give-data.html | CONSTRUCTION PANEL TOLD TO GIVE DATA | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/john-h-holdridge.html | John H. Holdridge | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/penn-is-favored-for-ic-4a-title-villanova-concedes-quaker-edge-in.html | PENN IS FAVORED FOR I.C. 4â€š Ã‚Â°A TITLE | True | By Neil Amdur | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/cable-tv-getting-political-test-in-new-hampshire.html | Cable TV Getting Political Test in New Hampshire | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/cubs-give-williams-115000.html | Cubs Give Williams $115,000 | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/wallace-files-in-new-mexico.html | â€š Ã‚Â°Wallace Files in New Mexicoâ€š Ã‚Â´ | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/modern-hamlet-stirs-moscow-stage.html | Modern â€š Ã‚Â²Hamletâ€š Ã‚Â´ Stirs Moscow Stage | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/insecure-borders.html | Insecure Borders | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/los-angeles-buses-halted.html | Los Angeles Buses Halted | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/waldheim-hopes-nixon-visit-will-lead-to-more-contacts.html | Waldheim Hopes Nixon Visit Will Lead to More Contacts | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/otc-ends-mixed-while-amex-dips-after-rising-at-the-opening-both.html | Oâ€š Ã‚Â²Tâ€š Ã‚Â°C ENDS MIXED WHILE AMEX DIPS | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/security-to-be-tight-for-chaplins-visit-to-city-next-month.html | Security to Be Tight For Chaplin's Visit To City Next Month | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/rookies-bat-speaks-to-yanks.html | Rookie's Bat Speaks to Yanks | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/stage-night-watch-stylish-thriller.html | Stage: â€š Ã‚Â²Night Watch,â€š Ã‚Â´ Stylish Thriller | True | By Clive Barnes | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/a-quasidemocrat-british-division.html | A â€š Ã‚Â²Quasiâ€š Ã‚Â°Democrat,â€š Ã‚Â´ British Division | True | By Ronald Blythe | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/survey-shows-attitudes-toward-supermarkets.html | Advertising | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/allende-in-new-bid-to-control-university.html | Allende in New Bid to Control University | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/lirr-10trip-tickets-good-for-an-extra-day.html | L.I.R.R. 10â€š Ã‚Â²Trip Tickets Good for an Extra Day | True | | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/proregime-greek-paper-asks-end-of-monarchy.html | ProRégime Greek Paper Asks End of Monarchy | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/sentenced-on-tax-evasion.html | Sentenced on Tax Evasion | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/mobil-oil-to-buy-sea-rig.html | Mobil Oil to Buy Sea Rig | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/t-rex-no1-british-rock-group-fails-to-live-up-to-its-publicity.html | T. Rex, No.1 British Rock Group, Fails to Live Up to Its Publicity | True | By Don Heckman | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/syracuse-u-names-dean.html | Syracuse U. Names Dean | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/tax-court-gives-art-evaluation-landmark-ruling-made-on-estate-of.html | TAX COURT GIVES ART EVALUATION | True | By Grace Glueck | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/scapegoat-syndrome.html | Letters to the Editor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/soviet-shows-relief-at-results-of-talks-moscow-in-a-shift-indicates.html | Soviet Shows Relief At Results of Talks | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/bill-rates-up-sharply-at-the-weekly-auction.html | Bill Rates Up Sharply At the Weekly Auction | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/miss-walsh-is-skating-victor-college-student-wins-easily-at-lake.html | Miss Walsh Is Skating Victor | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/leading-economic-indicators-index-up-us-also-reports-another-large.html | Leading Economic Indicators' Index Up | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/front-page-1-no-title.html | Front Page 1 â€” No Title | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/colts-plan-workout-in-tampa-add-fuel-to-baltimore-story.html | Colts Plan Workout In Tampa, Add Fuel To Baltimore Story | True | By William N. Wallace | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/the-mcgovern-example.html | The McGovern Example | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/police-to-take-job-action.html | Police to Take Job Action | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/ryan-complains-hodges-too-mum-exmet-pitcher-says-a-pilot-failed-to.html | RYAN COMPLAINS HODGES TOO MUM | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/ila-pact-accord-tied-to-economies-joins-guaranteed-income-to.html | I.L.A. PACT ACCORD TIED TO ECONOMIES | True | By Richard Phalon | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/guard-is-slain-in-trenton-state-prison.html | Guard Is Slain in Trenton State Prison | True | By Robert E. Tomasson | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/poland-ends-church-obligation-to-submit-financial-records.html | Poland Ends Church Obligation To Submit Financial Records | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/javits-offers-day-care-bill-modified-after-nixons-veto.html | Javits Offers Day Care Bill Modified After Nixon's Veto | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/law-ending-closed-shop-in-full-force-in-britain.html | Law Ending Closed Shop In Full Force in Britain | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/fijis-leader-attacks-racial-policy-of-australia.html | Fiji's Leader Attacks Racial Policy of Australia | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/harry-levey-dead-realty-developer.html | HARRY LEVEY DEAD; REALTY DEVELOPER | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/building-value-climbs-to-peak-43-increase-is-registered-for-january.html | BUILDING VALUE CLIMBS TO PEAK | True | By Thomas W. Ennis | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/taipei-says-nixons-trip-will-not-result-in-peace-taipei-asserts.html | Taipei Says Nixon's Trip Will Not Result in Peace | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/mccloskey-makes-vow.html | McCloskey Makes Vow | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/the-push-is-on-for-tournament-berths-pitchmen-also-busy-placing-top.html | The Push Is On for Tournament Berths | True | By Sam Goldaper | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/to-change-tax-base.html | Letters to the Editor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/house-creates-election-unit.html | House Creates Election Unit | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/ban-on-yale-professor-stirs-campus-black-professors-suspension-for.html | Ban on Yale Professor Stirs Campus | True | By James M. Markham Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/railroads-asking-icc-for-freight-rate-rise.html | Railroads Asking I.C.C. For Freight Rate Rise | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/bank-of-commonwealth-called-on-way-to-recovery-bank-is-called-on.html | Bank of Commonwealth Called on Way to Recovery | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/exhibit-traces-balloon-flight-history.html | Exhibit Traces Balloon Flight History | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/to-have-and-to-hold.html | To Have and To Hold | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/newsmen-protest-continued-pakistani-press-curbs.html | Newsmen Protest Continued Pakistani Press Curbs | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/tarr-warns-amnesty-could-wreck-draft-system.html | Tarr Warns Amnesty Could Wreck Draft System | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/hundreds-stage-albany-protest-against-cut-in-drug-program.html | Hundreds Stage Albany Protest Against Cut in Drug Program | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/dentist-gets-15year-term.html | Dentist Gets 15âÂ¸Â½Year Term | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/fregosi-to-start-at-third.html | Fregosi to Start at Third | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/wood-field-and-stream-ecological-needs-are-not-neglected-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/71-earnings-gain-at-niagara-mohawk.html | '71 EARNINGS GAIN AT NIAGARA MOHAWK | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/injuries-are-key-to-knicks-drive-bradley-frazier-doubtful-as-bid-to.html | INJURIES ARE KEY TO KNICKSâÂ¸Â´ DRIVE | True | By Thomas Rogers | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/marichal-to-get-140000-each-of-next-two-seasons.html | Marichal to Get $140,000 Each of Next Two Seasons | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/manitoba-officials-resign-over-boxing-suspensions.html | Manitoba Officials Resign Over Boxing Suspensions | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/pat-brady-film-cowboy-dies-roy-rogerss-sidekick-was-57.html | Pat Brady, Film. Cowboy, Dies; Roy Rogers's Sidekick Was 57 | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/8720-murders-laid-to-former-ss-man.html | 8,720 MURDERS LAID TO FORMER SS MAN | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/mounted-police-to-return.html | Mounted Police to Return! | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/intolerable-interference.html | Letters to the Editor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/canadas-exports-to-us-rise.html | Canada's Exports to U.S. Rise | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/martin-marietta-in-consent-decree.html | MARTIN MARIETTA IN CONSENT DECREE | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/4million-fire-in-butte.html | $4âÂ¸Â½Million Fire in Butte | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/whitmore-loses-bid-for-a-hearing-high-court-refuses-to-act-in.html | WHITMORE LOSES BID FOR A HEARING | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/herman-greenwald-dies-was-principal-in-brooklyn.html | Herman Greenwald Dies; Was Principal in Brooklyn | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/travelerschecks-campaign.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/flood-here-laid-to-misunderstanding.html | Flood Here Laid to Misunderstanding | True | By Martin Gansberg | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/5-japanese-leftists-captured-in-battle.html | 5 JAPANESE LEFTISTS CAPTURED IN BATTLE | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/new-magazine-for-fiction-is-planned.html | New Magazine for Fiction Is Planned | True | By Alden Whitman | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/the-proceedings-in-the-un-today-feb-29-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/london-offering-to-save-shipyard-willing-to-lend-91million-in.html | LONDON OFFERING TO SAVE SHIPYARD | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/lindsay-labels-wallace-phony-populist-at-rally.html | CandidatesâÂ¸Â´ Day | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/thomas-kennedy-yonkers-eaidi-controller-city-manager-ir-forties.html | THOMAS KENNEDY, YONKERS EXâÂ¸Â½AIDE | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/contributors-to-mcgovern.html | Contributors To McGovern | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/nyquist-rules-parents-may-see-childrens-full-school-records-right.html | Nyquist Rules Parents May See Children's Full School Records | True | By Leonard Buder | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/michigan-students-try-out-coed-rooming.html | Michigan Students Try Out Coed Rooming | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/ethel-britton-an-actress-on-stage-and-tv-57-dies.html | Ethel Britton, an Actress On Stage and TV, 57, Dies | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/dido-and-aeneas-in-concert-bristles-with-snappy-rhythms.html | âÂ¸Â²Dido and Aeneas,âÂ¸Â´ in Concert, Bristles With Snappy Rhythms | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/tugs-free-cruise-ship.html | Tugs Free Cruise Ship | True | | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/amex-speeding-transfers-of-certificates-for-stocks.html | Amex Speeding Transfers Of Certificates for Stocks | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/elizabeth-taylors-latest.html | Elizabeth Taylor's Latest | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/rikers-island-prison-known-as-monstrosity.html | Rikers Island Prison Knownasâ€šÃ„Â´Monstrosityâ€šÃ„Â´ | True | By Paul L. Montgomery | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/pressures-of-space-program.html | Notes on People | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/jupiter-shot-put-off-again-high-altitude-winds-cited.html | Jupiter Shot Put Off Again; High Altitude Winds Cited | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/cuba-cutting-sugar-ration-to-cope-with-drought-loss.html | Cuba Cutting Sugar Ration To Cope With Drought Loss | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/us-says-japan-remains-key-ally-green-meets-with-sato-at-start-of.html | U.S SAYS JAPAN REMAINSKEY ALLY | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/davis-trial-opens-in-isolated-room-jury-selection-under-way-coast.html | DAVIS TRIAL OPENS IN ISOLATED ROOM | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/israel-reports-pullout-from-lebanon.html | Israel Reports Pullout From Lebanon | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/babcock-wilcox-contract.html | Babcock & | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/jackson-greets-workers-bound-for-space-facility.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/egyptians-report-the-arrest-of-11-more-iraqis-in-a-plot.html | Egyptians Report the Arrest Of 11 More Iraqis in a Plot | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/vietnam-reds-avoid-comment.html | Vietnam Reds Avoid Comment | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/dr-thelma-g-wolman-dies-queens-education-professor.html | Dr. Thelma G. Wolman Dies; Queens Education Professor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/a-militant-handful-blamed-for-rikers-prison-revolt-evidence-of.html | A Militant Handful Blamed For Rikers Prison Revolt | True | By Michael T. Kaufman | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/for-best-chow-in-vietnam-they-even-risk-enemy-fire.html | For â€šÃ„Â²Best Chow in Vietnam They Even Risk Enemy Fire | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/american-export-describes-woes-first-problem-is-to-extend-bank.html | AMERICAN EXPORT DESCRIBES WOES | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/transcript-of-presidents-speech-on-his-return-home.html | Transcript of President's Speech on His Return Home | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/aqueduct-clerks-call-a-walkout-union-cites-impasse-over-pact.html | AQUEDUCT CLERKS CALL A WALKOUT | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/mccarthy-urges-program-of-national-health-care.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/behind-the-cold-print-despite-modest-china-communique-journey-was-a.html | Behind the Cold Print | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/rift-on-busing-develops-in-house-as-hearings-open.html | Rift on Busing Develops in House as Hearings Open | True | By John Barbers Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/governor-offers-prompttrial-bill-it-gives-state-6-months-to-be.html | GOVERNOR OFFERS PROMPTâ€šÃ„Â²TRIAL BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/largest-bus-line-in-jersey-facing-threat-of-a-strike.html | Largest Bus Line In Jersey Facing Threat of a Strike | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/exisraeli-star-signed-by-cosmos.html | Exâ€šÃ„Â²Israeli Star Signed by Cosmos | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/feminists-protest-sexist-toys-in-fair.html | FEMINISTS PROTEST â€šÃ„Â²SEXISTâ€šÃ„Â´ TOYS IN FAIR | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/nixon-wins-broad-approval-of-congress-on-china-talks-but-some.html | Nixon Wins Broad Approval of Congress on China Talks but Some Criticism Arises | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/suits-are-dropped-in-sex-studies-case.html | SUITS ARE DROPPED IN SEX STUDIES CASE | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/stocks-approach-new-high-ground-indicators-at-peak-levels-for.html | STOCKS APPROACH NEW HIGH GROUND | True | By Terry Robards | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/opportunity-in-cuba.html | Opportunity in Cuba? | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/chief-of-citys-housing-repair-service-testifies-unit-was-pocked.html | Chief of City's Housing Repair Service Testifies Unit Was Pocked With Fraud in 1971 | True | By Edith Evans Asbury | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/paperboard-prices-are-raised-79-by-continental-can.html | Paperboard Prices Are Raised 7.9% By Continental Can | True | By Gerd Wilcke | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/army-plans-curbs-on-reenlistments.html | ARMY PLANS CURBS ON REâ€šÃ„Â²ENLISTMENTS | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/5-killed-cambodia-says.html | 5 Killed, Cambodia Says | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/the-peking-caper-papers.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/democratic-disarray-in-italy.html | Democratic Disarray in Italy | True | | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/president-home-after-china-trip-reassures-allies-no-secret-deals-he.html | PRESIDENT HOME AFTER CHINA TRIP; REASSURES ALLIES | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/uft-suit-seeks-million-for-bias-black-teachers-group-said-to-foster.html | U.F.T. SUIT SEEKS MILLION FOR BIAS | True | By Morris Kaplan | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/dizzy-trout-expitcher-dies-a-detroit-tigers-ace-in-1940s.html | Dizzy Trout, ExÃ¢Ã‚Â¬ÂPitcher, Dies; A Detroit Tigers Ace in 1940s | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/foxes-killed-in-rabies-drive.html | Foxes Killed in Rabies Drive | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/befouling-the-environment-in-puerto-rico.html | Letters to the Editor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/when-delay-becomes-disgraceful-arthur-daley.html | Arthur Daley | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/justices-to-rule-on-ban-on-tv-ads-suit-asks-right-to-buy-time-for.html | JUSTICES TO RULE ON BAN ON TV ADS | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/a-deemphasis-indicated.html | A DeÃ¢Ã‚Â¬emphasis Indicated | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/homeless-thousands-await-future-in-flooded-valley-thousands-of.html | Homeless Thousands Await Future in Flooded Valley | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/arguments-in-floods-case-are-put-off-until-march-20.html | Arguments in Flood's Case Are Put Off Until March 20 | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/manuelito-canyon.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/chinese-get-news-only-hours-after-nixon-leaves.html | Chinese Get News Only Hours After Nixon Leaves | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/nuclear-jets-left-taiwan-before-trip.html | Nuclear Jets Left Taiwan Before Trip | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/nixon-aides-oppose-a-20-benefits-rise-for-social-security.html | Nixon Aides Oppose A 20% Benefits Rise For Social Security | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/disorders-linked-to-liberties-unit-school-principals-assail-aid.html | DISORDERS LINKED TO LIBERTIES UNIT School Principals Assail Aid Given Disruptive Students | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/author-publishes-her-first-book-at-73.html | Author Publishes Her First Book at 73 | True | By Israel Shenker | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/its-quiet-year-in-lancaster-nh.html | The Talk of Lancaster, N. H. | True | By Joseph Lelyveld Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/acting-career-highlights-to-mark-tony-award-show.html | Acting Career Highlights To Mark Tony Award Show | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/jersey-bell-asks-137million-rate-rise.html | Jersey Bell Asks $137Ã¢Ã‚Â¬Million Rate Rise | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/california-aide-to-appeal-ruling-on-death-penalty.html | California Aide to Appeal Ruling on Death Penalty | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/saigon-reports-another-thrust-in-cambodia-to-block-infiltration.html | Saigon Reports Another Thrust In Cambodia to Block Infiltration | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/7-regional-centers-planned-for-combating-drug-abuse.html | 7 Regional Centers Planned For Combating Drug Abuse | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/franchiser-loses-bid-to-high-court-rules-for-dealers-at-issue-3.html | FRANCHISER LOSES BID TO HIGH COURT | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/governor-max-out-of-florida-derby.html | Governor Max Out of Florida Derby | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/messersmith-gets-60000.html | Messersmith Gets $60,000 | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/detroit-building-trades-settle-for-45.html | Detroit Building Trades Settle for 4.5% | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/hunger-strike-wanes.html | Hunger Strike Wanes | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/a-disappointment-a-surprise.html | Books of The Times | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/senate-opposes-college-sex-bias-passes-ban-on-us-aid-to-schools.html | SENATE OPPOSES COLLEGE SEX BIAS | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/democrats-in-europe-to-send-3-delegates.html | Democrats in Europe to Send 3 Delegates | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/cosmetics-regulation-urged.html | Cosmetics Regulation Urged | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/bridge-unhelpful-lead-paves-way-to-a-successful-grand-slam.html | Bridge: Unhelpful Lead Paves Way To a Successful Grand Slam | True | By Alan Truscott | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/buren-h-mccormach-62-dead-longtime-dow-jones-oticer.html | Buren H. McCormack, 62, Dead; LongÃ¢Ã‚Â¬Time Dow Jones Officer | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/us-is-urged-to-oppose-britains-policies-on-ulster.html | U.S. Is Urged to Oppose Britain's Policies on Ulster | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/steel-production-rose-1-in-week.html | STEEL PRODUCTION ROSE 1% IN WEEK | True | | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/italy-disbands-parliament-and-calls-election-in-may.html | Italy Disbands Parliament And Calls Election in May | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/whitsuntide-in-march.html | â€š Â°Whitsuntideâ€š Â° in March | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/he-found-the-key-to-making-youngsters-musicians.html | He Found the Key to Making Youngsters Musicians | True | By Robert Meg. Thomas Jr. Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/market-place-briton-praises-multinationals.html | Market Place | True | By Robert Metz Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/manufacturers-view-manufacturers-expects-rise-in-rates.html | Manufacturersâ€š Â° View | True | By H. Erich Heinemann | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/worry-over-german-economy-spurs-a-cut-in-investment-plans-worry.html | Worry Over German Economy Spurs a Cut in Investment Plans | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/ban-on-rhodesian-trade-reaffirmed-in-un-vote.html | Ban on Rhodesian Trade Reaffirmed in U.N. Vote | | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/secret-launching-delayed.html | Secret Launching Delayed | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/giant-step-for-arab-women.html | Giant Step for Arab Women | True | By Raphael Rothstein Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/reagan-expects-big-quake.html | Reagan Expects Big Quake | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/soviet-purchases-canadian-wheat.html | SOVIET PURCHASES CANADIAN WHEAT | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/girl-18-recounts-ulster-killings-tells-londonderry-inquiry-2-slain.html | GIRL, 18, RECOUNTS ULSTER KILLINGS | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/u-s-inmates-in-danbury-refuse-to-work-but-make-no-demands.html | U.S. Inmates in Danbury Refuse To Work but Make No Demands | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/average-nears-345-treasury-bills-continue-to-rise.html | Average Nears 3.45% | True | By John H. Allan | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/young-orchestra-proves-first-rate-canadians-in-local-debut-are.html | YOUNG ORCHESTRA PROVES FIRST RATE Canadians, in Local Debut, Are Solid Throughout | True | By Donal Henahan | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/arabs-report-israeli-pullout.html | Arabs Report Israeli Pullout | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/general-united-sold-to-insurer-all-american-life-acquires-78-voting.html | GENERAL UNITED SOLD TO INSURER | True | By Alexander R. Hammer | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/tigers-cash-given-70000.html | Tigersâ€š Â° Cash Given $70,000 | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/communists-help-to-dampen-protest-on-renault-killing.html | Communists Help to Dampen Protest on Renault Killing | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/soybean-futures-register-gain-during-heavy-trading-session.html | Soybean Futures Register Gain During Heavy Trading Session | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/wider-army-surveillance-of-top-officials-disclosed-wider-army.html | Wider Army Surveillance Of Top Officials Disclosed | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/black-army-link-allowed-by-court-murphy-backed-on-right-to-identify.html | â€š Â°BLACK ARMYâ€š Â° LINK ALLOWED BY COURT | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/computer-deal-terminated.html | Computer Deal Terminated | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/master-plan-asks-100-changes-here-in-police-policies-17page.html | MASTER PLAN ASKS 100 CHANGES HERE IN POLICE POLICIES | True | By David Burnham | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/australia-seeks-ties.html | Australia Seeks Ties | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/dizzy-trout-dies-at-56.html | Dizzy Trout Dies at 56 | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/forest-service-practices.html | Letters to the Editor | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/saigon-pleased-by-communique-aide-believes-no-deal-was-made-behind.html | SAIGON PLEASED BY COMMUNIQUE | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/thanks-from-the-neediest.html | Thanks From the Neediest | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/plans-set-for-15-inns.html | Plans Set for 15 Inns | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/javits-in-a-willowbrook-tour-vows-to-introduce-legislation.html | Javits, in a Willowbrook Tour, Vows to Introduce Legislation | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/boycott-of-schools-failure-in-georgia.html | BOYCOTT OF SCHOOLS FAILURE IN GEORGIA | True | | 2000-01-21 | RE0000817353 | B00000733877 |
| 1972-02-29 | 1972-02-29 | https://www.nytimes.com/1972/02/29/archives/30-found-safe.html | 30 Found Safe | True | | 2000-01-21 | RE0000817353 | B00000733877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/muskie-vows-to-end-surveillance-by-army.html | Muskie Vows to End Surveillance by Army | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/farm-income-rises.html | Farm Income Rises | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/2d-suspect-seized-in-police-shooting.html | 2D SUSPECT SEIZED IN POLICE SHOOTING | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/music-lieder-in-depth-evelyn-lear-in-a-town-hall-program-stages-a.html | Music: Lieder in Depth | True | By Donal Henahan | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/prosecution-rests-its-case-in-yablonski-murder-trial.html | Prosecution Rests Its Case in Yablonski Murder Trial | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/in-much-of-the-nation-winter-is-acting-younger-than-springtime.html | In Much of the Nation Winter Is Acting Younger Than Springtime | True | By John Darnton | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/8-men-rob-bank-of-89000-here-holdup-staged-while-guard-is-absent-on.html | 8 MEN ROB BANK OF $89,000 HERE | True | By Eric Pace | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ltv-narrows-its-loss-sales-dip-reported-ltv-trims-loss-as-sales.html | LâêŠÃ_ÃˆTâêŠÃ_ÃˆV Narrows Its Loss; | True | By Clare M. Reckert | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/e-gordon-walls.html | E. GORDON WALLS | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/korean-marines-back-home.html | Korean Marines Back Home | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/state-districting-would-eliminate-bella-abzug-seat-albany-accord-is.html | STATE DISTRICTING WOULD ELIMINATE BELLA ABZUG SEAT | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/cote-to-coach-panhandle.html | Cote to Coach Panhandle | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/contaminated-chickens-held-in-maine-by-us-agency.html | Contaminated Chickens Held In Maine by U.S. Agency | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/lakera-outlast-knicks-clinch-divison-crown.html | Lakera Outlast Knicks, Clinch Divison Crown | True | By Thomas Rogers | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/muskie-leads-in-iowa.html | Muskie Leads In Iowa | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/us-official-sees-harm-in-any-ulster-intervention.html | U.S. Official Sees Harm In Any Ulster Intervention | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/hawks-rout-braves-9989.html | Hawks Rout Braves, 99âêŠÃ_Ãˆ89 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/wide-deficiencies-in-car-safety-code-charged-by-nader.html | Wide Deficiencies In Car Safety Code Charged by Nader | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/massachusetts-change-gains.html | Massachusetts Change Gains | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/reconciliation-in-sudan.html | Reconciliation in Sudan | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/front-page-1-no-title.html | Front Page 1 âêŠÃ_Ãˆ® No Title | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/poetry-politics-and-mao.html | Poetry, Politics and Mao | True | By Merle Goldman | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/alaskan-pipeline-put-at-5billion-6company-group-favors-project.html | ALASKAN PIPELINE PUT AT $5âêŠÃ_ÃˆBILLION | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/argentines-stage-a-general-strike-48hour-protest-aimed-at-wage-and.html | ARGENTINES STAGE A GENERAL STRIKE | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bicentennial-site-set-in-philadelphia.html | BICENTENNIAL SITE SET IN PHILADELPHIA | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/jersey-districting-held-invalid.html | Jersey Districting Held Invalid | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/maudling-dismisses-proposal.html | Maudling Dismisses Proposal | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/volunteer-ulster-soldier-killed-in-home.html | Volunteer Ulster Soldier Killed in Home | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/-bangladesh-story-prompts-libel-suit.html | âêŠÃ_ÃˆBANGLADESHâêŠÃ_Ãˆ STORY PROMPTS LIBEL SUIT | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/rent-accord-set-in-gramercy-park-tenants-and-landlord-agree-to-end.html | RENT ACCORD SET IN GRAMERCY PARK | True | By Walter H. Waggoner | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/kidney-foundation-plans-drive-to-get-funds-and-organs.html | Kidney Foundation Plans Drive to Get Funds and Organs | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/tv-pictures-from-china-were-clearer-than-the-commentary-coverage.html | TV: Pictures From China Were Clearer Than the Commentary | True | By John J. O'Connor | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/adelphi-dismisses-bedell-its-director-of-athletics.html | Adelphi Dismisses Bedell, Its Director of Athletics | True | By William N. Wallace | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/st-peters-downs-siena.html | St. Peter's Downs Siena | True | | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/warnerlambert-net-up-207-in-quarter-on-a-15-sales-gain.html | Warnerâ€¦Â¢Lambert Net Up 20.7% In Quarter on a 15% Sales Gain | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/red-cross-month.html | Red Cross Month | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/garfield-d-merner.html | GARFIELD D. MERNER | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/didnt-aid-irving-maheu-says-here-exhughes-aide-tells-jury-he-never.html | DIDN'T AID IRVING, MAHEU SAYS HERE | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bridge-an-abnormal-game-contract-can-provide-testa-in-defense.html | Bridge: An Abnormal Game Contract Can Provide Testa in Defense | True | By Alan Tbubcoit | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/new-facsimile-system.html | New Facsimile System | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bank-guard-killed-2d-held-in-richmond.html | BANK GUARD KILLED; 2D HELD IN RICHMOND | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/adelphi-tops-vermont.html | Adelphi Tops Vermont | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/us-unit-concludes-study-here-of-mentally-retarded-centers.html | U.S.Unit Concludes Study Here Of Mentally Retarded Centers | True | By John Sibley | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/films-on-cassettes-due-in-hotel-rooms.html | FILMS ON CASSETTES DUE IN HOTEL ROOMS | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/hudson-pension-unit-put-in-receivership-under-court-order.html | Hudson Pension Unit Put In Receivership Under Court Order | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/yield-falls-at-fanny-may.html | Yield Falls at Fanny May | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/gustave-e-von-grunebaum-medieval-scholar-is-dead.html | Gustave E. von Grunebaum, Medieval Scholar, Is Dead | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/chavez-signs-floridas-first-farm-pact-chavez-reaches-pact-in.html | Chavez Signs Florida's First Farm Pact | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/swift-net-declines-for-first-quarter-despite-sales-rise.html | Swift Net Declines For First Quarter Despite Sales Rise | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/cowboys-hire-gillman.html | Cowboys Hire Gillman | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/a-rare-day-is-a-matter-of-degrees.html | A Rare Day Is a Matter Of Degrees | True | By Laurie Johnston | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/4-indianans-for-muskie.html | 4 Indianans for Muskie | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/at-canton-fair-china-displays-her-wares-for-sales-abroad.html | At Canton Fair, China Displays Her Wares for Sales Abroad | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/financial-concerns-on-coast-explore-merger-prospects.html | Financial Concerns On Coast Explore Merger Prospects | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/lesser-ussoviet-role-is-urged-at-geneva-talks.html | Lesser U.Sâ€¦Â¢Soviet Role Is Urged at Geneva Talks | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/table-thrown-from-hotel-kills-a-man-on-bleecker-st.html | Table Thrown From Hotel Kills a Man on Bleecker St. | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/gibson-sets-liu-mark.html | Gibson Sets L.I.U. Mark | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/special-tax-bills-blocked-by-reform-drive-in-house-house-tax-bills.html | Special Tax Bills Blocked By Reform Drive in House | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/wallace-why-i-run.html | Wallace: Why I Run | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/loan-company-agrees-to-terms-of-bias-suit.html | Loan Company Agrees To Terms Of Bias Suit | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ila-told-to-bar-scotch-in-oneday-irish-protest.html | I.L.A. Told to Bar Scotch In Oneâ€¦Â¢Day Irish Protest | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/galella-rests-13million-case-mrs-onassis-suit-comes-next.html | Galella Rests $1.3â€¦Â¢Million Case; Mrs. Onassis' | True | By Max H. Seigel | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/palestinians-freed-on-bail-in-cairo-assassination-case.html | Palestinians Freed on Bail In Cairo Assassination Case | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/sex-equality-bill-backed-in-senate-judiciary-units-15-to-1-votes-to.html | SEX EQUALITY BILE BACKED IN SENATE | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/schoonmaker-in-4th-place.html | Schoonmaker in 4th Place | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ailing-coach-is-removed.html | Ailing Coach is Removed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/a-peking-opera-will-highlight-capitals-college-stage-festival.html | A Peking Opera Will Highlight Capital's College Stage Festival | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/scott-panel-ends-borough-sessions-manhattan-witnesses-give-plans.html | SCOTT PANEL ENDS BOROUGH SESSIONS | True | By Jonathan Kandell | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/volkswagen-plans-to-float-937million-bond-issue.html | Volkswagen Plans to Float $93.7â€¦Â¢Million Bond Issue | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/arctic-ice-floes-to-be-tracked-subs-satellites-and-lasers-to-be.html | Arctic Ice Floes To Be Tracked | True | By Walter Sullivan | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/training-soviet-specialists.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/hda-disbanding-urged-in-council-panels-report-hda-disbanding-urged.html | H.D.A. Disbanding Urged In Council Panel's Report | True | By Edith Evans Asbury | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/toasts-and-politics.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/michigan-bows-7975.html | Michigan Bows, 79â€šÃ„Â*75 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/debate-expected-for-2-rent-bills-bids-to-repeal-71-state-law-on.html | DEBATE EXPECTED FOR 2 RENT BILLS | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/retail-food-prices-rose-in-january-up-56-in-a-year-food-prices-rose.html | Retail Food Prices Rose in January; Up 5.6% in a Year | True | By United Press International | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/american-zoos-vying-for-2-gift-pandas-us-zoos-vying-for-gift-pandas.html | American Zoos Vying for 2 Gift Pandas | True | By Murray Schumach | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/tarrytown-gi-killed.html | Tarrytown G.I. Killed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/angela-davis-judge-rules-on-red-issue.html | ANGELA DAVIS JUDGE RULES ON RED ISSUE | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/murphy-defies-pba-on-patrol-cars.html | Murphy Defies P.B.A. on Patrol Cars | True | By David Burnham | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/excerpts-from-committee-report-on-housing-unit.html | Excerpts From Committee Report on Housing Unit | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/city-u-accused-of-bias-against-women.html | City U. Accused of Bias Against Women | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/amtrak-names-official.html | Amtrak Names Official | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/francis-x-kenny.html | FRANCIS X. KENNY | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/decline-shown-in-tokyo.html | Decline Shown In Tokyo | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/1913-scout-guide-on-catching-thieves-mice-and-colds.html | 1913 Scout Guide: On Catching Thieves, Mice and Colds | True | By Angela Taylor | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/benefit-for-attica-sparks-musicians.html | BENEFIT FOR ATTICA SPARKS MUSICIANS | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ford-car-name-stirs-fight-in-britain-british-company-of-same-name.html | Ford Car Name Stirs Fight in Britain | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/peking-gives-chou-rousing-greeting-welcome-is-seen-as-sign-of.html | PEKING GIVES CHOU ROUSING GREETING | True | By John Burns The Globe and Mail, Toronto | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/policy-is-outlined.html | Policy Is Outlined | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/north-carolina-upset.html | North Carolina Upset | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/vincent-t-mulligan.html | VINCENT T. MULLIGAN | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/senate-bus-votes-sharpen-issue-in-floridas-primary.html | Senate Bus Votes Sharpen Issue in Florida's Primary | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/new-issues-top-activity-in-bonds-texas-transmission-offer-leads.html | NEW ISSUES TOP ACTIVITY IN BONDS | True | By John H. Allan | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/liberty-to-see.html | Liberty to See | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/a-quake-in-japan-causes-damage-but-no-deaths.html | A Quake in Japan Causes Damage but No Deaths | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/prices-of-fuel-oil-pared-by-humble-warmer-winter-is-a-factor-in.html | PRICES OF FUEL OIL PARED BY HUMBLE | True | By William D. Smith | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/jumez-a-guitarist-plays-villa-lobos.html | JUMEZ, A GUITARIST, PLAYS VILLA LOBOS | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/reapportionment-suit-filed.html | Reapportionment Suit Filed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/mrs-e-k-angstadt-sr.html | MRS. E. K. ANGSTADT SR. | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/hughes-losing-hangar.html | Hughes Losing Hangar | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bay-state-races-canceled.html | Bay State Races Canceled | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/-71-sales-at-new-york-life-climbed-to-a-record-high.html | '71 Sales at New York Life Climbed to a Record High | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/lirr-10trip-tickets-ruled-valid.html | L.I.R.R.10â€šÃ„Â*Trip Tickets Ruled Valid | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bill-would-bar-vote-on-sabbath-april-22-poverty-elections-likely-to.html | BILL WOULD BAR VOTE ON SABBATH | True | By Maurice Carroll | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/finnish-woman-lawyer-is-offered-a-top-un-position.html | Finnish Woman Lawyer Is Offered a Top U.N. Position | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/shanghai-radio-offers-instruction-in-english.html | Shanghai Radio Offers Instruction In English | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/four-top-executives-named-by-bbdo.html | Advertising | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/sonics-set-back-bullets-118117.html | SONICS SET BACK BULLETS, 118â€šÃ„Â¢117 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/some-economists-note-underlying-vigor-in-longterm-outlook-for.html | Some Economists Note Underlying Vigor in Longâ€šÃ„Â¢Term Outlook for Currency | True | By Leonard Silk | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/yorty-sees-rivals-as-fulbright-faction.html | Yorty Sees Rivals as â€šÃ„Â¢Fulbright Factionâ€šÃ„Â¢ | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/agents-woo-legislators.html | Agents Woo Legislators | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/parallel-interests-in-indochina.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/miners-cling-to-homes-that-are-left-after-flood.html | Miners Cling to Homes That Are Left After Flood | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/homecoming.html | Homecoming | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/syed-qutb-weds-elizabeth-bean.html | Syed Qutb Weds Elizabeth Bean | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/merger-hearings-reset.html | Merger Hearings Reset | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/fregosis-debut-like-old-times-mats-new-third-baseman-commits-two.html | FREGOSI'S DEBUT: LIKE OLD TIMES | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/alonzo-wilkins-a-star-player-in-wheelchair-sports-is-dead.html | Alonzo Wilkins, a Star Player In Wheelchair Sports, Is Dead | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/date-of-soviet-trip-not-set.html | Date of Soviet Trip Not Set | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/racing-at-aqueduct-will-start-today-negotiations-to-continue.html | Racing at Aqueduct Will Start Today | True | By Steve Cady | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/maniadakis-is-dead-greek-security-aide.html | MANIADAKIS IS DEAD; GREEK SECURITY AIDE | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/text-of-1954-us-treaty-with-taiwan.html | Text of 1954 U.S. Treaty With Taiwan | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/when-a-straight-line-isnt-the-shortest.html | Red Smith | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ibm-building-bombed.html | I.B.M. Building Bombed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/warriors-triumph-128120.html | Warriors Triumph, 128â€šÃ„Â¢120 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ilo-in-crisis-urges-meany-to-press-congress-on-funding.html | I.L.O., in Crisis, Urges Meany To Press Congress on Funding | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/con-ed-aplant-shut-as-menace-to-fish.html | Con Ed Aâ€šÃ„Â¢Plant Shut as Menace to Fish | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/department-store-sales-slumped-during-february-levels-in-new-york.html | Department Store Sales Slumped During February | True | By Isadore Barmash | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/memorial-to-a-radical-leader-written-by-fugitive.html | Memorial to a Radical Leader Written by Fugitive | True | By Linda Charlton | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/fault-with-nofault.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/hamilton-says-city-wont-use-layoff-scare-to-push-albany.html | Hamilton Says City Won't Use Layoff Scare to Push Albany | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/achievement-scholarships-won-by-negro-students-over-nation.html | Achievement Scholarships Won By Negro Students Over Nation | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/minnesota-tops-purdue.html | Minnesota Tops Purdue | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/lowkey-lowprofile-councilman-edward-louis-sadowsky.html | Lowâ€šÃ„Â¢Key, Lowâ€šÃ„Â¢Profile Councilman | True | By David K. Shipler | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/genesco-susan-thomas-unit-realigned-into-2-divisions.html | Genesco Susan Thomas Unit Realigned Into 2 Divisions | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bulls-top-blazers-11692.html | Bulls Top Blazers, 116â€šÃ„Â¢92 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/saigons-chinese-feel-nixon-trip-spurs-hostility-toward-them.html | Saigon's Chinese Feel Nixon Trip Spurs Hostility Toward Them | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/alleged-memo-ties-itt-trust-action-to-gop-funding-alleged-memo.html | Alleged Memo Ties I.T.T. Trust Action To G.O.P. Funding | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/europeans-plan-stock-unit-in-us-4-banks-to-set-up-a-joint.html | EUROPEANS RAN STOCK UNIT IN U.S. | True | By H. Erich Heinemann | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/aaron-of-braves-to-get-600000-over-three-years.html | Aaron of Braves To Get $600,000 Over Three Years | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/michael-accepts-yankee-terms.html | Michael Accepts Yankee Terms | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/soviet-sweeps-2-ski-races.html | Soviet Sweeps 2 Ski Races | True | By Michael Strauss. Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/northern-natural-shows-higher-net.html | NORTHERN NATURAL SHOWS HIGHER NET | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/rollcall-vote-in-senate-on-busing-compromise.html | Rollâ€šÃ„Â¢Call Vote in Senate On Busing Compromise | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/pentagon-using-drugabuse-code-designation-put-on-record-of-some.html | PENTAGON USING DRUGâ€šÃ„Â¢ABUSE CODE | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/amex-issues-up-otc-ends-mixed.html | AMEX ISSUES UP; Otâ€šÃ„Â¢Tâ€šÃ„Â¢C ENDS MIXED | True | By Alexander R. Hammer | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/danang-boys-beggars-live-by-wits.html | Danang Boys, Beggars, Live by Wits | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/us-lifts-its-ban-on-columbia-aid-approves-interim-report-on-equal.html | U.S. LIFTS ITS BAN ON COLUMBIA AID | True | By Iver Peterson | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/chased-car-hits-another-in-yonkers-killing-a-man.html | Chased Car Hits Another in Yonkers, Killing a Man | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/dollar-down-in-frankfurt-decline-shown-in-tokyo.html | Dollar Down in Frankfurt; Decline Shown in Tokyo | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/flowing-from-form-to-form.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/views-given-to-congress-by-radical-economists-three-radical.html | Views Given to Congress By â€šÃ„Â¢Radicalâ€šÃ„Â´ Economists | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/senate-foreign-relations-unit-approves-3-rise-in-gold-price.html | Senate Foreign Relations Unit Approves $3 Rise in Gold Price | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/nyquists-ruling-protested-here-supervisors-are-wary-on-releasing.html | NYQUIST'S RULING PROTESTED HERE | True | By Leonard Buder | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/house-votes-federal-authority-to-set-noise-level-standards.html | House Votes Federal Authority To Set Noise Level Standards | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/senate-approves-mild-busing-curb-strong-bill-fails-leaders-proposal.html | SENATE APPROVES MILD BUSING CURB; STRONG BILL FAILS | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/fountains-of-life.html | â€šÃ„Â¢Fountains of Lifeâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/plastic-plants-banned.html | Plastic Plants Banned | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/new-soviet-rules-tighten-border-controls.html | New Soviet Rules Tighten Border Controls | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/policeman-wounded-by-a-shotgun-blast-at-carmel-station.html | Policeman Wounded By a Shotgun Blast At Carmel Station | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/two-days-of-talks-on-gibraltar-end-without-narrowing-dispute.html | Two Days of Talks on Gibraltar End Without Narrowing Dispute | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/2-cubans-refused-asylum-by-canadians-in-havana.html | 2 Cubans Refused Asylum By Canadians in Havana | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/neediest-cases-winds-up-appeal-1020763-in-times-fund-is-below.html | NEEDIEST CASES WINDS UP APPEAL | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/ohio-state-wins-to-tie-for-lead.html | OHIO STATE WINS TO TIE FOR LEAD | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/pennsy-renovates-yard.html | Pennsy Renovates Yard | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/offer-confirmed-at-un.html | Offer Confirmed at U.N. | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/china-trip-derided-in-a-soviet-paper.html | CHINA TRIP DERIDED IN A SOVIET PAPER | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/payments-balance-a-surplus-in-japan.html | PAYMENTS BALANCE A SURPLUS IN JAPAN | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/nursing-home-standards.html | Nursing Home Standards | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/former-serviceman-testifies.html | Former Serviceman Testifies | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/church-role-indicated-in-italys-election.html | Church. Role Indicated in Italy's Election | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/3-wha-clubs-hire-superscout.html | 3 W.H.A. Clubs Hire Superscout | True | By Gerald Eskenazi | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/the-metropolitan-state.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/wall-street-a-radical-proposal.html | Wall Street: A Radical Proposal | True | By J. M. Kaplan | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/new-pakistani-envoy-to-us.html | New Pakistani Envoy to U.S. | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/racers-debate-guard-rail-issue.html | Racers Debate Guard Rail Issue | True | By John S. Radosta | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/letter-discloses-that-berrigan-informer-sought-50000-from-us.html | Letter Discloses That Berrigan Informer Sought $50 000 From U.S. | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/esdetective-goes-to-court.html | Notes on People | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/lindsay-aided-in-florida-by-city-employees.html | Lindsay Aided in Florida by City Employees | True | By Martin Tolchin Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/2-chile-companies-attached-in-suit.html | 2 CHILE COMPANIES ATTACHED IN SUIT | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/wings-triumph-over-canucks-82.html | WINGS TRIUMPH OVER CANUCKS, 8â€šÃ„Ã¬2 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bordens-earnings-climb.html | Borden's Earnings Climb | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/stocks-edge-up-in-brisk-trading.html | STOCKS EDGE UP IN BRISK TRADING | True | By Terry Robards | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/court-rebuffs-peabody-on-pennsylvania-ballot.html | Court Rebuffs Peabody On Pennsylvania Ballot | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/banker-use-stocks-to-solve-problem-banker-suggests-plan-for-dollar.html | Banker: Use Stocks to Solve Problem | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/us-foresees-americans-at-next-china-trade-fair-us-expects-americans.html | U.S. Foresees Americans At Next China Trade Fair | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/last-doubledecker-on-lirr-joins-others-in-the-scrap-heap.html | Last Doubleâ€šÃ„Ã¶Decker on L.I.R.R. Joins Others in the Scrap Heap | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/michael-eagle.html | MICHAEL EAGLE | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/new-daily-mirror-halts-publication.html | NEW DAILY MIRROR HALTS PUBLICATION | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/henry-woods-jr-71-dies-public-relations-counselor.html | Henry Woods Jr., 71, Dies; Public Relations Counselor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/gonorrhea-test-by-blood-sought-specialists-foresee-gains-in.html | GONORRHEA TEST BY BLOOD SOUGHT | True | By Nancy Ricks Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/kips-bay-gets-public-library-after-seeking-it-for-17-years.html | Kips Bay Gets Public Library After Seeking It for 17 Years | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/us-warned-west-virginia-in-1967-that-30-coalwaste-piles-were.html | U.S. Warned West Virginia in 1967 That 30 Coalâ€šÃ„Ã¶Waste Piles Were Unstable | True | By Ben A Franklin Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/us-telephone-official-hails-chinas-operators.html | U.S. Telephone Official Hails China's Operators | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bus-strike-put-off-as-talks-continue.html | BUS STRIKE PUT OFF AS TALKS CONTINUE | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/william-buckley-critical.html | William Buckley Critical | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/2-senate-leaders-will-go-to-china-invited-by-chou-president-relays.html | 2 SENATE LEADERS WILL GO TO CHINA; INVITED BY CHOU | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/spitz-captures-sullivan-award-he-is-2d-indiana-university-swimmer.html | SPITZ CAPTURES SULLIVAN AWARD | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/missile-site-hit-on-raid-in-north-protective-reaction-strike-is.html | MISSILE SITE HIT ON RAID IN NORTH | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/5-democrats-agree-to-spending-limit.html | 5 Democrats Agree to Spending Limit | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/market-place-us-acquisition-by-europeans.html | Market Place: U.S. Acquisition By Europeans? | True | By Robert Metz Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/scassi-to-do-readytowear-abroad.html | Scassi to Do Readyâ€šÃ„Ã¶toâ€šÃ„Ã¶Wear Abroad | True | By Bernadine Morris | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/25-million-is-bet-at-westbury-oval-but-crowds-are-off-525-as-trot.html | $2.5 MILLION IS BET AT WESTBURY OVAL | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/eadmans-company-doesnt.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/lebanese-troops-and-tanks-enter-commandos-area.html | Lebanese Troops and Tanks Enter Commandos' | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/west-gulf-dockers-in-contract-accord.html | WEST GULF DOCKERS IN CONTRACT ACCORD | True | | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/atlanta-bus-fare-cut-to-15c.html | Atlanta Bus Fare Cut to 15c | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/-average-family-income.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/kissinger-under-attack-by-house-foreign-panel.html | Kissinger. Under Attack By House Foreign Panel | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/executive-changes.html | Executive Chages | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/general-manager-leaves-foote-cone-in-chicago.html | Advertising | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/opposition-wins-control-of-jamaica-parliament.html | Opposition Wins Control Of Jamaica Parliament | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/rhode-island-slates-filed.html | Rhode Island Slates Filed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/city-budget-warnings.html | City Budget Warnings | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/article-2-no-title.html | Article 2 â€ Â€® No Title | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/socialists-defection-cuts-brandts-majority-to-4.html | Socialist's Defection Cuts Brandt's Majority to 4 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/linda-sue-spact-is-married-upstate.html | Linda Sue Spact Is Married Upstate | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/reagn-calls-on-california-to-reinstate-death-penalty.html | Reagn Calls on California To Reinstate Death Penalty | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/floridians-beat-condors-134126.html | FLORIDIANS BEAT CONDORS, 134â€Â¦Â¹26 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/cranbrook-to-sell-art-in-fund-drive.html | Cranbrook to Sell Art in Fund Drive | True | By Grace Glueck | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/sheik-mujib-off-to-soviet-for-5day-goodwill-visit.html | Sheik Mujib Off to Soviet For 5â€Â¦Â°Day Good will Visit | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/article-3-no-title-10-bar-groups-assail-bill.html | 10 Bar Groups Assail Bill | True | By Lesley Oelsner | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/stars-beat-pros-125115.html | StarS Beat Pros, 125â€Â¦Â¹15 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/goldsworthy-of-north-stars-signs-threeyear-contract.html | Goldsworthy of North Stars Signs Threeâ€Â¦Â°Year Contract | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/meanys-comment-recalled.html | Meany's Comment Recalled | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/graebner-loses-leaves-tourney-mcmanus-wins-by-64-62-gisbert-upsets.html | GRAEBER LOSES, HAYES TOURNEY | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/mr-nixons-finest-hour.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/prisons-budget-cut-22million-state-correction-head-says.html | PRISONS' | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/conferees-adopt-job-rights-bill-for-most-part-they-back-senate.html | CONFEREES ADOPT JOB RIGHTS BILL | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/taiwan-seeks-defense-pledge.html | Taiwan Seeks Defense Pledge | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/injured-foot-sidelines-liguori-for-6-weeks.html | Injured Foot Sidelines Liguori for 6 Weeks | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/wheat-futures-drop-in-chicago-liquidation-of-contracts-and-profit.html | WHEAT FUTORES DROP IN CHICAGO | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/rochester-plans-layoffs.html | Rochester Plans Layoffs | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/-pious-rectitude.html | Letters to the Editor | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/robert-j-landry-dies-at-58-dun-bradstreet-economist.html | Robert J. Landry Dies at 58; Dun & | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/birch-society-denunciation.html | Birch Society Denunciation | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/borgwarner-closing-unit.html | Borgâ€Â¦Â°Warner Closing Unit | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/music-critic-translates-bhagvad-gita-for-layman.html | Music Critic Translates Bhagavad Gita for Layman | True | By Alden Whitman | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bucks-defeat-pistons.html | Bucks Defeat Pistons | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/front-page-2-no-title.html | Front Page 2 â€Â¦Â® No Title | True | | 2000-01-21 | RE0000817351 | B00000733875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/debt-ceiling-rise-backed.html | Debt Ceiling Rise Backed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/stage-ocaseys-cruelly-topical-play.html | Stage: O'Casey's Cruelly Topical Play | True | By Clive Barnes | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/bridges-is-termed-arroganthy-butz.html | BRIDGES IS TERMED â€šÃ„Â²ARROGANTâ€šÃ„Â´ BY BUTZ | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/sabin-has-heart-surgery.html | Sabin Has Heart Surgery | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/democrats-rule-out-primary-in-arkansas.html | Democrats Rule Out Primary in Arkansas | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/proposed-sales-tax-killed.html | Proposed Sales Tax Killed | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-01 | 1972-03-01 | https://www.nytimes.com/1972/03/01/archives/steven-davidow-clothier-was-33-made-apparel-for-women-killed-in-car.html | STEVEN DAVIDOW, CLOTHIER, WAS 33 | True | | 2000-01-21 | RE0000817351 | B00000733875 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/state-says-city-relief-is-abused.html | State Says City Relief Is Abused | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/beatrice-foods-elects-executives-to-top-posts.html | Beatrice Foods Elects Executives to Top Posts | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/bachelor-of-armed-robbery.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/ton-of-marijuana-seized.html | Ton of Marijuana Seized | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/white-cross-sought-revco-ds-in-merger-talks-with-white-cross.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/pentagon-opposes-war-amnesty-plan.html | PENTAGON OPPOSES WAR AMNESTY PLAN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/brooks-robinson-signs-at-110000-orioles-still-face-holdout-problems.html | BROOKS ROBINSON SIGNS AT $110,000 | True | By Murray Crass; Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/rumania-says-nixon-trip-helps-process-of-detente.html | Rumania Says Nixon Trip Helps Process of Detente | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/letter-to-the-editor-1-no-title.html | Le Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/hesburgh-warns-on-barring-busing-tells-house-panel-it-would.html | HESBURGH WARNS ON BARRING BUSING | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/duck-dance-15-wins-at-aqueducts-opening-crowd-lowest-for-first-day.html | Duck. Dance, 1â€šÃ„Â¢5, Wins At Aqueduct's Opening | True | By Steve Cady | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/parishioners-protest-suspension-of-a-priest-here-close-personal.html | Parishioners Protest Suspension of a Priest Here | True | By Edward B. Fiske | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/edward-plaut-80-former-head-of-lehn-fink-products-dies.html | Edward Plaut, 80, Former Head Of Lehn & | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/prices-up-briskly-on-amex-and-otc.html | Prices Up Briskly on Amex and Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/bouncy-market-sets-highs-as-trading-outruns-ticker.html | Bouncy Market Sets Highs As Trading Outruns Ticker | True | By Terry Robards | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/-reflections-given-by-joffrey-ballet-at-the-city-center.html | â€šÃ„Â²Reflectionsâ€šÃ„Â´ Given By Joffrey Ballet At the City Center | True | By Anna Kisselgoff | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/theater-sticks-and-bones-at-golden.html | Theater: â€šÃ„Â²Sticks and Bonesâ€šÃ„Â´ at Golden | True | By Clive Barnes | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/union-protests-airport-restaurants-sale.html | Union Protests Airport Restaurantsâ€šÃ„Â´ Sale | True | By Robert E. Tomasson | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/3-hurt-slightly-in-2-fires-at-macys-on-herald-sq.html | 3 Hurt Slightly in 2 Fires At Macy's on Herald Sq. | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/homogenizing-by-the-senate.html | ...Homogenizing by the Senate | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/moscow-in-a-shift-seeks-better-ties-with-rumania.html | Moscow, in a Shift, Seeks Better Ties With Rumania | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/pentagon-ringoff-on-att.html | Pentagon Ringâ€šÃ„Â²Off on A.T.&T. | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/british-blackouts-ended.html | British Blackouts Ended | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/vgtorbabin68-of-2piano-team-musician-who-performe-with-wife-is-dead.html | VICTOR BABIN, 63, Of 2â€šÃ„Â²PIANO TEAM | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/prices-of-bonds-show-strength-shortterm-rates-rise-us-borrows.html | PRICES OF BONDS SHOW STRENGTH | True | By John H. Allan | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/2-teenagers-found-dead.html | 2 Teenâ€šÃ„Â¢Agers Found Dead | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/nets-subdue-squires-114111.html | Nets Subdue Squires, 114â€šÃ„Â¢111 | True | By Sam Goldaper Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/yorty-urges-drug-fight-using-jobless-scientists.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/teaneck-man-wins-million.html | Teaneck Man Wins Million | True | | 2000-01-21 | RE0000817352 | B00000733876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/michigan-snowmobiles-sledding-to-profits-a-detroit-company-seeks-to.html | Small Business | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/charisma-named-yachting-winner-phillipss-sloop-takes-race-from.html | CHARISMA NAMED YACHTING WINNER | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/atom-device-sets-an-energy-record-ace-reports-feat-of-its.html | ATOM DEVICE SETS AN ENERGY RECORD | True | BY Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/front-page-2-no-title.html | Front Page 2 â€šÃ‚Â® No Title | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/open-letter-to-the-manhattan-12.html | Open Letter to the Manhattan 12 | True | By Aram Bakshian Jr. | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mccloskey-lists-129000-contributions.html | THE 1972 CAMPAIGN | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/lockheed-shows-profit-for-1971.html | LOCKHEED SHOWS PROFIT FOR 1971 | True | By Clare M. Reckert | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/memories-of-smoothawley.html | Memories of Smootâ€šÃ‚Â°Hawley | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/kennedy-is-only-prospect-to-quit-wisconsin-race.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/chile-wont-honor-debt-to-anaconda.html | CHILE WON'T HONOR DEBT TO ANACONDA | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/tropical-fruit-co-rochester-troupe-offers-dance-here.html | Tropical Fruit Co., Rochester Troupe, Offers Dance Here | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/500-on-upper-east-side-meet-with-police-in-protest-on-crime.html | 500 on Upper East Side Meet With Police in Protest on Crime | True | By Ralph Blumenthal | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/lirr-told-to-comply-on-10trip-ticket-ruling.html | L.I.R.R. Told to Comply On 10â€šÃ‚Â°Trip Ticket Ruling | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/abortion-reform-killed.html | Abortion Reform Killed | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/zesty-piano-recital-is-given-by-eva-zuk.html | ZESTY PIANO RECITAL IS GIVEN BY EVA ZUK | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/court-bars-suits-on-higher-phone-rates-in-state.html | Court Bars Suits on Higher Phone Rates in State | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/cornell-tops-boston-u-32-and-clinches-first-place.html | Cornell Tops Boston U., 3â€šÃ‚Â°2, And Clinchesâ€šÃ‚Â´ First Place | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/democrats-plan-districting-fight-house-members-from-city-expect.html | DEMOCRATS PLAN DISTRICTING FIGHT | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/city-cracks-down-on-unsafe-taxis-lazar-tells-of-raids-at-fleet.html | CITY CRACKS DOWN ON UNSAFE TAXIS | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/paper-concerns-increase-prices-st-regis-international-and-american.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/chous-return-given-saturation-coverage-in-media.html | Chou's Return Given Saturation Coverage in Media | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/wood-field-and-stream-quail-are-elusive-but-not-so-the-trout-on.html | Wood, Field and Stream | True | By Nelson Bryant, Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/house-votes-funds-for-security-panel.html | HOUSE VOTES FUNDS FOR SECURITY PANEL | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/125million-stock-offer-set-by-transcanada-pipelines.html | $125â€šÃ‚Â°Million Stock Offer Set By Transâ€šÃ‚Â°Canada Pipelines | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/speedier-hearings-asked.html | Speedier Hearings Asked | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/whole-china-communique-was-intensely-negotiated-us-aide-says-s-even.html | Whole China Communique Was intensely Negotiated | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mrs-nixon-will-speak-at-gop-fete-here.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/actor-takes-the-long-road-to-success-will-hare-star-of-dylan-has.html | Actor Takes the Long Road to Suess | True | By McCandlish Phillips | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/gunn-defends-public-tv-fare-pbs-head-says-its-critics-attempt.html | GUNN DEFENDS. PUBLIC TV FARE | True | By George Gent | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/virginia-reapportionment-is-ruled-unconstitutional.html | Virginia Reapportionment Is Ruled Unconstitutional | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/rabbi-samuel-bumenfield-headed-college-inchicago.html | Rabbi Samuel Blumenfield, Headed College in Chicago | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/garage-held-key-to-hackensacks-renewal.html | Garage HeldKey to Hackensack's Renewal | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/busing-referendum-voted-in-tennessee.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/miss-durr-upset-by-briton-in-michigan-first-round.html | Miss Durr Upset by Briton In Michigan First Round | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/atlanta-to-hear-graham.html | Atlanta to Hear Graham | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/jackson-in-florida-calls-for-social-security-rise.html | Candidatesâ€šÃ‚Â´ Day | True | | 2000-01-21 | RE0000817352 | B00000733876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/marian-wells-hall-decorator-was-76.html | MARIAN WELLS HALL, DECORATOR, WAS 76 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/un-assembly-president-expected-to-be-a-pole.html | U.N. Assembly President Expected to Be a Pole | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/are-we-on-gods-side.html | Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/kleindienst-asks-to-rebut-charges-senate-panel-calls-session-on.html | MINIMâ€šÃ„Â´ ASKS TO REBUT CHARGES | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/us-pilots-duel-with-migs-believe-they-shot-one-down.html | U.S. Pilots Duel With MIG's, Believe They Shot One Down | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/peron-is-courted-by-the-military-argentinas-leaders-seek-his-help.html | PERON IS COURTED BY THE MILITARY | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/governor-assails-lawyers-fighting-insurance-reform-rockefeller.html | GOVERNOR ASSAILS LAWYERS FIGHTING INSURANCE REFORM | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/sometimes-a-great-notionstory-of-logging-strike-opens-at-22.html | ' Sometimes a Great Notion':Story of Logging Strike Opens at 22 Theaters Fonda Heads Family in Independence Fight | True | By Vincent Canby | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/study-brands-city-region-housing-disaster-area.html | Study Brands City Region â€šÃ„Â¹Housing Disaster Area' | True | By Peter Kihss | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/irreverent-paris-weekly-stirs-up-political-storms.html | Irreverent Paris Weekly Stirs Up Political Storms | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/israelis-attack-guerrillas-anew-strikes-at-suspected-bases-in-golan.html | ISRAELIS ATTACK GUERRILLAS ANEW | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mignon-dunn-sings-carmen-with-gusto.html | MIGNON DUNN SINGS CARMEN WITH GUSTO | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/sonics-defeat-pistons.html | Sonics Defeat Pistons | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/bullins-play-to-be-staged-by-irving-despite-protest.html | Bullins Play to Be Staged By Irving Despite Protest | True | By Louis Calta | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/raider-eyes-exxon-trademark-jersey-standards-exxon-trademark-eyed.html | Raider Eyes Exxon Trademark. | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/discrimination-by-hew.html | Discrimination by H.E.W.... | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mayor-rebukes-head-of-city-antipoverty-council.html | Mayor Rebukes Head of City Antipoverty Council | True | By Steven R. Weisman | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mayor-says-council-unit-used-phony-figures-on-loan-losses-lindsay.html | Mayor Says Council Unit Used â€šÃ„Â²Phony Figures'â€šÃ„Â´ on Loan Losses | True | By Edith Evans Asbury | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/muskie-on-a-3week-tour-of-first-3-election-states.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/nixons-trip-to-china-assessed.html | Le Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/palm-beach-set-turns-out-for-wildlife-fund-auction.html | Palm Beach Set Turns Out for Wildlife Fund Action | True | By Charlotte Curtis Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/personal-finance-federal-authorities-are-attempting-to-reduce-the.html | Personal Finance | True | By Robert J. Cole | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/nostalgic-flashback-to-another-spring.html | Sports of The Times | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/ai-philburn-is-dead-at-69-jazz-trombonist-of-thirties.html | Al Philburn Is Dead at 69; Jazz Trombonist of Thirties | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/march-enters-the-city-with-a-springy-step.html | March Enters the City With a Springy Step | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/bowker-off-to-a-quiet-start-at-berkeley.html | Bowker Off to a Quiet Start at Berkeley | True | By Sandra Blakeslee Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/41-are-indicted-in-rahway-riot-8-also-indicted-in-outbreaks-at.html | 41 ARE INDICTED IN RAHWAY RIOT | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/dr-moshe-sneh-is-dead-in-israel-leader-in-communist-party.html | DR. MOSHE SNEH, IS DEAD IN ISRAEL | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/lam-tops-600-mark.html | Lam Tops 600 Mark | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/transit-monopolies.html | Le Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/spanish-riddle-florida-choice-derby-at-gulfstream-today-worth.html | SPANISH RIDDLE FLORIDA CHOICE | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/a-drug-ring-at-kennedy-is-under-us-investigation-ring-at-kennedy-is.html | A Drug Ring at Kennedy Is Under U. S. Investigation | True | By Morris Kaplan | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/subaru-of-america-goes-to-spiro-agency.html | Advertising | True | | 2000-01-21 | RE0000817352 | B00000733876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/colts-release-richardson.html | Colts Release Richardson | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/egypt-plans-aid-for-lebanese.html | Egypt Plans Aid for Lebanese | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/us-lofts-satellite-to-monitor-soviet-launchings.html | U. S. Lofts Satellite to Monitor Soviet Launchings | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/house-votes-to-enable-cab-to-bar-air-fares-set-abroad.html | House Votes to Enable C.A.B To Bar Air Fares Set Abroad | True | By Richard Within | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/julian-r-holzer.html | JULIAN R. HOLZER | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/royals-bow-to-rockets.html | Royals Bow to Rockets | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/taiwanese-losing-faith-in-a-dream-of-creating-an-independent.html | Taiwanese Losing Faith in a Dream Of Creating an Independent Republic | True | By Donald H. Shapiro Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/folsom-will-oppose-sparkman-in-alabama.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/city-planners-urged-to-back-a-container-port-in-red-hook.html | City Planners Urged to Back A Container Port in Red Hook | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/welsh-salute-st-david-here-with-hearty-english-banquet.html | Welsh Salute St. David Here With Hearty English Banquet | True | By Linda Charlton | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/sabres-defeated-by-canadiens-41-cournoyer-and-tardif-pace-attack.html | SABRES DEFEATED. BY CANADIENS 4â€šÃ„Â¹1 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/irish-parade-to-carry-british-exodus-theme.html | Irish Parade to Carry British Exodus Theme | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/antigens-studied-for-disease-clue-transplant-tests-suggest-a-link.html | ANTIGENS STUDIED FOR DISEASE CLUE | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/2-airlines-given-access-to-berlin-3-allies-approve-austrian-and.html | 2 AIRLINES GIVEN ACCESS TO BERLIN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/japan-held-ready-for-relaxed-trade-japan-ready-to-relax-trade.html | Japan Held Ready For Relaxed Trade | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/slate-in-jersey-aids-muskie.html | THE 1972 CAMPAIGN | True | BY Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/-cooling-of-hot-stocks-urged.html | â€šÃ„Â²Cooling â€šÃ„Â´ of â€šÃ„Â²Hotâ€šÃ„Â´ Stocks Urged | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/look-at-your-dog-is-he-smiling.html | Look at Your Dog... Is He Smiling? | True | By Joan Cook | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/computer-snarl-cuts-otb-bets-sharply-computer-failure-at-38-otb.html | Computer Snarl Cuts OTB Bets Sharply | True | By William N. Wallace | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/komondor-makes-his-us-mark.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/koosmans-debut-is-encouraging.html | Koosman's Debut Is Encouraging | True | By Joseph Dump Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/uruguay-swears-in-her-new-president.html | URUGUAY SWEARS IN HER NEW PRESIDENT | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/260000-record-is-set-for-reclining-figure.html | $260,000 Record Is Set For â€šÃ„Â²Reclining Figureâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/recalling-the-summers-of-42-and-1872.html | Shop Talk | True | By Angela Taylor | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/greek-synod-clears-frederika.html | Notes on People | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/green-reassures-koreans.html | Green Reassures Koreans | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/pacific-board-balks-pacific-exchange-balks-on-shifts.html | Pacific Board Balks | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/tuition-rise-announced.html | Tuition Rise Announced | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/charles-hollender-of-regents-law-unit.html | CHARLES HOLLENDER OF REGENTS LAW UNIT | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/screen.html | Screen: | True | By Roger Greenspun | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/tokyo-will-study-atom-arms-change.html | TOKYO WILL STUDY ATOM ARMS CHANGE | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/2d-of-5-defendants-found-guilty-of-3-yablonski-murders-in-1969.html | 2d of 5 Defendants Found Guilty of 3 Yablonski Murders in 1969 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/moroccans-vote-overwhelmingly-for-charter.html | Moroccans Vote Overwhelmingly for Charter | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/major-changes-made-by-aspca-changes-made-by-aspca-after-discussions.html | Major Changes Made by A.S.P.C.A. | True | By Deirdre Carmody | 2000-01-21 | RE0000817352 | B00000733876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/republican-fails-to-get-repeal-of-hot-dog-tax-to-assembly-vote.html | Republican Fails to Get Repeal of Hot Dog Tax to Assembly Vote | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/20billion-plan-to-aid-education-voted-by-senate-bill-provides.html | $206€Â,,Â°BILLION PLAN TO AID EDUCATION. VOTED BY SENATE | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/a-maverick-farmer-who-finds-gold-in-natural-food-products.html | A Maverick Farmâ€šÂ,,Â°ier Who Finds Gold in Natural Food Products | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/1-tear-2-laughs-and-horrors.html | Books of The Times | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/miss-proell-skiing-victor-takes-world-cup-again.html | Miss Proell Skiing Victor, Takes World Cup Again | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/laird-sees-draft-calls-below-50000-in-72.html | Laird Sees Draft Calls Below 50,000 in '72 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/krips-conducts-robust-bruckner-vienna-orchestra-responds-with.html | KRIPS CONDUCTS ROBUST BRUCKNER | True | By Donal Henahan | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/vladimirgolschmann-conductor-dies.html | Vladimir Golschmann, Conductor, Dies | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/tunnels-destruction-is-topic-of-purported-berrigan-letter.html | Tunnelsâ€šÂ,,Â´ Destruction Is Topic Of Purported Berrigan Letter | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/makarios-reported-set-to-yield-arms-makarios-is-said-to-yield-on.html | Makarios Reported Set to Yield Arms | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/post-triumphs-by-8268.html | Post Triumphs by 82â€šÂ,,Â°68 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/gallup-poll-finds-83-in-gop-favor-nixon-for-the-nomination.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/editor-in-onassis-case-reports-galella-tried-to-hide-evidence.html | Editor in Onassis Case Reports Galella Tried to Hide, Evidence | True | By Max H. Seigel | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/miss-davis-lawyers-ask-relaxation-of-trial-security.html | Mist Davis's Lawyers Ask Relaxation of Trial Security | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/gold-price-rise-approved-by-senate-in-86to1-vote-senate-approves.html | Gold Price Rise Approved By Senate in 86â€šÂ,,Â°toâ€šÂ,,Â°1 Vote | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/digest-set-to-include-new-contract-clause.html | Advertising: | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/ratelle-injured-in-ranger-victory-by-41-over-seals-clubs-no-1.html | RATELLE INJURED IN RANGER VICTORY BY 4â€šÂ,,Â°1 OVER SEALS | True | By Gerald Eskenazi | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/thomas-c-linn-77-ex-rtmesporrer.html | THOMAS C. LINN, 77, EXâ€šÂ,,Â°TIMES REPORTER | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/city-u-dean-named.html | City U. Dean Named | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/fresh-yankee-upset-as-yonkers-opens.html | Fresh Yankee Upset as Yonkers Opens | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/readers-digest-flies-phase-2.html | Advertising: | True | By Philip H. Dougherty | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/some-shipping-loss-here-in-strike-called-permanent.html | Some Shipping Loss Here In Strike Called Permanent | True | By George Goodman Jr. | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/alcoa-names-executive.html | Alcoa Names Executive | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/staff-of-the-ilo-protests-possible-reduction-of-jobs.html | Staff of the I.L.O. Protests Possible Reduction of Jobs | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/rutgers-sinks-navy.html | Rutgers Sinks Navy | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/stock-position-clarified.html | Stock Position Clarified | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/marian-greys9-expert-on-lace-prizewinning-maker-andi.html | MARIAN GREY, 89, EXPERT ON LACE | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/upstate-acquisition-bank-acquisition-given-approval.html | Merger News | True | By H. Erich Heinemann | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/providence-tops-st-johns-for-18th-triumph-73-to-65.html | Providence Tops St. John's For 18th Triumph, 73 to 65 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/leafs-beat-blues-31.html | Leafs neat Blues | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/villanova-named-to-ncaa-event-wildcats-among-9-chosen-st-johns.html | VILLANOVA NAMED TO N.C.A,A. EVENT | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/these-specialists-eat-to-the-hearts-content.html | These Specialists Eat To the Heart's Content | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mideast-a-new-vietnam.html | Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/derezinski-and-miss-tasigian-take-slaloms-at-lake-placid.html | Deielinski and Miss Tasigian Take Slaloms at Lake Placid | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/76ers-beat-braves.html | 76ers Beat Braves | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/new-building-gained-27billion-in-january.html | New Building Gained $2.7â€¦Â°Billion in January | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/clash-described-at-ulster-inquiry-mnn-says-he-was-shot-as-he-tried.html | CLASH DESCRIBED AT ULSTER INQUIRY | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/house-panel-kills-transit-strike-bill.html | HOUSE PANEL KILLS TRANSIT STRIKE BILL | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/clash-near-angkor.html | Clash Near Angkor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/market-place-lehman-holds-annual-meeting.html | Market Place: Lehman Holds Annual Meeting | True | By John J. Abele | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/sheik-mujib-in-moscow-opens-talks-with-kosygin.html | Sheik Mujib, in Moscow, Opens Talks With Kosygin | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/how-a-city-wins-a-race-for-a-party-s-convention-process-combines.html | How a City Wins a Race for a Party's convention | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/redistricting-the-reformers.html | Redistricting the Reformers | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/george-d-smith-74-chairman-of-united-parcel-service-dies.html | George D. Smith, 74, Chairman Of United Parcel Service, Dies | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/smith-and-richey-triumph-at-net-gorman-and-orantes-bow-in-hampton.html | SMITH AND RICHEY TRIUMPH AT NET | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/pappin-paces-hawk-victory.html | Pappin Paces Hawk Victory | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/23-hurt-near-long-tieng.html | 23 Hurt Near Long Tieng | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/house-leaders-indignant-want-to-go-to-china-too.html | House Leaders, Indignant, Want to Go to China, Too | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/court-voids-jersey-abortion-law.html | Court Voids Jersey Abortion Law | True | By Lesley Oelsner Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/75-postal-workers-sit-in-for-8-hours-at-main-office.html | 75 Postal Workers Sit In For 8 Hours at Main Office | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/public-offer-filed-by-hartz-pet-foods.html | PUBLIC OFFER FILED BY HARTZ PET FOODS | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/metropolitan-lifes-funds-held-ample-and-available-for-loans-insurer.html | Metropolitan. Life's Funds Held Ample and Available For Loans | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/jordan-makes-plea-for-old-jerusalem.html | JORDAN MAKES PLEA FOR OLD JERUSALEM | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/pakistan-plans-curbs-on-landowners.html | Pakistan Plans Curbs on Landowners | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/front-page-1-no-title.html | GINLEY'S THE NAME | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/amendments-voted.html | Amendments Voted | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/jersey-bus-strike-affects-700000-talks-bog-down-newark-subway.html | JERSEY BUS STRIKE AFFECTS 700,000; TALKS BOG DOWN | True | By Frank J. Prial | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/day-of-reckoning-for-conservatives.html | Day of Reckoning for Conservatives | True | By William A. Rusher | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/senate-rollcall-on-busing-ban.html | Senate Rollâ€¦Â°Call On Busing Ban | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/chess-hort-demonstrates-wisdom-of-care-in-picking-rivals.html | Chess: Hort Demonstrates Wisdom Of Care in Picking Rivals | True | By Al Horowitz | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/china-pays-un-dues-refusing-some-items.html | China Pays U.N. Dues, Refusing Some Items | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/hearings-indicate-ellsberg-trial-will-raise-issue-of-secrecy-rules.html | Hearings Indicate Ellsberg Trial Will Raise Issue of Secrecy Rules | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/pioneer-10-liftoff-put-off-third-time.html | PIONEER 10 LIFTâ€¦Â°OFF PUT OFF THIRD TIME | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/havlicek-sparks-celtics.html | Havlicek Sparks Celtics | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/no-easy-way.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/saigon-endorses-nixon-china-trip-in-official-comment-it-says-visit.html | SAIGON ENDORSES NIXON CHINA TRIP | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/bridge-rare-is-the-defense-in-which-both-players-come-through.html | Bridge: Rare Is the Defense in Which Both Players Come Through | True | By Alan Truscott | 2000-01-21 | RE0000817352 | B00000733876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/helpwanted-ad-index-unchanged-in-january.html | Helpâ€™â€Wanted Ad Index Unchanged in January | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/mcgovern-says-primary-may-well-be-cliffhanger.html | Candidatesâ€™â€™ Day | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/new-jewish-leader-naomi-bronheim-levine.html | Woman in the News | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/lakers-set-back-bucks-on-late-shot-109-to-108.html | Lakers Set Back Bucks On Late Shot, 109 to 108 | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/india-offers-treaty.html | India Offers Treaty | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/dollar-narrows-a-gap-in-europe-bank-rate-cut-by-belgians-and-dutch.html | DOLLAR NARROWS A GAP IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/bullets-rally-to-win.html | Bullets Rally to Win | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/philadelphia-to-fight-for-a-curb-on-poor.html | Philadelphia to Fight for a Curb on Poor | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/sentencing-of-mihajlov.html | Letters to the Editor | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/wheat-futures-decline-sharply-japan-report-stirs-selling-soybeans.html | WHEAT FUTURES DECLINE SHARPLY | True | By Thomas W. Ennis | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/muskie-and-mcgovern-forces-plan-role-for-rankandfile-members-in-the.html | Muskie and McGovern Forces Plan Role for Rankâ€™â€™andâ€™â€™File Members in the Delegate Selection Process | True | By Frank Lynn | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/republican-leaders-show-concern-about-busing-klein-reports.html | THE 1972 CAMPAIGN | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/auction-of-folk-art-at-coliseum-to-benefit-museums-collection.html | Auction of Folk Art at Coliseum To Benefit Museum's Collection | True | By Sanka Knox | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-02 | 1972-03-02 | https://www.nytimes.com/1972/03/02/archives/humphrey-asks-support-of-pennsylvania-unions.html | Candidatesâ€™â€™ Day | True | | 2000-01-21 | RE0000817352 | B00000733876 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/busing-held-key-issue-for-blacks-in-florida-primary.html | Busing Held Key Issue for Blacks in Florida Primary | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/3-insurers-differ-on-no-fault-savings.html | 3 Insurers Differ on â€™â€™No Faultâ€™â€™ Savings | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/certified-cleanliness.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/moroccan-king-prepares-to-give-up-some-powers.html | Moroccan King Prepares To Give Up Some Powers | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/poverty-and-disease-still-haunting-everest-villages.html | Poverty and Disease Still Haunting Everest Villages | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/stage-magic-view-of-twelfth-night.html | Stage: Magic View of â€™â€™Twelfth Nightâ€™â€™ | True | By Clive Barnes | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/50-senators-urge-support-for-radios-aimed-at-east-bloc.html | 50 Senators Urge Support for Radios Aimed at East Bloc | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/bill-for-aid-funds-is-voted-in-senate.html | BILL FOR AID FUNDS IS VOTED IN SENATE | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/james-s-hunt-74-land-developer.html | JAMES S. HUNT, 74, LAND DEVELOPER | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/action-on-marijuana-policy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/making-the-case-for-speedy-trials.html | Making the Case for Speedy Trials | True | By Eugene Gold | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/health-services-aide-named.html | Health Services Aide Named | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/blood-bank-study-ordered-by-nixon-hew-told-to-develop-plan-for.html | BLOOD BANK STUDY ORDERED BY NIXON | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/councilman-hit-in-newark-rift-slapped-by-a-colleague-in-dispute-on.html | COUNCILMAN HIT IN NEWARK RIFT | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/muskie-leads-nixon-in-poll.html | Muskie Leads Nixon in Poll | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/illegal-shipping-is-laid-to-2-here-us-says-electronic-goods-went-to.html | ILLEGAL SHIPPING IS LAID TO 2 HERE | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/upper-case-first-in-florida-derby.html | UPPER CASE FIRST IN FLORIDA DERBY | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/dam-that-ruptured-was-built-after-66.html | DAM THAT RUPTURED WAS BUILT AFTER â€™â€™66 | True | | 2000-01-21 | RE0000817348 | B00000733872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/chinatown-youth-slain-in-theater.html | CHINATOWN YOUTH SLAIN IN THEATER | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/the-cloudy-galellaonassis-case.html | The Cloudy Galellaâ€šÃ„Ã´Onassis Case | True | By Lesley Oelsner | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/no-this-one-is-not-szechuanits-fukienese.html | No, This One Is Not Szechuan It's Fukienese | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/control-is-lifted-on-athlete-earnings-in-extra-contests.html | Control Is Lifted On Athlete Earnings In Extra Contests | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/genesco-executive-resigns.html | Genesco Executive Resigns | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/birth-rates-found-in-a-sharp-decline-among-poor-women-birth-rates.html | Birth Rates Found Ina Sharp Decline Among Poor Women | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/green-arrives-in-taipei.html | Green Arrives in Taipei | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/for-muskie-mild-support.html | For Muskie, Mild Support | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/jackson-asks-more-aid-for-retarded-children.html | Candidatesâ€šÃ„Ã´ Day | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/phil-donn-former-head-of-dorothy-hubbs-diesi.html | Phil Donn, Former Head Of Dorothy Hubbs, Dies | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/dock-workers-reactions-to-early-pension-awaited.html | Dock Workersâ€šÃ„Ã´ Reactions To Early Pension Awaited | True | Richard Phalon | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/muskie-asks-for-a-vote-of-confidence.html | Candidatesâ€šÃ„Ã´ Day | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/books-of-the-times.html | Books of The Times | True | By Roger Jellinek | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/rogers-assures-taiwan-on-defense-commitment.html | Rogers Assures Taiwan On Defense Commitment | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/overcharging-for-cereals-laid-to-general-mills-expert-tells-senate.html | Overcharging for Cereals Laid to General Mills | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/issues-in-jersey-bus-strike.html | Issues in Jersey Bus Strike | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/more-arrests-due-in-major-drug-case.html | MORE ARRESTS DUE IN MAJOR DRUG CASE | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/rangers-down-sabres-for-sixth-straight43.html | Rangers Down Sabres For Sixth Straight,4â€šÃ„Ã´3 | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/kenney-signs-pact-all-yanks-in-fold.html | KENNEY SIGNS PACT; ALL YANKS IN FOLD | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/raids-on-north-vietnam.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/moscow-pledges-assistance-to-dacca.html | Moscow Pledges Assistance to Dacca | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/-and-caution-on-busing.html | ...and Caution on Busing | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/democrats-ask-state-to-reform-its-higher-education-policies.html | Democrats Ask State to Reform Its Higher Education Policies | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/rail-carloadings-decline.html | Rail Carloadings Decline | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/realty-men-make-loan-plan-offer-propose-to-set-up-company-to-manage.html | REALTY MEN MAKE LOAN PLAN OFFER | True | By Evans Asbury | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/germany-posts-surplus.html | Germany Posts Surplus | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/boxers-locker-rooms-to-be-open-to-women.html | Boxers' | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/gambler-is-slain-in-pool-hall-here-one-of-two-men-killed-in-three.html | GAMBLER IS SLAIN IN POOL HALL HERE | True | By James M. Markham | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/frank-martin-is-back-on-the-winning-track.html | Frank Martin Is Back On the Winning Track | True | By Steve Cady | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/spiders-kill-4-in-brazil.html | Spiders Kill 4 in Brazil | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/bnai-brith-says-state-u-discriminates.html | B'nai B'rith Says State U. Discriminates | True | ByRobert D. McFadden | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/meat-inspection-criticized.html | Meat Inspection Criticized | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/british-reserves-at-february-peak-but-gain-is-the-smallest-since.html | BRITISH RESERVES AT FEBRUARY PEAK | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/housing-decline-expected.html | Housing Decline Expected | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/louis-saiff-jr.html | LOUIS SAIFF JR. | True | | 2000-01-21 | RE0000817348 | B00000733872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/market-aide-to-stand-for-election-in-italy.html | Market Aide to Stand For Election in Italy | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/shoemaker-sets-a-stakes-record-of-555-victories-triumphs-with-royal.html | SHOEMAKER SETS A STAKES RECORD OF 555 VICTORIES | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/kissinger-identified-as-source-of-china-background-briefing.html | Kissinger Identified as Source Of China Background Briefing | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/feel-they-can-defeat-burkehartke-bill-corporate-talks-open-in.html | U.S. Businessmen Assure Europe on Protectionism | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/the-proceedings-in-the-un-today-march-3-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/us-ends-alert.html | U.S. Ends Alert | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/recognition-urged.html | Recognition Urged | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/canada-blames-big-2-for-stand-by-china-and-france-on-atests.html | Canada Blames Big 2 for Stand By China and France on Aâ€šÂ¬Â²Tests | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/welfare-checks-under-scrutiny-city-says-300000-worth-were-cashed.html | WELFARE CHECKS UNDER SCRUTINY | True | By C. Gerald Fraser | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/l-i-lighting-reports-rise-in-its-earnings-for-1971.html | L.I. Lighting Reports Rise In Its earnings for 1971 | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/best-of-times-may-come-in-ic4a-for-joe-savage.html | Best of Times May Come In I.C.4â€šÂ¬Â²A for Joe Savage | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/cards-minus-torre-begin-full-drills-torre-a-holdout-as-cards-begin.html | Cards, Minus Torre, Begin Full Drills | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/pasarell-upsets-laver-in-tennis-triumphs-by-63-36-76-in-saga-bay.html | PASARELL UPSETS LAYER IN TENNIS | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/britain-is-softening-ulster-jail-tactics-britain-softens-tactics-in.html | Britain Is Softening Ulster Jail Tactics | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/pinto-station-wagon-price.html | Pinto Station Wagon Price | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/broker-is-arrested-on-charge-of-lying.html | BROKER IS ARRESTED ON CHARGE OF LYING | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/richey-gimeno-win.html | Richey, Gimeno Win | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/israelis-seize-marijuana.html | Israelis Seize Marijuana | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/schenk-betters-own-mark-for-3000-meters-in-skating.html | Schenk Betters Own Mark For 3,000 Meters in Skating | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/craft-denies-distortions-in-views-on-stravinsky.html | Craft Denies Distortions In Views on Stravinsky | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/humphrey-makes-speech-to-floridas-legislature.html | Candidatesâ€šÂ¬Â´ Day | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/dances-offered-by-sally-bowden-cries-of-a-wolf-accompany-har.html | DANCES OFFERED BY SALLY BOWDEN | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/ads-in-selling-of-president-musical-irk-mcginniss.html | Ads in â€šÂ¬Â²Selling of Presidentâ€šÂ¬Â´ Musical Irk McGinniss | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/connecticut-lottery-gives-its-1st-prize-in-special-drawing.html | Connecticut Lottery Gives Its 1st Prize In Special Drawing | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/clearer-prospectuses-urged.html | Clearer Prospectuses Urged | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/in-a-wing-of-the-elysee-president-pompidou-opts-for-modern.html | In a Wing of the Elysee President Pompidop pts for Modern | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/jos-dylstra-i-p-reidetof-ford-a-fter-mcnamanalsd-dad-lat73-he.html | John Dylstra, President of Ford Alter McNamara, Is Dead at 73 | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/mcgovern-prods-rival-on-disclosing-finances.html | Candidatesâ€šÂ¬Â´ Day | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/the-itt-hearings.html | The I.T.T. Hearings | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/excerpts-from-mayors-message-on-the-197273-executive-budget.html | Excerpts From Mayor's Message on the 1972â€šÂ¬Â²73 Executive Budget | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/text-of-memorandum.html | TEXT OF MEMORANDUM | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/factory-inventories-up-200million-in-january-factory-stocks-rose-in.html | Factory Inventories Up $200â€šÂ¬Â²Million in January | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/herbert-feis-historian-dies-a-warded-pulitzer-prize-in61.html | Herbert Feis, Historian, Dies; Awarded Pulitzer Prize in â€šÂ¬Â´61 | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/gilberts-68-sets-pace-by-stroke-in-doral-golf.html | Gilbert's 68 Sets Pace By Stroke in Doral Golf | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/china-trade-deals-announced-by-us.html | CHINA TRADE DEALS ANNOUNCED BY U.S. | True | | 2000-01-21 | RE0000817348 | B00000733872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/equalizing-of-state-pensions-urged-for-male-and-female-teachers.html | Equalizing of State Pensions Urged for Male and Female Teachers | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/doctor-testifies-at-ulster-inquiry-6-of-the-londonderry-dead-were.html | DOCTOR TESTIFIES AT ULSTER INQUIRY | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/republic-steel-cites-lag-for-bolt-and-nut-division.html | Republic Steel Cites Lag For Bolt, and Nut Division | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/bruins-trounce-canucks7-to-3.html | BRUINS TROUNCE CANUCKS,7 TO 3 | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/social-security-card-in-1st-grade-asked.html | Social Security Card in 1st Grade Asked | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/stokowski-coda-is-secret-shared-after-program-he-reveals-he.html | STOKOWSKI CODA IS SECRET SHARED | True | By Allen Hughes | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/ruckelshaus-may-run-for-indiana-governor.html | Ruckelshaus May Ran For Indiana Governor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/romulus-hanover-dies.html | Romulus Hanover Dies | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/askew-presses-busing-fight.html | Askew Presses Busing Fight | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/rogers-political-role-endorsed-by-mitchell.html | Rogers Political Role Endorsed by Mitchell | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/daycare-centers-facing-a-walkout-community-employes-union.html | DAYâ€‹Â°CARE CENTERS FACING A WALKOUT | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/keeper-of-the-city-purse-strings.html | Keeper of the City Purse Strings | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/nuclear-energy-drives-heartaid-pump-in-calf-nuclear-energy-drives-a.html | Nuclear Energy Drives Heartâ€‹Â·Aid Pump in Calf | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/u-s-officials-say-recognition-of-bangladesh-is-being-planned.html | U. S. Officials Say Recognition Of Bangladesh Is Being Planned | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/4-die-in-german-train-crash.html | 4 Die in German Train Crash | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/quadrangle-books-appoints-chief.html | Quadrangle Books Appoints Chief | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/apollo-14-linked-to-vapor-on-moon-disposal-of-human-waste-in-orbit.html | APOLLO 14 LINKED TO VAPOR OH MOON | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/courts-and-prisons-gain-in-city-budget.html | Courts and Prisons Gain in City Budget | True | By Edward Ranzal | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/prices-of-bonds-continue-to-rise.html | PRICES OF BONDS CONTINUE TO RISE | True | By John H Allan | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/us-presses-demands-us-is-pressing-trade-demands.html | U.S. Presses Demands | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/formal-proceedings-set-on-staffs-charges-of-law-violations-sec.html | Formal Proceedings Set on Staff's Charges of Law Violations | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/needham-sees-decision-by-congress-possible-on-institutional-ties.html | Needham Sees Decision by Congress Possible on Institutional Ties | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/stocks-off-a-bit-as-rally-fizzles.html | STOCKS OFF A BIT AS RALLY FIZZLES | True | By Terry Robards | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/kleindienst-says-he-set-up-talks-on-i-t-t-accord-but-denies-that-he.html | KLEINDIENST SAYS HE SET UP TALKS ON I. T. T. ACCORD | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/south-koreans-briefed.html | South Koreans Briefed | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/france-holds-6-rate.html | France Holds 6% Rate | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/narragansett-races-off.html | Narragansett Races Off | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/yablonski-slayer-sentenced-to-die-in-electric-chair.html | Yablonski Slayer Sentenced to Die In Electric Chair | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/hadfield-held-blameless-in-striking-of-linesman.html | Hadfield Held Blameless In Striking of Linesman | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/us-to-study-law-on-unfair-trade.html | U.S. TO STUDY LAW ON â€‹Â·UNFAIR TRADEâ€‹Â·Â· | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/senate-panel-concludes-inquiry-into-amnesty-for-draft-evaders.html | Senate Panel Concludes Inquiry Into Amnesty for Draft Evaders | True | By. David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/humphrey-favored-by-union-delegates.html | HUMPHREY FAVORED BY UNION DELEGATES | True | | 2000-01-21 | RE0000817348 | B00000733872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/kennan-now-backs-an-agency-in-un-on-world-pollution.html | Kennan Now Backs An Agency In U.N. On World Pollution | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/judging-the-peking-picnic.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/insiders.html | Insiders' | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/wood.html | Wood | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/two-titles-won-by-soviet-skiers-men-and-women-capture-crosscountry.html | TWO TITLES WON BY SOVIET SKIERS | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/house-unit-to-study-dowdy-ouster-move.html | HOUSE UNIT TO STUDY DOWDY OUSTER MOVE | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/market-place-credit-lyonnais-and-little-guy.html | Market Place: | True | By Robert Metz Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/the-facts-on-ulster.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/mills-almost-shows-up-at-new-hampshire-rally.html | Mills Almost Shows Up At New Hampshire Rally | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/dr-ronan-takes-on-an-aged-rail-shed-and-ends-up-loser.html | Dr. Ronan T apes On An. Aged Rail Shed And Ends Up Loser | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/age-fails-to-dim-sparkle-of-eubie-blake-at-piano.html | Age Fails to Dim Sparkle Of Eubie Blake at Piano | True | By John S. Wilson | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/cypriote-synod-urges-makarios-to-resign-as-president-of-island.html | Cypriote Synod Urges Makarios to Resign as President of Island | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/monsanto-raises-price-of-chemical.html | MONSANTO RAISES PRICE OF CHEMICAL | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/ohlsson-takes-an-unusual-recital-route.html | Ohlsson Takes an Unusual Recital Route | True | By Harold C. Schonberg | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/slight-gain-made-by-otc-and-amex.html | SLIGHT GAIN MADE BY Oâ€šÃ„�"Tâ€šÃ„Â°C AND AMEX | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/head-splitting-day-at-lirr.html | Head Splitting Day at L.I.R.R. | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/india-is-critical.html | India Is Critical | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/5-indicted-in-embezzlement-of-union-funds-in-newark.html | 5 Indicted in Embezzlement Of Union Funds in Newark | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/a-monetary-setup-revised-for-eec-ministers-get-new-plan-to-trim.html | A MONETARY SETUP REVISED FOR E.E.C. | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/mrs-cornelius-flynn.html | MRS. CORNELIUS FLYNN | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/israeli-pantyhose-scheme-import-demands-irk-the-japanese.html | Israeli Pantyhose Scheme | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/uruguayan-devaluation-set-by-new-government.html | Uruguayan Devaluation Set by New Government | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/mrs-walter-a-thomas-special-to-the-ew-york.html | MRS. WALTER A. THOMAS | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/marcos-awaits-arrival.html | Marcos Awaits Arrival | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/school-reception-startles-lindsay-students-at-eastern-district.html | SCHOOL RECEPTION STARTLES LINDSAY | True | By Jonathan Kandell | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/fight-threatens-gop-in-assembly-li-crossendorsement-ban-could-be-a.html | FIGHT THREATENS G.O.P. IN ASSEMBLY | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/rescue-workers-try-to-reach-boy-in-hole.html | Rescue Workers Try To Reach Boy in Hole | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/bridge-even-a-stroke-at-65-failed-to-dim-casners-love-of-game.html | Bridge: Even a Stroke at 65 Failed To Dim Casner's Love of Game | True | By Alan Truscott | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/front-page-2-no-title.html | GINGER'S THE NAME GUMSHOE'S THE GAMEâ€šÃ„Â°ADVT | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/pioneer-10-begins-flight-10-jupiter.html | PIONEER 10 BEGINS FLIGHT 10 JUPITER | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/otlee-we-formereditor-ofimccalls-magazine-is-dead.html | Otis Lee Wiese, Former Editor Of McCall's Magazine, Is Dead | True | | 2000-01-21 | RE0000817348 | B00000733872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/big-retail-chains-sales-rise-four-weeks-reported-4week-sale-up-at.html | Big Retail Chainsâ€šÃ„Ã´ Sales Rise | True | By Isadore Barmash | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/jersey-democrat-seeks-case-seat.html | JERSEY DEMOCRAT SEEKS CASE SEAT | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/gulf-western-meeting-cites-acquisition-trend-gulf-western-seeks.html | Gulf & | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/january-textile-imports-high.html | January Textile Imports High | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/cbs-will-televise-its-pilots-as-three-90minute-specials.html | C.B.S. Will Televise Its Pilots As Three 90â€šÃ„Ã²Minute Specials | True | By George Gent | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/tv-brinkley-speaking-out-increasingly-on-issues.html | TV: Brinkley Speaking Out Increasingly on Issues | True | By John J. O'Connor | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/mrs-onassis-held-a-public-figure-but-judge-warns-that-isnt-issue-in.html | MRS. ONASSIS HELD A â€šÃ„Ã²PUBLIC FIGUREâ€šÃ„Ã´ | True | By Max H. Seigel | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/rocky-road-to-college-aid-.html | Rocky Road to College Aid... | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/royal-dutchshell-net-lags.html | Royal Dutchâ€šÃ„Ã²Shell Net Lags; | True | By Clare M. Reckert | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/poll-in-florida-shows-big-edge-for-wallace.html | Poll in Florida Shows Big Edge for Wallace | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/money-supply-up-al-faster-pace.html | MONEY. SUPPLY UP AI FASTER PACE | True | By H. Erich Heinemann | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/us-deaths-6-in-week.html | U.S. Deaths 6 in Week | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/approaches-to-welfare-reform.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/hadassah-sets-up-fund-for-center-allocates-1million-for-israeli.html | HADASSAH SETS UP FUND FOR CENTER;Allocates $1 â€šÃ„Ã²Million for Israeli Pharmacology | True | ByIrving Spiegel | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/silver-futures-actively-traded.html | SILVER FUTURES ACTIVELY TRADED | True | By Thomas W. Ennis | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/french-find-halfton-of-heroin-in-a-boat-seized-off-marseilles.html | French Find Halfâ€šÃ„Ã²Ton of Heroin In a Boat Seized Off Marseilles | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/general-gets-no-2-spot-in-cia.html | Notes on People | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/what-blacks-do-to-blacks.html | Letters to the Editor | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/flyers-beat-stars-30.html | Flyers Beat Stars, 3â€šÃ„Ã²0 | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/community-advocates-balm-for-aggrieved-in-harlem.html | Community Advocates. Balm for Aggrieved in Harlem | True | By Charlayne Hunter | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/israeli-overflight-thwarted-syrians-say.html | Israeli Overflight Thwarted, Syrians Say | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/jerseyans-learn-you-can-can-get-there-bus-riders-use-alternative-routes.html | JERSEYANS LEARN YOU CAN GET THERE | True | By Damon Stetson | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/british-protest-6year-term-given-a-boy-14-in-turkey.html | British Protest 6â€šÃ„Ã²Year Term Given a Boy, 14, in Turkey | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/penguins-beat-wings-74.html | Penguins Beat Wings, 7â€šÃ„Ã´4 | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/pennsy-subsidiary-reaches-an-accord-on-revising-debts-a-pennsy-unit.html | Pennsy Subsidiary Reaches an Accord On Revising Debts | True | By Alexander R. Hammer | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/brooklyn-urges-rise-in-cultural-funds.html | Brooklyn Urges Rise in Cultural Funds | True | By Paul L. Montgomery | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/black-dance-troupe-finds-motivation-in-social-protest.html | Black Dance Troupe Finds Motivation In Social Protest | True | By Anna Kisselgoff | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/credits-given-india-zaire-and-indonesia.html | CREDITS GIVEN INDIA, ZAIRE AND INDONESIA | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/the-gloomy-democrats.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/peking-publicity-goes-on.html | Peking Publicity Goes On The Globe and Mall, Toronto | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/american-planes-strike-in-the-north-and-in-laos.html | American Planes Strike in the North and in Laos | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/davis-trial-seats-a-preliminary-panel.html | Davis Trial Seats a Preliminary Panel | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/municipal-loan-scandal.html | Municipal Loan Scandal | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/squires-said-to-make-mcadoo-top-secret-aba-draft-pick.html | Squires Said to Make McAdoo Top â€šÃ„Ã²Secretâ€šÃ„Ã´ A.B.A. Draft Pick | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/archives/danbury-inmates-to-meet-today-with-u-s-aide-on-grievances.html | Danbury Inmates to Meet Today With U.S. Aide on Grievances | True | By Joseph P. Fried | 2000-01-21 | RE0000817348 | B00000733872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/wellarmed-south-vietnamese-gain-confidence-as-americans-withdraw | Wellâ€šÂ‚Â"Armad South Vietnamese Gain Confidence as Americans Withdraw | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/screen-2-leynse-films-at-the-whitney.html | Screen: 2 Leynse Films at the Whitney | True | By Roger Greenspun | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/city-rule-proposed-to-help-consumer-in-suits-on-cheating.html | City Rule Proposed To Help Consumer In Suits on Cheating | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/contented-colonials.html | Contented â€šÂ‚Â²Colonialsâ€šÂ‚Â' | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/soviet-is-said-to-dismantle-some-of-its-older-missiles.html | Soviet Is Said to Dismantle Some of Its Older Missiles | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/thalers-trial-is-opened-here-knowledge-of-theft-is-at-issue.html | Thaler's Trial Is Opened Here; Knowledge of Theft Is at Issue | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/morris-halpern-42-i-rabbi-in-iiontreal.html | MORRIS HALPERN, 42, RABBI IN MONTREAL | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/ponies-people-and-plastic-posies.html | Red Smith | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/puerto-rico-plans-promotion-abroad-to-woo-investment.html | Puerto Rico Plans Promotion Abroad To Woo Investment | True | By Brendan Jones | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/what-right-to-strike.html | What â€šÂ‚Â²Right â€šÂ‚Â' to Strike? | True | By John A. Davenport | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/fall-in-love-with-love-again.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/badfinger-marred-by-technical-ills.html | BADFINGER MARRED BY TECHNICAL ILLS | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/house-in-new-hampshire-rejects-income-tax-plan.html | House in New Hampshire Rejects Income Tax Plan | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/a-hearty-pot-roast-with-lemon-flavor.html | A Hearty Pot Roast With Lemon Flavor | True | By Jean Hewitt | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/musician-founds-group-to-bring-city-harmony-musician-founds-group.html | Musician Founds Group To Bring City Harmony, | True | By David Bird | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/s-f-heckert-jr-weds-mrs-boger.html | S.F. Heckert Jr. Weds Mrs. Boger | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/senate-approves-housing-program-aiding-big-cities-59billion-over-2.html | SENATE APPROVES HOUSING PROGRAM AIDING BIG CITIES | True | By John Herders Special to The New York Times | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-03 | 1972-03-03 | https://www.nytimes.com/1972/03/03/archives/indians-seeking-autonomy-cite-bangladesh.html | Indians Seeking Autonomy Cite Bangladesh | True | | 2000-01-21 | RE0000817348 | B00000733872 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/2-scotland-yard-detectives-convicted-in-bribery-case.html | 2 Scotland Yard Detectives Convicted in Bribery Case | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/woman-dies-in-car-blast.html | Woman Dies in Car Blast | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/market-place-europeans-play-seek-and-hide.html | Market Place: Europeans Play Seek and Hide | True | By Robert Metz | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/he-says-his-cooking-gets-worse-each-day-but-dont-believe-it.html | He Says His Cooking Gets Worse Each Dayâ€šÂ‚Â®But Don't Believe It | True | By Israel Shenker Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/dowdy-case-to-be-examined-by-the-house-ethics-panel.html | Dowdy Case to Be Examined By the House Ethics Panel | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/west-virginia-flood-toll-put-at-88-dead-94-missing.html | West Virginia Flood Toll Put at 88 Dead | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/index-of-commodity-prices-rose-to-1127-in-the-week.html | Index of Commodity Prices Rose to 112.7 in the Week | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/college-bars-bargaining-unit.html | College Bars Bargaining Unit | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/kurt-rossam-iacorrspondnt-author-of-jewish-refugee-and-unsung.html | KURT GROSSMANN, A CORRESPONDENT | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/before-the-trials-what-more-people-spend-time-in-pretrial-jails.html | Before the Trials, What?; â€šÂ‚Â²More people spend time in pretrial jails than in postconviction prisons.â€šÂ‚Â' | True | By Daniel J. Freed | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/music-2-sidds-of-boulez.html | Music: 2 Sidds of Boulez | True | By Harold C. Schonberg | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/giscard-assails-the-us-on-dollar-indifference-giscard-says-us.html | Giscard Assails the U.S. On Dollar â€šÂ‚Â²Indifferenceâ€šÂ‚Â' | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/ottawa-names-defense-chief.html | Ottawa Names Defense Chief | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mills-proposes-own-health-plan-equal-care-for-the-poor-and-medicaid.html | MILLS PROPOSES OWN HEALTH PLAN | True | By John Sibley Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/lawyers-for-mrs-onassis-say-galellas-suit-is-publicity-stunt.html | Lawyers for Mrs. Onassis Say Galella's Suit Is Publicity Stunt | True | By Max H. Seigel | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/china-in-un-assails-us.html | China, in U.N., Assails U.S. | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/rusk-on-environment-parley.html | Rusk on Environment Parley | True | | 2000-01-21 | RE0000817363 | B00000735480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/brake-on-population-growth.html | Letters to the Editor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/rabbi-morris-silverman-author-and-editor-deadj.html | Rabbi Morris Silverman, Author and, Editor, Dead | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/five-works-sold-at-gallery-here-cranbrook-items-realize-445000-at.html | FIVE WORKS SOLD AT GALLERY HERE | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/states-no-fault-sponsor-says-bill-will-be-amended.html | State's â€šÃ„Â²No Faultâ€šÃ„Â´ Sponsor Says Bill Will Be Amended | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/humphrey-seeks-curb-on-soviet-in-caribbean.html | Candidates' | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/gay-activists-win-appeal-on-incorporation-in-state.html | Gay Activists Win Appeal On Incorporation in State | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/message-found-in-space.html | Message Found in Space | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/athens-bars-foes-departure.html | Athens Bars Foe's Departure | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/suspect-is-arrested-in-death-of-witness-suspect-is-arrested-in.html | Suspect Is Arrested In Death of Witness | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/invite-east-germany.html | Letters to the Editor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/police-criticize-customs.html | Police Criticize Customs | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/production-of-cars-fell-for-february.html | PRODUCTION OF CARS FELL FOR FEBRUARY | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/democratic-hopefuls-shunning-lbj-ranch.html | Democratic Hopefuls Shunning LBJ Ranch | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/moscow-is-curious.html | Moscow Is Curious | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/grayson-making-a-tour-for-the-price-commission-dallas-is-first-of-6.html | Grayson Making a Tour for the Price Commission | True | By Michael C. Jensen Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/italys-neofascists-weigh-wider-role.html | ITALY'S NEOâ€šÃ„Â²FASCISTS WEIGH WIDER ROLE | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/10-of-the-70-newburgh-police-indicted.html | 10 of the 70 Newburgh Police Indicted | True | By Eric Pace | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/gop-leaders-confident-as-capital-meeting-ends.html | G.O.P. Leaders Confident As Capital Meeting Ends | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/sweig-gets-a-3-year-sentence.html | Notes on People | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/wooing-the-sheik.html | Wooing the Sheik | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/blazers-lose-12th-in-row.html | Blazers Lose 12th in Row | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/wilsons-new-proposal.html | Wilson's New Proposal | True | BY Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/ecuador-protests-curb-in-us-aid-bill.html | ECUADOR PROTESTS CURB IN U.S. AID BILL | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/industrial-leader-in-britain-predicts-economic-growth-briton.html | Industrial Leader In Britain Predicts Economic Growth | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/pioneer-craft-on-course-for-long-flight-to-jupiter.html | Pioneer Craft on Course For Long Flight to Jupiter | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mediation-chief-says-us-is-at-3year-low-in-strikes.html | Mediation Chief Says U.S. Is at 3â€šÃ„Â²Year Low in Strikes | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/no-talks-slated-in-busline-strike-transport-of-jersey-expects-none.html | NO TALKS SLATED IN BUSâ€šÃ„Â²LINE STRIKE | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/farmer-who-helped-free-miss-davis-returns-home.html | Farmer Who Helped Free Miss Davis Returns Home | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/army-experimenting-with-a-trial-period-for-recruits-army-offers-a.html | Army Experimenting With a Trial Period for Recruits | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/our-towns-broke.html | Dave Anderson | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/lirr-10trip-tickets-ruled-invalid-on-appeal.html | L.I.R.R. 10â€šÃ„Â²Trip Tickets Ruled Invalid on Appeal | True | By Morris Kaplan | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/heroin-delivery-in-us-laid-to-seized-captain.html | Heroin Delivery in U.S. Laid to Seized Captain | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/appeal-by-lefrak-is-denied-by-court.html | APPEAL BY LEFRAK IS DENIED BY COURT | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/alfred-8ersted-chairman-of-mcgraw-edison-panel.html | Alfred Bersted, Chairman Of McGrawâ€šÃ„Â²Edison Panel | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/flags-that-fly-indoors-devised-plastic-flags-that-fly-indoors-among.html | Flags That Fly Indoors Devised | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/d-trowbridge-ellimani.html | D. TROWBRIDGE ELLIMAN | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/black-uawks-save-44-tie-with-seals.html | BLACK HAWKS SAVE 4â€šÃ„Â'4 TIE WITH SEALS | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/cooper-futures-hold-some-gains-profit-taking-also-trims-sugar.html | COPPER FUTURES HOED SOME GAINS | True | By Thomas W. Ennis | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/ncr-control-data-pick-jointventure-executives.html | N.C.R., Control Data Pick Jointâ€šÃ„Â'Venture Executives | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mrs-wittenberg.html | MRS. WITTENBERG | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/harvard-sets-pace-in-squash-racquets.html | HARVARD SETS PACE IN SQUASH RACQUETS | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/plight-of-biharis-an-issue-in-india-mrs-gandhis-opponents-accuse.html | PLIGHT OF BIHARIS AN ISSUE IN INDIA | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/crude-oil-washes-onto-fire-island-coast-guard-starts-cleanup-of-15.html | CRUDE OIL WASHES ONTO FIRE ISLAND | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/deformed-babies-linked-to-a-drug-doctor-in-thalidomide-case-warns.html | DEFORMED BABIES LINKED TO A DRUG | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/court-asked-to-end-deathpenalty-ban.html | COURT ASKED TO END DEATHâ€šÃ„Â'PENALTY BAN | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/harvard-edges-columbia.html | Harvard Edges Columbia | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/danbury-prison-seeking-accord-inmates-group-meets-with-aide-from.html | DANBURY PRISON SEEKING ACCORD | True | ByMurray Schumach Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/taiwan-hears-nixon-aide-and-hints-a-softer-view.html | Taiwan Hears Nixon Aide and Hints a Softer View | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/j-irurman-dnton-i-a-srinjrsyl.html | J. FURY IAN DENTON, A BANKER IN JERSEY | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/irving-c-carpenter.html | IRVING C. CARPENTER | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/irving-with-his-attorneys-meets-with-prosecutors.html | Irving, With His Attorneys, Meets With Prosecutors | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/exon-ed-employe-admits-cheating-bronx-business.html | Exâ€šÃ„Â'Con Ed Employe Admits Cheating Bronx Business | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/celtics-rout-pistons-12596.html | Celtics Rout Pistons, 125â€šÃ„Â'96 | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/2-retail-chains-will-close-here-costs-cited-by-broadstreets-and.html | 2 Retail Chains Will Close Here; | True | By Leonard Sloane | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/chilean-leaders-ban-hair-of-hippielength.html | Chilean Leaders Ban Hair of â€šÃ„Â'Hippieâ€šÃ„Â'Lengthâ€šÃ„Â' | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/greek-cypriotes-back-makarios-in-ouster-move.html | Greek Cypriotes Back Makarios in Ouster Move | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/coast-boy-6-rescued-from-shaft.html | Coast Boy, 6, Rescued From Shaft | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/muskie-files-in-carolina.html | Muskie Files in Carolina | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/report-on-moons-vapor-is-disputed-by-scientist.html | Report on Moon's Vapor Is Disputed by Scientist | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/us-stand-in-china-assailed-by-hanoi-reacting-to-visit-by-nixon.html | U.S. STAND IN CHINA ASSAILED BY HANOI | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/purpose-of-busing.html | Letters to the Editor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/trevino-on-138-leads-by-shot.html | Trevino, on 138, Leads by Shot | True | By Lincoln A. Werder Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/frank-g-huml-dad-at-52-a-commissioner-of-customs.html | Frank G. Huml Dead at 52; A Commissioner of Customs | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/indochina-at-the-summit.html | Indochina at the Summit | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/paintings-by-walt-kuhn-on-view-at-the-kennedy.html | Paintings by Walt Kuhn On View at the Kennedy | True | By James R. Mellow | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/dance-joffrey-romps-meadowlark-by-feld-in-company-premiere.html | Dance: Joffrey Romps | True | By Anna Kisselgoff | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/hialeah-feature-to-new-prospect.html | HIALEAH FEATURE TO NEW PROSPECT | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/kiss-costs-man-500.html | Kiss Costs Man $500 | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/ecology-and-politics-i.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/virginian-to-leave-house.html | Virginian to Leave House | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/sales-of-savings-bonds-up.html | Sales of Savings Bonds Up | True | | 2000-01-21 | RE0000817363 | B00000735480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/cards-send-goode-to-bills.html | Cards Send Goode to Bills | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/big-a-turnout-of-14512-second-smallest-at-track-aqueduct-crowd.html | Big A Turnout of 14,512 Second Smallest at Track | True | By Steve Cady | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/dartmouth-stops-cornell.html | Dartmouth Stops Cornell | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/abacus-fund-deal-with-paine-webber-is-being-amended.html | Abacus Fund Deal With Paine, Webber Is Being Amended | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/green-in-manila.html | Green in Manila | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/solomon-disputes-reass-on-hunt-report-dispute-stirred-by-hunt.html | Solomon Disputes Reass on Hunt Report | True | By H. Erich Heinemann | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/management-copsultant-lends-sophistication-to-javits-staff.html | Management Copsultant Lends Sophistication to javits's Staff | True | By Richard L. Madden | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/general-tells-inquiry-in-ulster-that-the-troops-expected-trouble.html | General Tells Inquiry in Ulster That the Troops Expected Trouble | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/channel-13-will-carry-candidates-tomorrow.html | Channel 13 Will Carry Candidates Tomorrow | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/merger-plan-backed-by-london-exchange.html | MERGER PLAN BACKED BY LONDON EXCHANGE | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/maker-cites-warning.html | Maker Cites Warning | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bridge-first-of-3-weekends-devoted-to-swiss-teams-begins-today.html | Bridge: First of 3 Weekends Devoted To Swiss Teams Begins Today | True | By Alan Truscott | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/4-die-at-german-railway.html | 4 Die at German Railway | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/stanford-u-gives-in-drops-indian-symbol.html | Stanford U. Gives In, Drops Indian Symbol | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/fda-seeks-information.html | F.D.A. Seeks Information | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/pendulum-reverses-and-gray-flannel-is-back.html | Pendulum Reverses and Gray Flannel Is Back | True | By Angela Taylor | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/kenneth-a-bonham-of-home-products.html | KENNETH A. BONHAM OF HOME PRODUCTS | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bigname-troupe-tours-new-hampshire-for-nixon-troupe-tours-new.html | Bigâ€š Ã "Name Troupe Tours New Hampshire for Nixon | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/jackson-amid-smoke-asks-pollution-effort.html | Candidates' | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/2-soviet-speed-skaters-triumph-at-lake-placid.html | 2 Soviet Speed Skaters Triumph at Lake Placid | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/wbai-head-jailed-in-contempt-case-court-overrules-stations-argument.html | WBAI HEAD JAILED IN CONTEMPT CASE | True | By Lacey Fosburgh | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mrs-chisholm-asks-help-of-students-in-georgia.html | Candidates Day | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/narragansett-racing-off.html | Narragansett Racing Off | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/air-stewardesses-fight-weight-rule-air-stewardesses-fight-weight.html | Air Stewardesses Fight Weight Rule | True | By Robert Lindsey | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/sharp-gains-made-on-amex-and-otc.html | SHARP GAINS MADE ON AMEX AND Oâ€š Ã "Tâ€š Ã "C | True | By Alexander R. Hammer | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bolotowsky-shows-a-vertical-format.html | Bolotowsky Shows a Vertical Format | True | By David L. Shirey | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/antonio-d-sabia.html | ANTONIO D. SABIA | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/governor-ponders-delay-on-approval-of-otb-in-upstate.html | Governor. Ponders Delay on Approval Of OTB in Upstate | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mining-serves-the-nation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/all-truants-are-not-delinquents-there-is-hope-for-children-and-for.html | â€š Ã "All Truants Are Not Delinquentsâ€š Ã " | True | By Nanette Dembitz | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bredice-breaks-io4a-meet-mark-in-weight-throw-southern-connecticut.html | BREDICE BREAKS I.C.4â€š Ã "Â³A MEET MARK IN WEIGHT THROW | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/rate-of-jobless-declines-to-57-lowest-since-70-drop-reflects-a-cut.html | RATE OF JOBLESS DECLINES TO 5.7%, LOWEST SINCE '70 | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/brydges-offers-tuitionaid-bill-legislature-receives-a-new-plan-on.html | BRYDHES OFFERS TUITIONâ€š Ã "AID BILL | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/dr-km-klein-weds-constance-r-wise.html | Dr. K.M. Klein Weds Constance R. Wise | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/art-rymans-whiteonwhite-oeuvre-colors-at-guggenheim-other-local.html | Art: Ryman's Whiteâ€š Ã "onâ€š Ã "White Oeuvre | True | By John Canaday | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/rise-in-71-profit-listed-by-ogden.html | RISE IN '71 PROFIT LISTED BY OGDEN | True | By Clare M. Reckert | 2000-01-21 | RE0000817363 | B00000735480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mayor-acts-to-cancel-controversial-heating-pact.html | Mayor Acts to Cancel Controversial Heating Pact | True | By Edith Evans Asbury | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/stocks-register-strong-advance.html | STOCKS REGISTER STRONG ADVANCE | True | By Terry Robards | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bronx-driver-24-is-arrested-under-new-scofflaw-program.html | Bronx Driver, 24, is Arrested Under New Scofflaw Program | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/genesco-inc-reorganizes-its-national-retail-group.html | Genesco, Inc., Reorganizes Its National Retail Group | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/lawrence-memorial-set.html | Lawrence Memorial Set | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/frederick-e-crever-dies-nuclear-engineer-was-68.html | Frederick E. Dreyer Dies; Nuclear Engineer Was 68 | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/temple-quintet-st-josephs-win.html | TEMPLE QUINTET, ST. JOSEPH'S WIN | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/arianne-kneisel-violinist-75-dead.html | MARIANNE KNEISEL, VIOLINIST, 75, DEAD | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/kinks-from-england-star-as-rock-group.html | KINKS FROM ENGLAND STAR AS ROCK GROUP | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/foreign-aid-survives-obituary.html | Foreign Aid Survives Obituary | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/british-act-on-dumping-of-poison-waste.html | British Act on Dumping of Poison Waste | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/lawyer-testifies-thaler-singed-deal-on-sale-of-stolen-us-bills.html | Lawyer Testifies Thaler Signed Deal on Sale of Stolen U.S. Bills | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/st-johns-wins-4-events-in-metropolitan-swimming.html | St. John's Wins 4 Events In Metropolitan Swimming | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/princeton-downs-brown.html | Princeton Downs Brown | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/suit-calls-police-tests-biased-against-minority-candidates.html | Suit Calls Police Testic Biased Against Minority Candidates | True | By David Burnam | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/now-the-no1-consumer-complaint-furniture.html | Now the No.1 Consumer Complaint: Furniture | True | By Grace Lichtenstein | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/son-of-mufti-of-jerusalem-charged-in-british-slayings.html | Son of Mufti of Jerusalem Charged in British Slayings | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/frank-casty.html | FRANK CASTY | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mary-ross-gannett-of-survey-graphici.html | MARY ROSS GANNETT OF SURVEY GRAPHIC | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/susquehanna-denies-secs-allegations.html | SUSQUEHANNA DENIES S.E.C.'S ALLEGATIONS | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/naples-bay-yields-relics.html | Naples Bay Yields Relics | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/a-consideration-of-faith-after-auschwitz.html | A Consideration of Faith After Auschwitz | True | By Richard L. Rubenstein | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/new-malta-bid-on-bases.html | New Malta Bid on Bases | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/rea-express-asks-cutback.html | REA Express Asks Cutback | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/court-rules-hiss-can-get-pension-says-denial-of-us-annuity-was.html | COURT RULES HISS CAN GET PENSION | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/peking-in-attack-on-sato-says-japan-covets-taiwan.html | Peking, in Attack on Sato, Says Japan Covets Taiwan | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/principals-in-the-controversy-over-antitrust-action.html | Principals in the Controversy Over Antitrust Action | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/city-budget-director-decries-annual-display-of-histrionics.html | City Budget Director Decries Annual Display of Histrionics | True | By Maurice Carroll | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/feminists-emerge-as-a-political-power.html | Feminists Emerge as a Political Power | True | By Frank Lynn | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/peron-doesnt-plan-return.html | Peron Doesn't Plan Return | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/us-reports-jets-launch-3-strikes-into-north-vietnam.html | U.S. Reports Jets Launch 3 Strikes Into North Vietnam | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/allies-clear-sale-of-us-station-to-china.html | Allies Clear Sale of U.S. Station to China | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/goldmine-shifts-urged-in-soviet-to-raise-output-goldmining-shift-is.html | Goldfiéld...Ã°Mine Shifts Urged In Soviet to Raise Output | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/the-alfred-kinsey-story.html | Books of The Times | True | By Richard R. Lingeman | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/church-aid-for-bangladesh.html | Church Aid for Bangladesh | True | | 2000-01-21 | RE0000817363 | B00000735480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/muskie-backs-20-rise-in-social-security-pay.html | Candidates' | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/lakers-conquer-hawks.html | Lakers Conquer Hawks | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/moroccos-leader-accepts-resignation-of-7month-cabinet.html | Morocco's Leader Accepts Resignation Of 7â€šÃ„Â¶Month Cabinet | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/a-surplus-of-teachers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/scaring-mr-nixon.html | Scaring Mr. Nixon | True | By Anthony R. Dolan | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/us-metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/us-plans-to-sell-arms-to-greece-nixon-waives-congressional-ban-for.html | U.S. PLANS TO SELL ARMS TO GREECE | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/blomberg-clouts-3-yankee-homers.html | BLOMBERG CLOUTS 3 YANKEE HOMERS | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bhutto-dismisses-2-military-chiefs-professional-soldiers-sought-to.html | BHUTTO DISMISSES 2 MILITARY CHIEFS | True | By Malcolm W.browne Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/public-funds-for-church-schools.html | Letters to the Editor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/texasel-paso-rallies.html | Texasâ€šÃ„Â¶El Paso Rallies | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/rosewall-tops-taylor.html | Rosewall Tops Taylor | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/miss-casals-triumphs.html | Miss Casals Triumphs | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/18-killed-as-airliner-crashes-in-albany-mohawk-airliner-crashes.html | 18 Killed as Airliner Crashes in Albany | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/japan-to-bar-military-craft-from-commercial-air-lanes.html | Japan to Bar Military Craft From Commercial Air Lanes | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/former-norfolk-mayor-is-shot-dead-on-street.html | Former Norfolk Mayor Is Shot Dead on Street | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/2-doctors-urge-a-halt-in-human-genetics-engineering.html | 2 Doctors Urge a Halt in Human Genetics Engineering | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/thurmonds-tip-in-wins-it.html | Thurmond's Tip In Wins It | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/nixon-sets-up-panel-on-cotton-accords.html | NIXON SETS UP PANEL ON COTTON ACCORDS | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/adm-george-m-chambers-dies-helped-in-designing-of-nautilus.html | Adm. George M. ChaMbers Dies; Helped in Designing of Nautilus | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/contest-to-open-on-ways-to-save-tower-of-pisa.html | Contest to Open on Ways To Save Tower of Pisa | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/plan-for-undersea-missile-system-opposed.html | Plan for Undersea Missile System Opposed | True | By Drew Middleton | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/house-chiefs-ask-higher-pay-floor-seek-to-pry-the-bill-from-rules.html | HOUSE CHIEFS ASK HIGHER PAY FLOOR | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/contracts-awarded.html | CONTRACTS AWARDED | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/exyank-is-seavers-foe-today.html | Exâ€šÃ„Â¶Yank Is Seaver's Foe Today | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/greece-affirms-demands.html | Greece Affirms Demands | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/auto-sales-set-record-in-month.html | AUTO SALES SET RECORD IN MONTH | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/winter-is-back-spring-must-wait.html | Winter Is Back, Spring Must Wait | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/hans-albert-ascher-dies-investment-broker-was-76.html | Hans Albert Ascher Dies; Investment Broker Was 76 | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/slalom-is-taken-by-miss-steer.html | SLALOM IS TAKEN BY MISS STEER | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/argentina-seeks-another-cabinet-lanusse-gets-resignation-of.html | ARGENTINA SEEKS. ANOTHER CABINET | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/a-school-shuts-down-mysteriously.html | A School Shuts Down Mysteriously | True | By Martin Arnold | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/brewery-is-sold-to-falstaff-which-will-keep-brand-ballantine-sold.html | Newark Losing Ballantine Plant | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/senate-asks-role-in-pacts-on-bases.html | SENATE ASKS ROLE IN PACTS ON BASES | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mujib-and-kosygin-sign-a-declaration-on-foreign-policies.html | Mujib and Kosygin Sign a Declaration On Foreign Policies | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/cominco-to-raise-prime-zinc-price-move-by-canadian-producer-is.html | COMINCO TO RAISE PRIME ZINC PRICE | True | By Gerd Wilcke | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/fedayeen-to-shift-bases-in-lebanon.html | FEDAYEEN TO SHIFT BASES IN LEBANON | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/harry-a-bernbach.html | HARRY A. BERNBACH | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/condor-captures-yachting-series-in-the-bahamas.html | Condor Captures Yachting Series In the Bahamas | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/davidson-eliminated.html | Davidson Eliminated | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/bus-line-president-john-joseph-gilhooley.html | Bus Line President | True | By Frank J. Prial | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/a-unionwork-orange.html | A Unionwork Orange | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/hughes-case-stirs-forensic-unit.html | Hughes Case Stirs Forensic Unit | True | By Nancy Hicks Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/antiques-elegantly-carved-etagere-is-installed-at-metropolitan.html | Atztiques: Elegantly Carved Etagere Is Installed at Metropolitan Museum | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/yorty-urges-education-to-wipe-out-drug-abuse.html | Candidates' | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/budget-by-bludgeon.html | Budget by Bludgeon | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/8-ira-suspects-seized.html | 8 I.R.A. Suspects Seized | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/dance-a-double-exposure-debut.html | Dance: A â€šÃ„Ã²Double Exposureâ€šÃ„Ã´ Debut | True | By Clive Barnes | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/ucla-defeats-california-8571-for-coast-crown.html | U.C.L.A. Defeats California, 85â€šÃ„Ã´71, For Coast Crown | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/one-of-our-utilities-is-missing.html | One of Our Utilities Is Missing | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/february-sales-up-at-3-retail-chains.html | FEBRUARY SALES UP AT 3 RETAIL CHAINS | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/gimeno-orantes-gain-in-doubles-topseeded-spanish-team-beats-gorman.html | GIMENO, NANTES GAIN IN DOUBLES | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/letters-are-read-to-berrigan-jury-priest-allegedly-agreed-to.html | LETTERS ARE READ TO BERRIGAN JURY | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/paterson-charges-us-census-shorts-city-on-aid-funds.html | Paterson Charges U.S. Census Shorts City on Aid Funds | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/white-house-aide-linked-to-itt-antitrust-case-nixon-aide-linked-to.html | White House Aide Linked To I.T.T. Antitrust Case | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/gambling-curb-in-togo.html | Gambling Curb in Togo | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/lindsay-says-rivals-yield-to-wallace.html | Candidates' | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/mrs-stravinsky-denies-charges-craft-distorted-husbands-ideas.html | Mrs. Stravinsky Denies Charges Craft Distorted Husband's Ideas | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/democrats-are-pleased-by-convention-fund.html | Democrats Are pleased By Convention Fund | True | | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/pba-says-murphy-sabotages-talks-it-breaks-off-negotiations-on.html | P.B.A.SAYS MURPHY | True | By Damon Stetson | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-04 | 1972-03-04 | https://www.nytimes.com/1972/03/04/archives/crop-curtailed-soviet-may-buy-us-grain.html | Crop Curtailed, Soviet May Bay U.S. Grain | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817363 | B00000735480 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/temple-five-takes-midatlantic-title.html | TEMPLE FIVE TAKES MIDâ€šÃ„Ã´ATLANTIC TITLE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/warner-leagues-abound.html | Warner Leagues Abound | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bruins-down-wings.html | Bruins Down Wings | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/corporation-man-by-antony-jay-304-pp-random-795.html | Corporation Man | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/landfill-crisis-nearing-for-city-deadline-depends-on-how-high.html | LANDFILL CRISIS NEARING FOR CITY | True | By David Bird | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/political-club-head-is-shot-in-brooklyn.html | POLITICAL CLUB HEAD IS SHOT IN BROOKLYN | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cougars-triumph-124123.html | Cougars Triumph, 124â€šÃ„Ã´123 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/meeting-jesus-by-luigi-santucci-222-pp-herder-herder-750.html | Shorter Reviews | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dance.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/maybe-so-but-who-will-believe-it-itt-and-justice.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-assassins-by-elia-kazan-311-pp-new-york-stein-day-795-the.html | Justice is in the eye of the beholder | True | By Granville Hicks | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/son-to-the-hugh-hellers.html | Son to the Hugh Hellers | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/lead-me-on-scores.html | Lead Vie On Scores | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/correction.html | Letters | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/taiwan-assesses-diplomatic-loss-immediate-damage-of-nixon-trip.html | TAIWAN ASSESSES DIPLOMATIC LOSS | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/-the-other-guys-had-their-star-talking-to-mao-political-fallout.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/chanler-a-chapman-and-dr-ida-wagman-are-wed.html | Chanler A Chapman and Dr. Ida Wagman Are Wed | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/columbia-fencers-capture-ivy-title.html | COLUMBIA FENCERS CAPTURE IVY TITLE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/help-help-help.html | WASHINGTON | True | By James Reston | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mother-fights-to-keep-son-fathered-by-black.html | Mother Fights to Keep Son Fathered by Black | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/renewal-of-roslyn-plaza-area-advances.html | Renewal Of Roslyn Plaza Area Advances | True | By Pranay Gupte | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cost-of-oil-pipeline-worries-alaska.html | Cost of Oil Pipeline Worries Alaska | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/hunters-matmen-capture-city-title.html | HUNTER'S MATMEN CAPTURE CITY TITLE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/barbara-kelly-craigl-siebert-wed-in-suburb.html | Barbara Kelly, Craig L. Siebert Wed in Suburb | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/pittsburgh-grew-with-a-graded-tax.html | Pittsburgh Grew With a Graded Tax | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/exiled-syrian-aide-is-slain-in-lebanon.html | EXILED SYRIAN AIDE IS SLAIN IN LEBANON | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/engineers-open-study-of-northeast-harbors.html | Engineers Open Study Of Northeast Harbors | True | By David A. Andelman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/campuses-mobilizing-for-national-election.html | Camp uses Mobilizing For National Election | True | By Bill Kovacic Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-use-for-personalized-auto-plates-fighting-smog.html | New Use for Personalized Auto Plates â€šÃ„Ã®Fighting Smog | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/greece-disavows-force-on-cyprus-but-declares-that-makarios-should.html | GREECE DISAVOWS FORCE ON CYPRUS | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/one-peaceable-kingdom-and-three-private-domains.html | Art | True | By John Canaday | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/why-the-bombing-continues.html | Why the Bombing Continues | True | By Henry Huglin | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mujib-to-moscow-bangladesh.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/i-coolly-face-the-enemy-firm-as-a-mountain.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/consultant-to-seventh-avenue-kurt-salmon.html | MAN IN BUSINESS | True | By Isadore Barmash | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/carolyn-wilmot-is-thefiancee-of-john-gray-.html | Carolyn Wilmot Is the. Fiancee Of John Gray | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/alabama-ordered-to-aid-retarded-judge-criticizes-conditions-at.html | ALABAMA ORDERED TO AID RETARDED | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/from-god-no-comment-flood.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/shoemaker-wins-with-turkish-trousers-for-5th-victory-on-santa-anita.html | Shoemaker Wins With Turkish Trousers for 5th Victory on Santa Anita Card | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nets-defeat-condors-133163-and-break-clubs-season-attendance-mark.html | Nets Defeat Condors, 133â€šÃ„Ã´123, and Break Club's Season Attendance Mark | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-tailor-imports-and-art.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/g-stuart-demarest-dead-ex-rut_gers-dean____-was-65.html | G. Stuart Demarest Dead; Exâ€šÃ„Ã´Rutgers Dean Was 65 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/ship-fire-off-new-guinea.html | Ship Fire Off New Guinea | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/paterson-gains-as-a-hub.html | Paterson Gains as a Hub | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/judith-hauck-is-bride-of-nels-t-lippert.html | Judith Hauck Is Bride of Nels T. Lippert | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/museum-auctions-its-antiques-at-fair.html | Museum Auctions Its Antiques at Fair | True | By Sanka Knox | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/profits-on-toys-seesaw.html | Profits Toys Seesaw | True | By Leonard Sloane | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/freeman-terms-arguments-not-true.html | POINT OF VIEW | True | By Orville L. Freeman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/making-haste-too-fast.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/history-lesson.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mccloskeys-primary-campaign-has-its-ups-and-downs.html | McCloskey's Primary Campaign Has Its Ups and Downs | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/law-against-the-people-essays-to-demystify-law-order-and-the-courts.html | What is the role of the lawyer?; Law Against The People; Essays to Demystify Law, Order and the Courts. Edited by Robert Lefcourt. 400 pp. New York: Random House. Cloth, $8.95. Paper, $2.45. | True | By Michael Meltsner | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/son-to-the-ellenbogens.html | Son to the Ellenbogens | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/night-of-the-axe-by-william-mulvihill-180-pp-boston-houghton.html | New &Novel | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/von-ruden-runs-3578-mile-yun-last-von-ruden-wins-ryun-runs-last.html | Von Ruden Runs 3:57.8 Mile | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/missouri-democrats-see-bill-bradley-as-the-open-man.html | Missouri Democrats See Bill Bradley as the Open Man | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-hannah-leibowitz-is-married.html | Miss Hannah Leibowitz Is Married | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/trout-fishing-in-yugoslavia-plumbs-the-depths-of-emotion.html | â€š‚Â‚Trout Fishing in Yugoslavia Plumbs the Depths of Emotionâ€š‚Â‚ | True | By I. A. Maxtone Graham | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/jersey-bus-strike-negotiations-scheduled-to-open-on-tuesday.html | Jersey Bus Strike Negotiations Scheduled to Open on Tuesday | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/march.html | March | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/taxing-haute-cuisine.html | Letters | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-schneider-to-wed.html | Miss Schneider to Wed | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-biggest-cache-ever-drugs.html | Drugs: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/43-stress-tax-reform.html | 43 Stress Tax Reform | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/shut-up-and-cease-criticizing-firemen-murphy-is-warned.html | â€š‚Â‚Shut Upâ€š‚Â‚ and Cease Criticizing Firemen, Murphy Is Warned | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-boys-of-summer-by-roger-kahn-illustrated-442-pp-new-york-harper.html | The last days of the Daffy Brooklyn Dodgers | True | By Grace Lichtenstein | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cutting-a-road-through-brazils-green-hell-brazils-green-hell.html | Cutting a Road Through Brazil's â€š‚Â‚Green Hellâ€š‚Â‚ | True | By Robert G. Hummerstone | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/r-l-douciass-fiance-of-lesiey-wiilums.html | R. L. Douglass, Fiance of Lesley Williams | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/reinhold-niebuhr-prophet-to-politicians-by-ronald-h-stone-272-pp.html | A theological prototype | True | By Michael Novak | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/connecticut-power-plant-is-damaged-by-an-oil-fire.html | Connecticut Power Plant Is Damaged by an Oil Fire | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/2-projects-given-350000-for-young-voter-education.html | 2 Projects Given $350,000 For Young Voter Education | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/public-is-asked-for-advice-on-new-wilderness-sites.html | Public Is Asked for Advice On New Wilderness Sites | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/adults-at-18-in-california.html | Adults at 18 in California | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/jenkins-to-make-another-bid-for-25000-gold-cup-sunday.html | Jenkins to Make Another Bid For $25,000 Gold Cup Sunday | True | By Ed Corrigan | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/rangers-to-play-canucks-tonight-blue-shirts-seek-to-extend-unbeaten.html | RANGERS TO PLAY CANUCKS TONIGHT | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cavaliers-defeat-rockets-130123-4thquarter-rally-sparked-by-carr.html | CAVALIERS DEFEAT ROCKETS, 130â€š‚Â‚423 | True | by Carr and Wesley | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/walterd-osborne-541s-dead-leading-photographer-of-horses-.html | Walter D. Osborne, 54, Is Dead; Leading Photographer of Horses | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-happy-ending-by-elizabeth-savage-308-pp-boston-little-brown-co.html | New &Novel | True | By Martin Levin | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/suspects-in-norfolk-slaying.html | Suspects in Norfolk Slaying | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/it-all-depends-on-whose-ox-is-bored-no-fault.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/vermont-has-it.html | Letters: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/communists-file-in-alabama-race-6300-names-on-petitions-asking.html | COMMUNISTS FILE IN ALABAMA RACE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/marguerite-edorment-affianced.html | Marguerite E. Dorment Affianced | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/macbeth-is-no-king-macbeth-is-no-king.html | Recordings | True | By Harvey E. Phillips | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/one-way-to-keep-your-cool.html | One way to keep your cool. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-brooklyn-mother-serves-as-chief-ombudsman-for-city-schools.html | A Brooklyn Mother Serves as â€šÃ„Â²Chief Ombudsman for City Schools | True | By Leonard Buder | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/songs-from-the-night-before-by-anthony-turtle-350-pp-new-york.html | New &Novel | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/schenk-keller-set-marks.html | Schenk, Keller Set Marks | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-recorder-closes-books-after-41-years.html | A Recorder Closes Books After 41 Years | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/special-bus-runs-set-up.html | Special Bus Runs Set Up | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bay-gelding-wins-ox-ridge-crown-shenandoah-firestone-top-small-pony.html | BAY GELDING WINS OX RIDGE CROWN | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/go-deep-enough-into-new-guinea.html | â€šÃ„Â²Go Deep Enough Into New Guinea | True | By Milt MacHlin | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bullets-that-bounce-ireland.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/letter-to-recruits-called-misleading.html | LETTER TO RECRUITS CALLED â€šÃ„Â''MISLEADINGâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/crime-study-due-for-westchester-council-of-social-agencies.html | CRIME STUDY DUE FOR WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mclain-believes-in-mclain.html | McLain Believes in McLain | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-louis-weinstock.html | MRS. LOUIS WEINSTOCK | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/greta-juggles-languages-in-town-hall-song-recital.html | Greta Juggles Languages In Town Hall Song Recital | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/expertagon-aide-lauds-the-bureaucrat-politician.html | Exâ€šÃ„Â²Pentagon Aide Lauds The Bureaucratâ€šÃ„Â²Politician | True | By Israel Shenker Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/us-jets-bomb-3-sites-in-north-hanoi-reports-downing-a-plane.html | U.S.S. Jets Bomb 3 Sites in. North; Hanoi Reports Downing a Plane | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/rhode-island-beats-maine-takes-conference-crown.html | Rhode Island Beats Maine, Takes Conference Crown | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/invest-in-the-classics.html | Invest in the classics. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/radicals-plan-strategy-for-national-convention.html | Radicals Plan Strategy For National Convention | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/upset-by-maryland-puts-virginia-2d.html | UPSET BY MARYLAND PUTS VIRGINIA 2D | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/his-bad-dreams-are-really-bad.html | Movies | True | By John Crosby | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/spanish-lean-conservatives-challenge-reformers.html | Spanish, lean Conservatives Challenge Reformers | True | By Rechaiid Eder Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/house-of-11-levels.html | House of 11 levels | True | By Norma Skurka | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dont-knock-the-2trillion-economy-the-2trillion-economy-government.html | Don't Knock The $2â€šÃ„Â²Trillion Economy | True | By Peter Passell and Leonard Ross | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/11c-for-city-of-refuge.html | 11c for City of Refuge | True | By David Lidman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/clarks-three-goals-pace-army-six-to-62-triumph.html | Clark's Three Goals Pace Army Six to 6â€šÃ„Â²2 Triumph | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/floridas-supersquare-a-man-to-watch-floridas-supersquare.html | Florida's â€šÃ„Â²Supersquareâ€šÃ„ â€šÃ„Â²A Man to Watch | True | By Jon Nordheimer | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/911-service-here-to-be-improved-speedier-response-is-seen-in.html | 911 SERVICE HERE TO BE IMPROVED | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/providence-tops-seton-hall-as-barnes-gets-36-points.html | Providence Tops Seton Hall As Barnes Gets 36 Points | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/travel-notes-air-travel-clubs-camping-guide-london-lodgings.html | Travel Notes: Air Travel Clubs, Camping Guide, London Lodgings | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/heathpompidou-meeting-scheduled-for-midmarch.html | Heath Pompidou Meeting Scheduled for Midâ€šÃ„Â²Marchl | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/public-tv-to-cover-98-of-state-this-year-public-tv-to-cover-98-of.html | Public TV to Cover 98% of State This Year | True | By George Gent Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-organizational-shrink-professor-perceives-companies-as-human.html | The â€šÃ„Â²Organizational Shrinkâ€šÃ„Â´ | True | By Marylin Bender | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/meat-market-in-fort-greene-is-likely-to-move-this-time.html | Meat Market in Fort Greene Is Likely to Move This Time | True | By Robert Mcg. Thomas Jr. | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/leafs-beat-kings-32.html | Leafs Beat Kings, 3â€šÃ„Â²2 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/frederick-denison-maurice-by-olive-j-brose-308-pp-ohio-university.html | Shorter Reviews | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/thoughts-of-mao-nixon-and-friends-after-the-trip.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/soviet-union-accepts-belgrade-and-reykjavik-as-title-chess-sites.html | Soviet Union Accepts Belgrade and Reykjavik as Title Chess Sites | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/area-continues-to-attract-corporation-headquarters-7-national-and.html | Area Continues to Attract Corporation Headquarters | True | By Will Lissner | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/wealth-of-knowledge-gained-by-dog-breeders-at-seminar.html | Wealth of Knowledge Gained By Dog Breeders at Seminar | True | By Walter R. Fletcher | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/muckraking-reformer-had-role-in-the-history-of-the-hill.html | Muckraking Reformer Had Role In the History of the Hill | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-little-white-dressplus-jacket.html | The little white dressplus jacket. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/st-johns-115point-victor-in-3day-swimming-meet.html | St. John's 115â€šÃ„Â²Point Victor In 3â€šÃ„Â²Day Swimming Meet | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-brennan-plansnuptials.html | Miss Brennan Plans Nuptials | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-watson-has-child.html | Mrs. Watson Has Child | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-degive-art-editor-wed-to-thomas-weber.html | Miss deGive, Art Editor, Wed to Thomas Weber | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/emiyann-sagan-engaged-to-wed.html | Emily Ann Sagan Engaged to Wed | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/island-of-the-damned-rikers.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/brooklyn-museum-gets-23000-in-print-auction.html | Brooklyn Museum Gets $23,000 in Print Auction | True | By Sanka Knox | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/feuerbach-i-missed-the-mark-by-a-hair.html | Feuerback: â€šÃ„Â²I Missed The Mark by a Hairâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/federal-financing-bank-major-implications-are-seen-in-bill.html | Federal Financing Bank | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/jersey-city-college-trains-teachers-of-handicapped-children.html | jersey City College Trains Teachers of Handicapped Children | True | By James F. Lynch Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/east-title-tennis-lures-top-players.html | EAST TITLE TENNIS LURES TOP PLAYERS | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/laurie-e-schafer-married-to-deoist.html | Laurie E. Schaffer Married to Dentist | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/city-vote-is-seen-on-local-control-sutton-certain-of-balloting-on.html | CITY VOTE IS SEEN ON LOCAL CONTROL | True | By Ralph Blumenthal | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/john-britt-donovan-is-fiance-of-miss-nancy-r-goetzman.html | John Britt Donovan Is Fiance Of Miss Nancy R. Goetzman | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/liberal-party-proposes-trial-and-prison-reform.html | Liberal Party Proposes Trial and Prison Reform | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/squash-racquets-won-by-harvard-crimson-clinches-national-title-in.html | SQUASH RACQUETS WON BY HARVARD | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/stoke-city-captures-english-football-league-cup-by-defeating.html | Stoke City Captures English Football League Cup by Defeating Chelsea,2â€šÃ„Â²1 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/many-routes-for-climbing-mount-fuji-japan-and-china.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/3-kashmir-groups-to-boycott-vote-secessionists-say-regime-is.html | 3 KASHMIR GROUPS TO BOYCOTT VOTE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bird-of-peace-will-tour-the-country.html | â€šÃ„Â²Bird of Peaceâ€šÃ„Â´ Will Tour the Country | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/small-cut-seen-in-welfare-costs-despite-efforts-by-legislature.html | Small Cut Seen in Welfare Costs Despite Efforts by Legislature | True | By Martin Gansberg Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-machine-the-doom-and-the-fool.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/paulsen-for-president.html | PAULSEN FOR PRESIDENT | True | By James Conaway | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/milan-papers-staff-strikes.html | Milan Paper's Staff Strikes | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/penn-overcomes-brown-stall-3733-and-retains-ivy-league-crown.html | Penn Overcomes Brown Stall, 37â€šÃ„Â²33, and Retains Ivy League Crown | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/music-films-to-be-shown.html | Music Films to Be Shown | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/no-choice-for-now-but-to-be-quiet-angela-davis.html | Angela Davis: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/martha-argerich-shows-expertise-argentines-piano-technique-is.html | MARTHA ARGERICH SHOWS EXPERTISE | True | By Raymond Ericson | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/how-to-go-to-a-convention-and-pick-a-president.html | How to Go to a Convention and Pick a President | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/elliott-gould-detective-elliott-gould-detective.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/tennessee-downs-auburn-five-8070.html | TENNESSEE DOWNS AUBURN FIVE, 80â€šÃ‚Â°70 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/5-held-in-death-of-dakota-indian-national-rumors-stirred-by.html | 5 HELD IN DEATH OF DAKOTA INDIAN | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/governor-to-seek-33million-to-aid-catholic-schools-plans-to-submit.html | GOVERNOR TO SEEK $33â€šÃ‚Â°MILLION TO AID CATHOLIC SCHOOLS | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/womens-group-plans-political-action.html | Women's Group Plans Political Action | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-miller-has-50n.html | Mrs. Miller Has Son | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/7-democratic-rivals-to-debate-in-florida.html | 7 Democratic Rivals To Debate in Florida | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/getting-into-the-swing-of-things.html | Garden Planning | True | By Joan Lee Faust | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/stripping-coal.html | Stripping Coal | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/article-2-no-title.html | Article 2 â€šÃ‚Â® No Title | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/rampal-solos-show-a-fluency-on-flute.html | RAMPAL SOLOS SHOW A FLUENCY ON FLUTE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-for-home-and-workshop.html | Home improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/three-sisters-of-the-cornfield.html | â€šÃ‚Â°Three Sisters Of the Cornfieldâ€šÃ‚Â´ | True | By Ruth Tirrell | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/skaar-moves-to-no-dakota.html | Skaar Moves toâ€šÃ‚Â´ No. Dakota! | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/philippines-given-assurances-by-u-s.html | PHILIPPINES GIVEN ASSURANCES BY U.S. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/editorial-cartoon-1-no-title.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bareness-is-backand-backs-are-bare.html | Bareness is backâ€šÃ‚Â°and backs are bare. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/south-sudan-region-reported-reopened-to-jesuit-missions.html | South Sudan Region Reported Reopened To Jesuit Missions | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-health-pact-set-for-railroad-industry.html | New Health Pact Set For Railroad Industry | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mash-goes-to-maine-by-richard-hooker-190-pp-new-york-william-morrow.html | New &Novel | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/javits-sees-threat-to-us-jobs-in-bill.html | POINT OF VIEW | True | By Jacob K. Javits | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/hota-hungarians-cup-foes-today-they-meet-in-new-york-final-of.html | HOTA,HUNGARIANS CUP FOES TODAY | True | By Alex Yannis | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/british-tourists-shunning-ireland.html | BRITISH TOURISTS SHUNNING IRELAND | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/award-for-prison-injury.html | Award for Prison Injury | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/winter-interrupts-antarctic-mission.html | WINTER INTERRUPTS ANTARCTIC MISSION | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/50000-auto-racing-fans-come-to-sebring-but-so-do-golfers-and-the.html | 50,000 Auto Racing Fans Come to Sebring But So Do Golfers and the Shuffleboard Set | True | By Nancy Beth Jackson | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/china-increasing-her-foreign-aid-passes-soviet-in-assistance-to.html | CHINA INCREASING HER FOREIGN AID | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-fruits-of-winter.html | The fruits of winter | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-sally-bradley-dayton-fiancee-of-stephen-glement-3d.html | Miss Sally Bradley Dayton Fiancee of Stephen Clement 3d | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/building-tax-cut-is-urged-for-cities.html | Building Tax Cut Is Urged for Cities | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dixies-adios-takes-yonkers-pace-and-raises-unbeaten-streak-to-four.html | Dixie's Adios Takes Yonkers Pace and Raises Unbeaten Streak to Four | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/science-and-strategy-in-the-soviet-union-by-loren-r-graham-584-pp.html | In the Soviet Union things are not what they seem, they're what they are | True | By Marx W. Wartofsky | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/study-scores-the-ways-property-is-assessed.html | Study Scores the Ways Property Is Assessd | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-victor-has-child.html | Mrs. Victor Has Child | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mccarey-wins-2mile-at-mayors-meet-in-915.html | McCarey Wins 2ẽ3Ã„Â°Mile At Mayor'sMeet in 9:15 | True | By William J. Miller | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-prince-by-r-m-koster-351-pp-new-york-william-morrow-co-795-the.html | The life of a vengeful vegetable | True | By Peter Rand | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/harvard-medical-school-sets-up-cancer-research.html | Harvard Medical School Sets Up Cancer Research | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/whats-opened-at-the-movies.html | What's Opened at the Movies | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/lairdrogers-political-role-is-condemned-by-mansfield.html | Lairdẽ3Ã„Â°Rogers Political Role Is Condemned by Mansfield | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dream-match-looming-in-womens-tennis.html | Dream Match Looming in Women's Tennis | True | By Charles Friedman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/600-is-decisive.html | 600 IS DECISIVE | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/kennedy-charges-us-sabotages-saigon-medical-aid.html | Kennedy Charges U.S. Sabotages Saigon Medical Aid | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/poison-plot-laid-to-youths.html | Poison Plot Laid to Youths | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/deal-is-surprise-mclain-pleased-to-go-to-contender-texas-gets-two.html | DEAL IS SURPRISE | True | By Murray Crass Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/prisoners-work-stoppage-continues-during-talks-at-danbury.html | Prisoners' | True | By Murray Schumach Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/norton-gains-niche-in-holy-cross-hall.html | NORTON GAINS NICHE IN HOLY CROSS HALL | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/computers.html | LETTERS | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/little-pacific-sultanate-of-brunei-is-topheavy-with-wealth.html | Little Pacific Sultanate of Brunei Is Topi.Heavy With Wealth | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/spying-on-longhairs-and-other-dangerous-types-surveillance.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-study-in-courage.html | Dave Anderson | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/to-probe-the-ultimate.html | To Probe the Ultimate | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cornell-six-blanks-brown-earns-7th-ivy-title-in-row.html | Cornell Six Blanks Brown, Earns 7th Ivy Title in Row | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/springs-own-cleanup-crew.html | Spring's Own Cleanup Crew | True | By Ronald Rood | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/how-much-truth-does-the-fbi-tell-about-the-fbi-how-much-truth-does.html | Censorship on Television | True | By David W. Rintels | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/plight-of-slumlord-appreciated.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bonaventura-e-kenny-is-wed-tobruce-dow-cpper-banker.html | Bonaventura. E. Kenny Is Wed To. Bruce Dow Cooper, Banker | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bruces-bar-mitzvah-is-strictly-bluegrass.html | Bruce's Bar Mitzvah Is Strictly Bluegrass | True | By John S. Wilson | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/sports-car-club-renames-its-three-chief-stewards.html | Sports Car Club Renames Its Three Chief Stewards | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/no-carolina-tops-duke-five-9369-victory-gives-tar-heels-bye-for-acc.html | NO. CAROLINA TOPS DUKE FIVE, 93ẽ3Ã„Â°69 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-cool-look-of-linen.html | The cool look of linen. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/geneva-whatever-the-formula-is-it-works.html | Geneva: Whatever the Formula Is, It Works | True | By Thomas J. Hamilton | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/child-to-mrs-grayson.html | Child to Mrs. Grayson | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/three-movies-that-promise-more-than-they-deliver-three-that-fail-to.html | Three Movies That Promise More Than They Deliver | True | By Vincent Canby | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nfl-tackles-dullness-issue.html | N.F.L.Tackles Dullness Issue | True | By William N. Wallace | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/canadiens-beat-canucks-50-as-lemaire-mahovlich-score-two-goals-each.html | Canadiens Beat Canucks, 5ẽ3Ã„Â°0, as Lemaire, Mahovlich Score Two Goals Each | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/ozaki-leads-singapore-golf.html | Ozaki Leads Singapore Golf | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-strong-current-of-spiritual-revival-evangelicalism.html | Religion | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/-we-are-starved-for-images-of-ourselves-gilbert-moses.html | We Are Starved For Images Of Ourselvesâ€¦Â | True | By Charlayne Hunter | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cardinals-have-old-problem-pitching.html | Cardinals Have Old Problem: Pitching | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-new-play.html | The New Play | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/janetcar6-riidel-is-betrothad.html | Janet Carol Riddell Is Betrothed | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/itt-lobbyist-in-hospital-is-served-senate-subpoena-lobbyist-for-itt.html | I.T.T. Lobbyist in Hospital Is Served Senate Subpoena | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/gilligans-support-of-strip-mine-curbs-intensifies-ohio-dispute.html | Gilligan's Support of Strip Mine Curbs Intensifies Ohio Dispute | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/missholcombe-sefs-.html | Miss Holcombe Sets Wedding | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-white-fencing-standout-bidding-for-an-olympic-berth.html | Miss White, Fencing Standout, Bidding for an Olympic Berth | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-crockett-pians8szwad.html | Miss Crockett Plans to Wed | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/catherine-hines-wed-to-kevin-brennan.html | Catherine Hines Wed to Kevin Brennan | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/in-saigon-government-seizure-is-a-constant-threat-to-papers.html | In Saigon, Government Seizure Is a Constant Threat to Papers | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/vietnam-hospital-nurse-doubles-in-surgery.html | Vietnam Hospital Nurse Doubles in Surgery | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mary-alice-mcd-enough-wed-to-william-gabriel-mallon.html | Mary Alice McDonough Wed to William Gabriel Mallon | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/news-of-the-camera-world.html | Photography | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/newarks-postmaster-is-given-broader-job.html | Newark's Postmaster Is Given Broader Job | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/tangien-lloyd-robert-quinn-are-affianced-u-p-to-ru-xm.html | Tangley Lloyd, Robert Quinn Are Affianced | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/go-along-with-checks.html | Go along with checks. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/union-strikes-gm-facility-in-work-methods-dispute.html | Union Strikes G.M. Facility In Work Methods Dispute | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/tarkenton-loss-may-be-a-gain.html | Tarkenton Loss May Be a Gain | True | By Leonard Koppett | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/draft-fugitive-endorsed-for-australian-parliament.html | Draft Fugitive Endorsed for Australian Parliament | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/they-may-just-be-the-greatest-guidebooks-ever-published.html | They May Just Be the Greatest Guidebooks Ever Published | True | By Jerre Mangione | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/editorial-cartoon-2-no-title.html | WASHINGTON | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/princeton-wins-7662.html | Princeton Wins, 76â€¦Â*62 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-laws-help-minors-to-receive-health-care-without-consent-of.html | New Laws Help Minors to Receive Health Care Without Consent of Their Parents | True | By Jane E. Brody | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-travelers-world.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-pastel-suit-for-spring.html | A pastel suit for spring. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-downright-elegant-spring.html | Editorial Assistant, Thomasina, Alexander Photographed by Morgan Rank | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/east-europe-trips-encounter-snags-trade-barriers-impeding.html | EAST EUROPE TRIPS ENCOUNTER SNAGS | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/women-pilots-big-swing-fuel-fumes-worlds-largest-chair.html | Letters: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/james-m-cleary-85-news-official-dies.html | JAMES M. CLEARY, 85, NEWS OFFICIAL, DIES | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/of-cats-cops-and-celebrities.html | Photography | True | By Gene Thornton | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/game-aids-recreation.html | Game Aids Recreation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/richard-church-novelist-78-dies-briton-also-won-acclaim-as-poet.html | RICHARD CHURCH, NOVELIST, 78, DIES | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/what-makes-sarah-run-herself.html | What Makes Sarah Run? Herself | True | By Stephen E. Rubin | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-bus-ride-in-atlanta-costs-15-cents-again.html | A Bus Ride in Atlanta Costs 15 Cents Again | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/perspective-on-chinas-foreign-policy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/florida-unions-seek-to-stop-wallace.html | Florida Unions Seek to Stop Wallace | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/on-your-mark-get-set-go.html | On Your Mark!â€¦Â®Get Set!â€¦Â®Go! | True | By Elda Haring | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-christensen-wed-to-paul-f-stulgaitis.html | Miss ChristenSen Wed To Paul F. Stulgaitis | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-peoples-republic.html | The People's Republic | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/coins.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/why-the-computer-chose-cancun-how-the-computer-chose-cancun-as.html | Why the Computer Chose Cancun | True | By Robert J. Dunphy | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-campaign-managers-sometimes-get-caught-in-an-identity-crisis.html | The Campaign Managers Sometimes Get Caught in an Identity Crisis | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/4-die-as-hovercraft-capsizes-in-channel.html | 4 Die as Hovercraft Capsizes in Channel | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/lawrence-a-hyman.html | LAWRENCE A. HYMAN | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dayan-asserts-guerrillas-face-loss-of-their-bases-guerrilla-crisis.html | Dayan Asserts Guerrillas Face Loss of Their Bases | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/both-sides-prepare-for-battles-on-courts-ruling-against-ban-on.html | Both Sides Prepare for Battles on Court's Ruling Against Ban on Abortions | True | ByJoseph Fa. Sullivan Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/article-1-no-title.html | Chorus of Conflicting Voices on Nixon Trip | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/lori-karen-mason-ro-bo-wea-je2s.html | Lori Karen Mason To Be Wed June 25 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/j-t-friedland-weds-amy-newburger.html | J. T. Friedland Weds Amy Newburger | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/seminole-taken-by-executioner.html | SEMINOLE TAKEN BY EXECUTIONER | True | By Joe Nichols Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/pact-with-south-outlined-in-sudan-regional-autonomy-accord-ends.html | PACT WITH SOUTH OUTLINED IN SUDAN | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/hong-kong-finds-hope-in-nixon-trip-most-see-peking-tolerating.html | HONG KONG FINDS HOPE IN NIXON TRIP | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/your-friendly-bank-knows-best.html | Arehitectare | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/8-dead-in-a-newark-fire-suspect-is-held.html | 8 Dead in a Newark Fire | True | By Robert E. Tomasson | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/garment-industry-has-its-lomans.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mike-quarry-forget-old-days-theres-a-new-breed-in-boxing.html | Mike Quarry: Forget Old Days, There's a New Breed in Boxing | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/englewoods-east-hill-is-changing-but-gracefully.html | Englewood's East Hill Is Changing but Gracefully | True | By Deerdbe Celrividy Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/movie-mailbag.html | Movie Mailbag | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/middlebury-skiers-win-eastern-title.html | MIDDLEBURY SKIERS WIN EASTERN TITLE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dean-smith-40-runs-103-for-100-and-224-for-220.html | Dean Smith, 40, Runs 10.3 For 100 and 22.4 for 220 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/penn-state-beats-rutgers-five-7766.html | PENN STATE BEATS RUTGERS FIVE, 77â€¦Â®66 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/jennifer-funke-is-affianced-to-nicholas-alexander-noell.html | Jennifer Funke Is Affianced To Nicholas Alexander Noell | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/power-from-waste-disposal-plant-will-utilize-rubbish-for-energy.html | Power From Waste Disposal | True | By Gene Smith | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/schedule-of-hearings-by-legislative-panels.html | Schedule of Hearings By Legislative Panels | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-belle-of-the-ball-wears-taffeta.html | The belle of the ball wears taffeta. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/stage-four-black-plays-bullins-short-bullins-done-by-lamama.html | Stage: Four Black Plays | True | By Clive Barnes | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-tale-told-by-an-informer-harrisburg-7.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/books-love-affair-ended.html | Books: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bergen-still-growing-still-well-off-and-still-heavily-white.html | Bergen Still Growing, Still Well Off and Still Heavily White | True | By Edward C. Burks | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/at-the-proper-moment.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/boatrace-dinner-march-23.html | Boatâ€šÃ„Â¢Race Dinner March 23 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/whos-minding-the-store.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-hampshire-primary.html | New Hampshire Primary | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/article-3-no-title-sweater-dressing-means-dress-plus-sweater.html | Sweater dressing means dress plus sweater. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/imagination-and-power.html | Imagination And Power | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dartmouth-routs-columbia.html | Dartmouth Routs Columbia | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-magic-tears-by-jack-sendak-illustrated-by-mitchell-miller-58.html | Poor Treehorn, poor Yanos; The Magic Tears; By Jack Sendak. Illustrated by Mitchell Miller. 58 pages. New York: Harper & Row. $3.95. (Ages 7 to 11) | True | By Natalie Babbitt | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/flyers-down-blues-62.html | Flyers Down Blues, 6â€šÃ„Â¢2 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/pollution-culprit.html | Letters: | True | Pollution Culprit | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/hutton-suggests-a-hedge-on-wankel.html | WALL STREET | True | ByJohn J. Abele | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/symphony-extends-season-state-symphony-extends-season.html | Symphony Extends Season | True | By Donal Henahan | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/malaysia-plans-princeton-touch-soccer-team-wants-to-take-tiger-to.html | MALAYSIA PLANS PRINCETON TOUCH | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/floridians-triumph-124117.html | Floridians Triumph, 124â€šÃ„Â¢117 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/carsafety-data-hard-to-get-here-brochures-required-by-us-sometimes.html | CARâ€šÃ„Â¢SAFETY DATA HARD TO GET HERE | True | By Grace Lichtenstein | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/aquarium-is-getting-a-piece-of-old-long-island.html | Aquarium Is Getting, a Piece of Old Long Island | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/christine-a-beaudet-to-be-bride.html | Christine A. Beaudet to Be Bride | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/william-b-pape-72-publisher-is-dead.html | WILLIAM B. PAPE, 72, PUBLISHER, IS DEAD | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/sherman-adams-is-disappointed-in-nixon.html | Sherman Adams Is Disappointed in Nixon | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/george-orwell-artist-good-word.html | The Good Word | True | By Wilfrid Sherd | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/fewer-babies-for-the-poor-population.html | Population: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/annual-reports-avoiding-pitfalls-contents-improve-but-reader-beware.html | Annual Reports: Avoiding Pitfalls | True | By Robert J. Cole | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/if-you-havent-got-a-corpse-youre-dead-if-theres-no-corpse-dear.html | If You Haven't Got a Corpse, You're Dead | True | By Walter Kerr | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/coal-dam-curbs-urged-by-nader-he-asks-congress-to-act-to-avert.html | COAL DAM CURBS URGED BY NADER | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/chsaa-final-today-lasalle-opposes-power.html | C.H.S.A.A. Final Today: LaSalle Opposes Power | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/30000-to-be-ordered-to-work-or-lose-california-welfare-aid.html | 30,000 to Be Ordered to Work Or Lose California Welfare Aid | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/padraic-colum-18811972.html | The Guest Word; Padraic Colum (1881â€šÃ„Â¢1972) | True | By William Turner Levy | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/we-have-the-awful-knowledge-to-make-exact-copies-of-human-beings.html | We Have the Awful Knowledge To Make Exact Copies Of Human Beings | True | By Willard Gaylin | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/post-five-beats-brooklyn-webber-reaches-1000.html | Post Five Beats Brooklyn; Webber Reaches 1,000 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-decline-of-the-wasp-by-peter-schrag-255-pp-new-york-simon.html | The true American lives in a fantasy of equality and homogeneity | True | By Robert Alter | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/something-for-everybody-is-not-enough-an-educators-search-for-his.html | A peculiar trip on wild academic seas | True | By Neil Postman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/sometimes-a-spring-coat-is-actually-a-coat.html | Sometimes a spring coat is actually a coat. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/jersey-club-to-conduct-a-free-rally-school.html | Jersey Club to Conduct A Free Rally School | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dr-block-and-the-human-condition-by-marjorie-lee-254-pp-new-york-g.html | New &Novel | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/winter-camping-a-girl-scout-treat.html | Winter Camping, a Girl Scout Treat | True | By Lynn Haney Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/2-housing-studies-attack-restrictive-zoning-patterns-two-studies.html | 2 Housing Studies Attack Restrictive Zoning Patterns | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/chiang-is-reported-willing-to-accept-presidential-draft.html | Chiang Is Reported Willing To Accept Presidential Draft | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-patricia-charnley-is-married.html | Mrs. Patricia Charnley Is Married | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/soviet-pair-skates-on-emotional-thin-ice.html | Soviet Pair Skates on Emotional Thin Ice | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/president-and-daughter-go-boating-off-florida.html | President and Daughter Go Boating Off Florida | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/student-rights-held-violated-civil-liberties-group-says-board.html | STUDENT RIGHTS FIELD VIOLATED | True | By Leonard Ruder | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/explodent-captures-swift-and-pays-7-at-aqueduct-explodent-5-to-2.html | Explodent Captures Swift And Pays $7 at Aqueduct | True | By Steve Cady | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bordeaux-wine-exports-up.html | Bordeaux Wine Exports Up | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/television-framesratching-playback-storage-spawning-a-business.html | Television â€šÃ„Â²Framesâ€šÃ„Â²Snatchingâ€šÃ„Â´ | True | By Bruce Shore | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/television-a-night-with-the-video-freaks.html | Television: A. Night With the Video Freaks | True | ByJohn J. O'Connor | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/columbia-tuition-is-raised-by-200-it-is-the-5th-rise-in-5-years-for.html | COLUMBIA TUITION is RAISED BY $200 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cause-a-power-of-agencies.html | MADISON AVE. | True | By John Zeigler | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/jericho-proposal-revised.html | Jericho Proposal Revised | True | By Roy R. Silver | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/souls-on-fire-porgraits-and-legends-of-hasidic-masters-by-elie.html | How to live joyously when there are no answers | True | By Charles E. Silberman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/soviet-tv-depicts-us-as-torn-by-extremes-tv-in-soviet-sees-extremes.html | Soviet TV Depicts U.S. As Torn by Extremes | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/no-interviews-he-said-no-interviews-he-said.html | â€šÃ„Â²No Interviews,â€šÃ„Â´ He Said | True | By Chris Chase | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/foyt-bids-for-repeat-victory-in-ontario-calif-500-today.html | Foyt Bids for Repeat Victory In Ontario (Calif.) 500 Today | True | ByJohn S. Radosta | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/an-absence-of-bells-by-michael-rubin-198-pp-new-york-mcgrawhill.html | Two crippled birds mating | True | By Peter Sourian | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/wood-field-and-stream-if-icy-trout-stream-leaks-into-waders-hip.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/hebrew-christians-plan-seder-showing-link-with-communion.html | â€šÃ„Â²Hebrew Christiansâ€šÃ„Â´ Plan Seder Showing Link With Communion | True | By Laurie Johnston | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/transplant-the-give-and-take-of-tissue-transplantation-by-francis-d.html | Most of us see only the surgical tip of the iceberg | True | By William A. Nolen | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/north-hempstead-to-plant-10000-trees.html | North Hempstead To Plant 10,000. Trees | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-elizabeth-marvin-is-wed-to-rev-justus-john-fennel-jr.html | Mrs. Elizabeth Marvin Is Wed To Rev. Justus John Fennel Jr. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/newark-medical-school-is-about-to-start-to-rise.html | Newark Medical School Is About to Start to Rise | True | By Wolfgang Saxon Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/patricia-naomi-hillman-betrothad.html | Patricia Naomi Hilman Betrothed | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/rx-for-alcoholism.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-girl-who-made-straw-dogs-bark.html | Movies | True | By Guy Flatley | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-mcarthy-fights-in-illinois-grabs-any-hand-and-talks-to-all-in.html | â€šÃ„Â²NEWâ€šÃ„Â´ M'CARTHY FIGHTS IN ILLINOIS | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/should-parents-have-the-right-to-see-pupil-records.html | Education | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/purdue-stops-iowa-8785.html | Purdue Stops Iowa, 87â€šÃ„Â*85 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/exgi-who-disclosed-mylai-bitter-over-army-role-in-inquiry-ridenhour.html | Exâ€šÃ„Â*G. I. Who Disclosed Mylai Bitterâ€šÃ„Â*Over Army Role in Inquiry | True | By Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/matisse-solving-the-problem-by-sculpture.html | Matisse: Solving the Problem by Sculpture | True | By James M. Mellow | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/ski-award-to-thomas-for-service.html | Ski Award To Thomas For Service | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-cracks-in-the-fragile-unity-pakistan.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/temple-fencers-triumph-in-middleatlantic-meet.html | Temple Fencers Triumph In Middleâ€šÃ„Â´Atlantic Meet | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-friendly-phone-call-for-a-shutin.html | A Friendly Phone Call for a Shutâ€šÃ„Â*In | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/complaints-on-rent-rules-increasing.html | Complaints on Rent Rules Increasing | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/flower-show-season.html | Flower Show Season | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/landuse-debate-enlivens-hearing-institutions-and-homes-vie-for.html | LANDâ€‹Â²USE DEBATE ENLIVENS HEARING | True | By Edward Hudson | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/intimate-behaviour-by-desmond-morris-253-pp-new-york-random-house.html | The science of what is not worth knowing | True | By Mordecai Richler | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/senate-panel-staff-says-welfare-bill-hurts-hunger-fight.html | Senate Panel Staff Says Welfare Bill Hurts Hunger Fight | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nixon-daughter-thinks-democrats-look-easy.html | Nixon Daughter Thinks Democrats â€‹Â²Look Easyâ€‹Â² | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/how-planners-view-the-li-job-market-planners-view-job-market.html | How Planners View The L.I. Job Market | True | By Peter Kihss | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-nation.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/chess.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-casals-miss-melville-take-tennis-semifinals.html | Miss Casals, Miss Melville Take Tennis Semifinals | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/predator-control-curbs.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/police-training-wins-praise-and-criticism.html | Police Training Wins Praise and Criticism | True | By David C. Berliner Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/2-killed-100-hurt-in-belfast-blast-one-of-worst-bombings-of-crisis.html | 2 KILLED, 100 HURT IN BELFAST BLAST | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mud-pies-in-the-sky.html | Mud Pies in the Sky | True | By Susan S. Sheinbaum | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/soviet-announces-pact-to-develop-libyas-oil-fields.html | SOVIET ANNOUNCES PACT TO DEVELOP LIBYA'S OIL FIELDS | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-plan-for-top-to-bottom-changes-police.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dutch-women-swimmers-top-us-by-a-point-british-3d-in-triangular.html | Dutch Women Swimmers Top U.S. by a point | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/home-for-6-retarded-boys-divides-a-town.html | Home for 6 Retarded Boys Divides a Town | True | By Everett R. Holles Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/for-17-road-back-from-jail-begins-at-liu.html | For 17, Road Back From Jail Begins At L.I.U. | True | By David Medina | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-magic-words-in-the-catskills-more-more-more.html | The Magic Words In the Catskills: â€‹Â²More, More, Moreâ€‹Â² | True | By Lee Foster | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/students-decline-davis-jury-duty-the-reluctance-of-panelists-to.html | STUDENTS DECLINE DAVIS JURY DUTY | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/drawing-of-ramses-found.html | Drawing of Ramses Found | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/for-chavez-fruits-of-victory.html | For Chavez Fruits of Victory | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/san-diego-wrestlers-favored-to-take-naia-team-title.html | San Diego Wrestlers Favored To Take N. A. I. A. Team Title | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nato-group-establishes-underwater-acoustic-testing-range-in-the.html | NATO Group Establishes Underwaterâ€‹Â´ Acoustic Testing Range in the Azores for Communications Research | True | By Marvine Howe Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/manhattan-defeats-uconn-by-8371-as-gamer-stars.html | Manhattan Defeats UConn By 83.71 as Gamer Stars | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-middle-east-refugees-and-palestinian-claims.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/morristown-flower-show-now-is-a-perennial.html | Morristown Flower Show Now Is a Perennial | True | By Marian Mundy Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/coach-of-mit-five-calls-it-a-career.html | COACH OF FIVE CALLS IT A CAREER | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/group-plans-cultural-programs.html | Group Plans Cultural Programs | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mary-e-quirk-and-physician-wed-in-boston.html | Mary E. Quirk And Physician Wed in Boston | True | Mary E. Quirk Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bridge-when-losers-take-all.html | Bridge When â€‹Â²losersâ€‹Â² take all | True | By Alan Truscott | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-age-of-nelson-by-g-j-marcus-532-pp-viking-10.html | Shorter Reviews | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/summer-situations-by-ann-birstein-191-pp-new-york-coward-mccann.html | A world of social and sexual disappointments | True | By Sally Beaman | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/free-schools-by-jonathan-kozol-146-pp-boston-houghton-mifflin-co.html | Kozol the builder and Kozol the scourge | True | By Richard Poirier | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-producer-by-christopher-davis-illustrated-321-pp-new-york.html | Victim and oppressor simultaneously | True | By Dick Adler | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/child-to-morganlanders.html | Child to Morganlanders | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-lakers-are-great-but-why-arent-they-champs-why-arent-they.html | The Lakers Are Great, ut Why Aren't They Champs?; LOS ANGELES. | True | By Steven V. Roberts | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/buckle-your-spring-belt.html | Buckle your spring belt. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-war-ends-sudan.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/burton-captures-title-in-bowling.html | BURTON CAPTURES TITLE IN BOWLING | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/professor-franklin-cont.html | Letters; PROFESSOR FRANKLIN (CONT.) | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/troy-city-manager-ousted-by-alldemocratic-council.html | Troy City Manager Ousted By Allâ€šÃ„Ã´Democratic Council | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/monzons-victory-is-jeered-in-rome-bout-with-moy-er-halted-by.html | MOEN'S VICTORY IS JEERED IN ROME | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/douglas-turnesa-is-dead-member-of-golfing-family.html | Douglas Turnesa Is Dead; Member of Golfing Family | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-ussr-looks-eastward.html | The U. S. S. R. Looks Eastward | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/muskie-lagging-but-he-still-holds-edge-first-vote-tuesday-in-new.html | Muskie Lagging but He Still Holds Edge; First Vote Tuesday in New Hampshire | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/harvard-tops-cornell-9594.html | Harvard Tops Cornell, 95.94 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cotton-bowl-offering-films-of-1972-contest.html | Cotton Bowl Offering Films of 1972 Contest | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/champion-calls-karate-an-art.html | Champion Calls Karate an Art | True | By Gerald Eskenazi | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/changes-have-been-made-arthur-daley.html | Arthur Daley | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/condor-class-d-yacht-takes-soro-series.html | Condor, Class D Yacht, Takes S.O.R.C. Series | True | By Parton Keese | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/carl-miller-weds-susan-lynn-miller-ped-to-ti-nw-york-tlzuaj.html | Carl Miller Weds Susan Lynn Miller | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/plane-wreckage-in-albany-sifted.html | PLANE WRECKAGE IN ALBANY SIFTED | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/in-the-keys-a-fisherman-can-find-variety.html | In The Keys a Fisherman Can Find Variety. | True | By Harry V. Forgeron Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/lee-back-at-williamette.html | Lee Back at Williamette | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/dartmouth-six-wins-54.html | Dartmouth Six Wins, 5â€šÃ„Ã´4 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/bowdoin-six-down-colby.html | Bowdoin Six Down Colby | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/go-along-with-polka-dots.html | Go along with polka dots. | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/lobbyists-fight-city-hall-from-kitchen.html | Lobbeists Fight Cityâ€šÃ„Ã´Hall From kitchen | True | By Betty Baer Krieger Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/coast-guard-crew-is-making-strides.html | Coast Guard Crew Is Making Strides | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nasa-says-the-supercritical-wing-is-passing-tests.html | NASA Says the Supercritical Wing Is Passing Tests | True | By Richard Witkin | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/insilco-shifts-its-outlook-silverware-is-now-only-small-part-of.html | Insilco Shifts Its Outlook | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/stony-brook-aids-junior-colleges.html | Stony Brook Aids Junior Colleges | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/no-one-seems-to-want-the-guerrillas-middle-east.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/ohio-state-beaten.html | Ohio State Beaten | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/inspectors-term-mental-hospital-bedlam.html | Inspectors Term Mental Hospital Bedlam | True | By Daniel H. Hays Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-holum-wins-500-leads-world-speedskate-standing.html | Miss Holum Wins 500, Leads World Speedâ€šÃ„Ã´Skate Standing | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/c-b-barnes-fiance-of-lila-cummings.html | C. B. Barnes Fiance of Lila Cummings | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/recognition-buoys-jamaica-leaders.html | Recognition Buoys Jamaica Leaders | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/wbai-loses-pleas-to-free-manager-to-try-again-in-contempt-case.html | WBAI LOSES PLEAS TO FREE MANAGER | True | By Peter Kihss | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/blacks-organize-concern-for-great-lakes-shipping.html | Blacks Organize Concern For Great Lakes Shipping | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/old-raskos-estate-sought-by-russians.html | OLD RASKOB ESTATE SOUGHT BY RUSSIANS | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/oil-gamble-stakes-high-on-floor-of-stormy-north-sea-north-sea-oil.html | Oil Gamble | True | By Michael Stern | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/city-pension-funds-earnings-at-high.html | City Pension Funds' | True | By Maurice Carroll | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/garbage-dump-in-state-of-emergency.html | Garbage Dump in â€šÃ„Â²State of â€šÃ„Â´ | True | By Pranay Gupte Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/penguins-down-stars-42.html | Penguins Down Stars, 4â€šÃ„Â²2 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/state-legislation-detergents-to-taxes.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/population-growth-said-to-slow-in-countries-of-the-soviet-bloc.html | Population Growth Said to Slow In Countries of the Soviet Bloc | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/zelenka-woodwinds-play-masters-work.html | ZELENKA WOODWINDS PLAY MASTER'S WORK | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/letter-to-the-editor-2-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/army-tank-designers-seek-simplicity-and-reliability.html | Army Tank Designers Seek Simplicity and Reliability | True | By Drew Middleton Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/northwestern-victor.html | Northwestern Victor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/seaver-pounded-in-mets-opener-seaver-pounded-in-mets-opener.html | Seaver Pounded in Mets Opener | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/young-democrats-at-queens-parley-favor-mcgovern.html | Young Democrats At Queens Parley Favor McGovern | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/askew-raises-25000-for-tv-time-to-continue-fight-on-antibusing.html | Askew Raises $25,000 for TV Time to Continue Fight on Antibusing Referendum | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/tax-deduction-is-being-sought-for-boatowners.html | Tax Deduction Is Being Sought For Boatowners | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/again-the-government-comes-unstuck-italy.html | The World | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mystery-lingers-in-yablonski-case-2-convicted-in-slayings-but.html | MYSTERY LINGERS IN YABLONSKI CASE | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/connally-maneuvers-to-block-tax-reform.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/smu-swimmers-post-fast-times-heiderreich-and-mills-near-us-records.html | S.M.U. SWIMMERS POST FAST TIMES | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/full-adult-rights-granted-to-18yearolds-in-maine.html | Full Adult Rights Granted To 18â€šÃ„Â²Yearâ€šÃ„Â²Olds in Maine | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/exdiva-and-a-soprano-to-make-debuts.html | Exâ€šÃ„Â²Diva and a Soprano to Make Debuts | True | By Carl Shapiro | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/u-s-admiral-will-visit-a-more-friendly-ceylon.html | U.S. Admiral Will Visit a More Friendly Ceylon | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/market-performance-casts-a-rosy-glow-on-economic-scene-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/antipollution-war-on-at-camp-show-in-the-coliseum.html | Antiâ€šÃ„Â²Pollution War On at Camp Show in the Coliseum | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-shrinking-of-treehorn-by-florence-parry-heide-illustrated-by.html | Poor Treehorn, poor Yanos; The Shrinking Of Treehorn; By Florence Parry Heide. Illustrated by Edward Gorey. Unpaged. New York: Holiday House. $3.95. (Ages 5 to 8) | True | By Shirley Williams | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/killing-of-french-maoist-bolsters-far-left.html | Killing of French Maoist Bolsters Far Left | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/word-from-jack-gould.html | TV Mailbag | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/is-radio-on-the-record-press.html | Press: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/east-carolina-five-is-southern-victor.html | EAST CAROLINA FIVE IS SOUTHERN VICTOR | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-oilblessed-sheiks-of-modern-araby.html | The Oilâ€šÃ„Â²Blessed Sheiks of Modern Araby | True | | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/helen-lubin-engaged-to-robert-m-stark.html | Helen Lubin Engaged To Robert M. Stark | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/british-railways-while-on-the-829-to-london.html | British Railways | True | By Michael Stern | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/knicks-set-back-76ers-118-to-115-in-overtime-here-lucas-debusschere.html | KNICKS SET BACK 76ERS, 118 TO 115, IN OVERTIME HERE | True | By Deane McGowen | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/michigan-is-upset.html | Michigan Is Upset | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nabokov-vs-wilson-concluded.html | Letters To the Editor; Nabokov vs. Wilson (Concluded) | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/chinese-satellite-a-year-old.html | Chinese Satellite a Year Old | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/smith-beats-morris-high-in-title-basketball-6347.html | Smith Beats Morris High In Title Basketball, 63â€šÃ„Â"47 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/cambodians-bomb-enemy.html | Cambodians Bomb Enemy | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/d-l-bartoletti-weds-pamela-lane.html | D. L. Bartoletti Weds Pamela Lane | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/hulme-captures-formula-one-test-he-averages-11423-mph-in-so-africa.html | HUME CAPTURES FORMULA ONE TEST | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-master.html | The Master | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/miss-brooks-bride-of-charles-shafer.html | Miss Brooks Bride Of Charles Shafer | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-polish-literary-weekly-reflects-gain-for-the-liberals.html | New Polish Literary Weekly Reflects Gain for the Liberals | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/very-inaccurate-and-very-dangerous-thomas-hoving.html | Art | True | By Thomas Hoving | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/osaka-using-electric-buses-in-attempt-to-curb-pollution.html | Osaka Using Electric Buses In Attempt to Curb Pollution | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/professor-gets-oxford-post.html | Professor Gets Oxford Post | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/tomorrows-customers.html | Letters: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/colonels-defeat-chaps-98-to-88-victory-clinches-eastern-title-for.html | COLONELS DEFEAT CHAPS, 98 TO 88 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/if-.html | If...? | True | By Theodore Sturgeon | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/my-friend-the-bill-collector-stalks-l-i.html | My Friend The Bill Collector Stalks L. I. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/kertesz-he-mourns-for-the-old-met.html | Kertesz: He Mourns for the Old Met | True | By Raymond Ericson | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/round-one-and-a-big-stake-for-muskie-new-hampshire.html | The Nation | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/single-10-family-houses-rare-in-brooklyn.html | Single 10 Family Houses Rare: in Brooklyn | True | By Edward C. Burks | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/mrs-nixon-plants-flower.html | Mrs. Nixon Plants Flower | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/john-s-wilsons-music-rock-billed-in-passaic.html | JOHN S.WILSON'S Music | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/stars-defeat-rockets.html | Stars Defeat Rockets | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/new-meadowlands-chief-foresees-dramatic-things-for-region.html | New Meadowlands Chief Foresees Dramatic Things, for Region | True | By Pete Bridge Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/future-of-nation-in-trade-linked-to-metric-system.html | Future of Nation in Trade Linked to Metric System | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/minnesota-routs-illinois-9162-and-clinches-tie-for-title-allcourt.html | Minnesota Routs Illinois, 91â€šÃ„Â"62, and Clinches Tie for Title | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/soviet-lofts-cosmos-477.html | Soviet Lofts Cosmos 477 | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/nixonomics-do-the-old-economic-theories-still-hold-do-economic.html | Nixonomics | True | By H. Erich Heinemann | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/landmark-bill-in-prospect-federal-aid.html | Education | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/a-memorable-swing.html | Letters: | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/stock-exchange.html | LETTERS | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/soviets-14-gold-medals-dominate-student-meet.html | Soviet's 14 Gold Medals Dominate Student Meet | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/fcc-official-here-calls-tv-enemy-of-the-wise-consumer.html | F.C.C. Official Here Calls TV â€šÃ„Â'Enemyâ€šÃ„Â' of the Wise Consumer | True | By Paul L. Montgomery | 2000-01-21 | RE0000817347 | B00000733871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/why-plant-perennials.html | Why Plant Perennials? | True | By Olive E. Allen | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/arethas-blooming-thirties.html | Pop | True | By Don Beckman | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/the-wound-of-mortality-a-meditation-on-the-human-condition-by-marc.html | Shorter Reviews | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/elks-racial-policy-fought.html | Elksâ€šÃ„Â´ Racial Policy Fought | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/spying-by-army-stirs-reactions-elected-officials-disturbed-by.html | SPYING BY ARMY STIRS REACTIONS | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/poor-russells-almanac.html | Letters To the Editor | True | | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-05 | 1972-03-05 | https://www.nytimes.com/1972/03/05/archives/former-head-of-czech-uranium-industry-has-escaped-to-west.html | Former Head of Czech Uranium Industry Has Escaped to West | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817347 | B00000733871 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/health-of-the-hospitals.html | Health of the Hospitals | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/bowling-green-park-to-get-dutch-flavor-back.html | Bowling Green Park to Get Dutch Flavor Back | True | By Robert D. McFadden | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/west-virginians-living-in-hollows-fear-that-mine-waste-piles-in.html | West Virginians Living in Hollows Fear That Mine Waste Piles in Their Areas Will Cause Next Flood | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/royals-defeat-celtics125114.html | ROYALS DEFEAT CELTICS,125â€šÃ„Â²114 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/they've-gone-beyond-just-hats.html | They've Gone Beyond Just Hats | True | By Joan Cook | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/new-presbyterian-synod.html | New Presbyterian Synod | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/small-fire-set-in-theater.html | Small Fire Set in Theater | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/smith-wins-final-3d-week-in-row-defeats-nastase-for-9050-by-63-62.html | SMITH WINS FINAL 3D WEEK IN ROW | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/demand-for-steel-continues-to-gain.html | Demand for Steel Continues to Gain | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/young-peoples-orchestra-gets-rep-abzugs-bravo.html | Young Peoples Orchestra Gets Rep. Abzug's Bravo | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/graysammis-duo-advances.html | Grayâ€šÃ„Â²Sammis Duo Advances | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/be-nicer-to-secretaries-diplomats-are-advised-be-nicer-to.html | Be Nicer to Secretaries, Diplomats Are Advised | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/goldberg-and-law-teacher-ask-genocide-pact-action.html | Goldberg and Law Teacher Ask Genocide Pact Action | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/6-die-in-norway-slides.html | 6 Die in Norway Slides | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/giftwithpurchase-called-monster-by-some-stores-stores-critical-of.html | Giftâ€šÃ„Â²Withâ€šÃ„Â²Purchase Called â€šÃ„Â²Monsterâ€šÃ„Â´ by Some Stores | True | By Marylin Bender | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/a-senate-majority-speaks.html | A Senate Majority Speaks | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/miss-parker-bride-of-a-c-heyman.html | Miss Parker Bride of A. C. Heyman | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/big-bible-schools-thriving-on-gospel.html | Big Bible Schools Thrivingon Gospel | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/ball-recalls-home-for-those-who-fled-castros-cuba.html | Ball Recalls Home for Those Who Fled Castro's Cuba | True | By George Volsky Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/malta-and-britain-resume-talks-on-allied-use-of-bases.html | Malta and Britain Resume, Talks on Allied Use of Bases | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/bullets-upset-lakers.html | Bullets Upset Lakers | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/i-malcolm-w-black-jr.html | MALCOLM W. BLACK JR. | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/tukish-liner-at-istanbul-sinks-after-8hour-fire.html | Turkish Liner, at Istanbul, Sinks After 8â€šÃ„Â²Hour Fire | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/bhutto-returns-passports.html | Bhutto Returns Passports | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/su-zee-named-best-at-pekingese-show-inroos-2-year-old-is-chosen.html | Su Zee Named Best at Pekingese Show | True | By Walter R. Fletcher | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/speakers-11-to-83-in-age-offer-village-solutions.html | Speakers 11 to 83 in Age Offer â€šÃ„Â²Villageâ€šÃ„Â´ Solutions | True | By Ralph Blumenthal | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/tanker-blocks-port-jefferson-harbor.html | Tanker Blocks Port Jefferson Harbor | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/more-rhodesian-ore-for-us-is-reported.html | MORE RHODESIAN ORE FOR U.S. IS REPORTED | True | | 2000-01-21 | RE0000817370 | B00000737584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/eurobond-volume-remains-sluggish-amid-high-yields.html | Eurobond Volume Remains Sluggish Amid High Yields | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/salem-is-another-college-resisting-coed-approach.html | Salem Is Another College Resisting Coed Approach | True | By M. A. Farber Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/normansgoetz-lawyer-60-years-prominent-figure-in-jewish.html | NORMAN S. GOETZ, LAWYER 60 YEARS | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/chess-mecking-plays-with-the-skill-if-not-title-of-grandmaster.html | Chess: Mecking Plays With the Skill If Not Title of Grandmaster | True | By Al Horowitz | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/the-goodman-jailing.html | The Goodman Jailing | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/suns-stop-braves-131103.html | Suns Stop Braves, 131â€šÃ„Â°103 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/soviet-ends-exploration-of-an-area-in-antarctica.html | Soviet Ends Exploration Of an Area in Antarctica | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/tokyo-shakespeare-as-they-like-it.html | Tokyo: Shakespeare As They Like It | True | By Ivan Hall Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/gannett-seeks-texas-paper.html | Gannett Seeks Texas Paper | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/enemy-blows-up-big-river-convoy-south-vietnamese-lose-300-tons-of.html | ENEMY BLOWS UP BIG RIVER CONVOY | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/brendel-molds-skillful-piano-recital.html | Brendel Molds Skillful Piano Recital | True | By Raymond Ericson | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/lewis-spark-intact-returns-with-trio.html | LEWIS, SPARK INTACT, RETURNS WITH TRIO | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jack-j-eser-54-of-j-es-veterans.html | JACK J. WEISER, 54, OF JEWISH VETERANS | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/taiwan-is-the-prize-in-renewed-struggle.html | Taiwan Is the Prize In Renewed Struggle | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/2-arrested-after-attack-on-a-transit-patrolman.html | 2 Arrested After Attack On a Transit Patrolman | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/foyt-in-mercury-wins-miller-500-beats-allison-by-4-seconds-and.html | FM, IN MERCURY, WINS MILLER 500 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/george-miller.html | GEORGE MILLER | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/north-stars-beat-hawks.html | North Stars Beat Hawks | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/lynch-in-bitter-attack.html | Lynch in Bitter Attack | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/auto-improvement-urged.html | Auto Improvement Urged | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/advertising-chet-is-airlines-spokesman.html | Advertising: Chet Is Airline's Spokesman | True | By Philip H. Dougherty | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/boston-globe-is-100.html | Boston Globe Is 100 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/friends-fall-out.html | Friends Fall Out | True | By Graham Hovey | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/melkite-rite-mass-is-introduced-here-to-roman-catholics.html | Melkite Rite Mass Is Introduced Here To Roman Catholics | True | By George Dugan | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/memmingers-bid-for-tying-basket-fails.html | Memminger's Bid for Tying Basket Fails | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/akron-lawyer-is-queried-for-first-time-about-collapse-of-11million.html | Akron Lawyer Is Queried for First Time About Collapse of $11â€šÃ„Â¢Million financial Pyramid | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/elmhurst-woman-raped-by-apartment-employe.html | Elmhurst Woman Raped By Apartment Employee | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/carol-l-boas-j-m-goodson-marry-on-coast.html | Carol L. Boas, J. M. Goodson Marry on Coast | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/city-pinning-hope-on-new-state-aid-of-800million-hamilton-and.html | CITYPINNING HOPE ON NEW STATE AID OF $800â€šÃ„Â¢MILLION | True | By Peter Kihss | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jupiterbound-pioneer-10-completes-2-maneuvers.html | Jupiterâ€šÃ„Â¢Bound Pioneer 10 Completes 2 Maneuvers | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/schenk-betters-records.html | Schenk Betters Records | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/12-reported-lost-in-tanzania.html | 12 Reported Lost in Tanzania | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/commentary-on-values.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/halting-the-missile-race.html | Halting the Missile Race | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/nixon-road-to-moscow-stilt-open-but-kremlin-signs-of-anxiety-about.html | Nixon Road to Moscow Still Open | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/plantspending-plans-dip-appropriations-in-final-quarter-off-33-72.html | Plant â€šÃ„�“Spending Plans Dip | True | By Herbert Koshetz | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jamaica-five-beaten-in-psal7266tarrant-is-hero.html | Jamaica Five Beaten in P.S.A.L., 72â€šÃ„Ã¶66â€šÃ„Ã¶Tarrant Is Hero. | True | By Thomas Rogers | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/lobbyists-doctor-called-in-inquiry-he-will-inform-senators-at.html | LOBBYIST'S DOCTOR CALLED IN INQUIRY | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/nucleus-for-an-engineering-center.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/private-schools-lose-enrollment-census-bureau-finds-drop-of-23-per.html | PRIVATE SCHOOLS LOSE ENROLLMENT | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/swor-captures-us-title-in-ski-jumping-in-storm.html | Swor Captures U.S. Title In Ski Jumping in Storm | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/reserve-rebuff-on-rates-is-told-bank-here-says-it-wanted-to-tighten.html | RESERVE REBUFF ON RATES IS TOLD | True | By H. Erich Heinemann | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/greece-and-democracy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/internes-and-residents-plan-national-organization.html | Internes and Residents Plan National Organization | True | By John Sibley Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/waldheim-on-way-to-confer-in-south-africa-on-dispute.html | Waldheim on Way to Confer In South Africa on Dispute | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/demonstrators-support-a-liberal-roman-abbot.html | Demonstrators Support A Liberal Roman Abbot | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/floridas-democratic-primary-may-mean-a-15-vote.html | Florida's Democratic Primary: â€šÃ„Ã²Victoryâ€šÃ„Ã² May Mean a 15% Vote | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/va-drug-clinics-seek-solutions-after-14-months-of-drive-against.html | V. A. Drug Clinics Seek Solutions After 14 Months of Drive Against Addiction | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/bridge-swiss-team-tourney-here-attracts-field-of-62-teams.html | Bridge: Swiss Team Tourney Here Attracts Field of 62 Teams | True | By Alan Truscott | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/miss-price-offers-lots-to-cheer-about.html | Miss Price Offers Lots to Cheer About | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/apartmentbuilding-blast-in-spain-kills-at-least-10.html | Apartmentâ€šÃ„Ã²BuildingBlast In Spain Kills at Least 10 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/city-block-springs-touch-stirs-w-85th-st-residents-city-block.html | City Block: Springs Touch Stirs W. 85th St. Residents | True | By John Corry | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mrs-ethelbert-i-low-89-i-ledstate-colonial-dames1.html | Mrs. Ethelbert I. Low, 89, Led State Colonial Dames | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/window-washers-get-pact.html | Window Washers Get Pact | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã² No Title | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/the-proceedings-in-the-un-today-march-6-1972.html | The Proceedings In the U.N. Today. | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/worthy-of-his-hire.html | Red Smith | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/a-brighter-city.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/penn-temple-e-carolina-confirm-nc-a-a-berths.html | Penn, Temple, E. Carolina Confirm N.C. A. A. Berths | True | By Sam Goldaper | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/industrial-condominium-opens-as-experiment-here.html | Industrial Condominium Opens as Experiment Here | True | By Will Lissner | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/british-charge-suspect.html | British Charge Suspect | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/retired-greek-general-sues-over-an-antiroyalist-article.html | Retired Greek General Sues Over an Antiroyalist Article | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/planned-development-on-si.html | Planned Development on S.I. | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/miss-risa-frishtick-wed-to-lay-levine.html | Miss Risa Frishtick Wed to Jay Levine | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/senate-bill-to-authorize-a-stock-clearing-system.html | Senate Bill to Authorize A Stock Clearing System | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/court-backs-ruling-voiding-libel-suit.html | COURT BACKS RULING VOIDING LIBEL SUIT | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/calvin-e-brumley-i-add-cabnt-ni.html | CALVIN E. BRUMLEY, AIDED CABINET MEN | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/talks-show-gain-in-gm-ohio-strike-most-disputes-on-job-cuts-are.html | TALKS SHOW GAIN IN G.M. OHIO STRIKE | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/world-exports-set-record-total-in-71.html | World Exports Set Record Total in â€šÃ„Ã²71 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/parks-20th-goal-a-milestone-for-defenseman.html | Park's 20th Goal a Milestone for Defenseman. | True | By Gerald Eskenazi | 2000-01-21 | RE0000817370 | B00000737584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/rudormak-tenordiesat51-a-leading-singer-with-city-i-operb-f.html | RUDOLF PETRAK, TENOR, DIES AT 54 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/southeast-asians-weigh-nixon-trip-diplomats-see-benefits-on-all.html | SOUTHEAST ASIANS WEIGH NIXON TRIP | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/british-hovercraft-sinks.html | British Hovercraft Sinks | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/dutch-mother-takes-her-2d-world-title-in-speed-skating.html | Dutch Mother Takes Her 2d World Title In Speed Skatiiig | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/charges-dismissed-in-mississippi-killing.html | CHARGES DISMISSED IN MISSISSIPPI KILLING | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/michael-newmark-marriesmrsj-frost.html | Michael Newmark Marries Mrs. Frost | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/soviet-six-wins-medal.html | Soviet Six Wins Medal | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/at-least-10-dead-in-india-as-6-days-of-voting-begin.html | At Least 10 Dead in India As 6 Days of Voting Begin | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/fund-manager-expects-gains-in-consumer-area-fund-managers-view.html | Fund Manager Expects. Gains in Consumer Area | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/wings-win-tie-for-4th.html | Wings Win, Tie for 4th | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/old-genoa-faces-new-urban-problems.html | Old Genoa Faces New Urban Problems | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/us-aide-in-saigon-briefs-thieu-on-trip.html | U.S. AIDE IN SAIGON; BRIEFS THIEU ON TRIP | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/plans-for-73-events-swor-captures-us-ski-jumping.html | Plans for â€šÃ„Â¹73 Events | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/haydnstravinsky-philharmonic-team.html | Haydnâ€šÃ„Â®Stravinsky, Philharmonic â€šÃ„Â¹Teamâ€šÃ„Â´ | True | By Allen Hughes | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/dr-isador-w-kahn-an-obstetrician-81.html | DR. ISADOR W. KAHN, AN OBSTETRICIAN, 81 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/wbai-chief-freed-on-a-federal-writ-wbai-chief-freed-on-federal-writ.html | WBAI Chief Freed On a Federal Writ | True | By Paul L. Montgomery | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/ceylon-grants-recognition.html | Ceylon Grants Recognition | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/are-some-more-equal.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/ecology-and-politics-ii.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/platform-formed-by-state-blacks-theyll-present-it-to-parley-opening.html | PLATFORM FORMED BY STATE BLACKS | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/more-reliable-lifeline.html | More Reliable Lifeline | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/sonics-gain-victory.html | Sonics Gain Victory | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jennings-blind-mat-victor.html | Jennings Blind Mat Victor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/nets-top-cougars-11496-displaying-balanced-offense.html | Nets Top Cougars 114â€šÃ„Â¶96 Displaying Balanced Offense | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/hardtalking-lobbyist-dita-davis-beard.html | Hardâ€šÃ„Â¶Talking Lobbyist | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mujib-eaves-soviet-with-aid-agreements.html | Mujib eaves Soviet With Aid Agreements | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mrs-meir-names-exchief-of-staff-to-cabinet-barlev-is-appointed-to.html | Mrs. Meir Names Exâ€šÃ„Â¹Chief of Staff to Cabinet | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/the-man-behind-orson-welles.html | Books of The Times | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/george-w-oliphant.html | GEORGE W. OLIPHANT | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/-to-frighten-and-stifle.html | â€šÃ„Â¹To Frighten and Stifleâ€šÃ„Â´ | True | By Robert Jay Lifton | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/french-restive-at-trade-talks-oecd-panel-discussing-rules-runs-into.html | FRENCH RESTIVE AT TRADE TALKS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/national-symphony-rises-to-ritomello-challenge.html | National Symphony Rises To â€šÃ„Â¹Ritornelloâ€šÃ„Â´ Challenge | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/catered-health-foods-for-washingtonians-more-curious-than-committed.html | Catered Health Foods, for Washingtonians â€šÃ„Â¹More Curious Than Committedâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/quebecs-north-shore-booms-amid-blight-canadian-region-undergoing.html | Quebec's North Shore Booms Amid Blight | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/philadelphia-group-picks-new-fair-site.html | Philadelphia Group Picks New Fair Site | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/personal-finance-incometax-audits.html | Personal Finance: Incomeâ€šÃ„Â¶Tax Audits | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/connecticut-aide-warns-against-hormel-salami.html | Connecticut Aide Warns Against Hormel Salami | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/pay-rises-put-off-in-construction-stabilization-panel-seeking.html | PAY RISES PUT OFF IN CONSTRUCTION | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jersey-sets-up-hot-line-for-childabuse-reports.html | Jersey Sets Up â€šÃ„Â¶Hot Line For Childâ€šÃ„Â¶Abuse Reports | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/seven-days-in-vietnam-bombing-and-fighting-swimming-and-boredom.html | Seven Days in Vietnam: Bombing and Fighting, Swimming and Boredom | True | By. Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/5-hurt-in-multiple-crash.html | 5 Hurt in Multiple Crash | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/blacks-and-puerto-ricans-up-milliuon-herein-decade.html | Blacks and Puerto Ricans Up Milliion Herein Decade | True | By Edward C. Burks | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/hartke-relies-on-plain-talk-and-energy.html | Hartke Relies on Plain Talk and Energy | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/locomotive-helps-police-catch-four-suspects-in-park-robbery.html | Locomotive Helps Police Catch Four Suspects in Park Robbery | True | By Robert E. Tomasson | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/bulls-triumph-12897.html | Bulls Triumph 128â€šÃ„Â¶97 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/brydges-seeking-no-fault-pact-aims-to-modify-the-proposal-of-state.html | BRYDGES SEEKING â€šÃ„Â²NO FAULTâ€šÃ„Â´ PACT | True | By Francis X. Clines | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/robert-s-overbeel-dies-at-55-exhead-of-alcoa-of-costa-rica.html | Robert S. Overbeek Dies at 55; Exâ€šÃ„Â¶Head of Alcoa of Costa Rica | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/in-a-world-of-five-major-units-part-1.html | Over There | True | By Stanley Hoffmann | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/pakistan-crash-kills-8.html | Pakistan Crash Kills 8 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/flood-toll-in-west-virginia-is-103-as-search-goes-on.html | Flood Toll in West Virginia Is 103 as Search Goes On | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/frohlichs-president-is-leaving.html | Frohlich's President Is Leaving | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/us-insuring-agency-may-face-claims-of-216million-in-chile.html | U.S. Insuring Agency May Face Claims of $216â€šÃ„Â¶Million in Chile | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/elizabeth-in-singapore.html | Elizabeth in Singapore | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/special-un-agency-on-pollution-urged.html | SPECIAL U.N. AGENCY ON POLLUTION URGED | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mrs-constable-takes-title.html | Mrs. Constable Takes Title | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/active-week-due-in-taxfree-bonds-15billion-financing-set-in.html | ACTIVE WEEK DUE IN TAXâ€šÃ„Â¶FREE BONDS | True | By John H. Allan | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/japan-seeks-a-workable-taiwan-policy.html | Japan Seeks a Workable Taiwan Policy | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/appeasement-doesnt-work.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/toy-makers-gear-for-panda-craze-chinese-gift-of-animels-is-expected.html | TOY MAKERS GEAR FOR PANDA CRAZE | True | By Murray Schumach | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/ernest-linwood-ives-i.html | ERNEST LINWOOD IVES | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/gop-right-fights-nixon-coast-slate.html | G.O.P. Right Fights Nixon Coast Slate | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/girl-dies-in-sea-gate-fire.html | Girl Dies in Sea Gate Fire | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/hota-eleven-upset-by-knitters-42-in-new-york-final.html | Hota Eleven Upset By Knitters, 4â€šÃ„Â²2, In New York Final | True | By Alex Yannis | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/willa-israel-married.html | Willa Israel Married | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/capital-to-see-rockwells-nixon.html | Capital to See Rockwell's Nixon | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/blues-on-top-62.html | Blues on Top, 6â€šÃ„Â²2 | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jersey-expands-transit-services-action-taken-to-aid-riders-during.html | JERSEY EXPANDS TRANSIT SERVICES | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/segregation-and-busing-both-opposed-in-poll.html | Segregation and Busing Both Opposed in Poll | True | | 2000-01-21 | RE0000817370 | B00000737584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/nicklauss-64-ties-trevino-for-lead.html | NICKLAUSS 64 TIES TREVINO FOR LEAD | True | By Lincoln A Werden Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/marijuana-seized-2-held.html | Marijuana Seized, 2 Held | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/save-radio-free-europe.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mrsj-ward-keener-i.html | MRS. J. WARD KEENER | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/edward-b-asbury.html | EDWARD B. ASBURY. | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/soviet-defends-maligned-homeowners.html | Soviet Defends Maligned Homeowners | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/entertainers-raise-38000-for-angela-davis-defense.html | Entertainers Raise $38,000 For Angela Davis Defense | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/jim-bostwick-wins-title.html | Jim Bostwick Wins Title | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/soviet-flights-to-go-on.html | Soviet Flights to Co On | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/to-right-a-wrong.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/contract-gives-italian-seamen-second-highest-pay-in-world.html | Contract Gives Italian Seamen Second Highest Pay in World | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mayor-criticizes-kleindienst-role.html | MAYOR CRITICIZES KLEINDIENST ROLE | True | By Frank Lynn Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/february-new-orders-up-purchase-group-finds-gains-for-buying-and.html | February New Orders Up | True | By James J. Nagle | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/parliament-office-design-draws-london-criticism.html | Parliament Office Design Draws London Criticism | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/donald-bramley.html | DONALD BRAM LEY | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/vacancies-cited-on-school-panel-scribner-is-asked-to-name-2-acting.html | VACANCIES CITED ON SCHOOL PANEL | True | By Leonard Ruder | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/mills-assures-supporters-hell-campaign-actively.html | Mills Assures Supporters He'll Campaign Actively | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/la-salle-is-defeated-52-to-39-in-final-of-chsaa-event.html | La Salle Is Defeated 52 to 39 in Final of C.H.S.A.A. Event | True | By Al Harvin | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/the-theater-a-political-melodrama.html | The Theater: A Political Melodrama | True | By Clive Barnes | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/making-church-responsive.html | Letters to the Editor | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/6-in-row-ior-canadiers.html | 6 in Row ior Canadiers | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/known-for-her-effortless-high-c.html | Erna Sack, Soprano, Dies at 69; Known for Her Effortless High C | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/brandt-arrives-in-iran.html | Brandt Arrives in Iran | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/desk-sergeant-at-24th-precinct-doesnt-fit-the-stereotype.html | Desk Sergeant at 24th Precinct Doesn't Fit the Stereotype | True | By Judy Klemesrud | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/j-story-smith.html | J. STORY SMITH | True | | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-06 | 1972-03-06 | https://www.nytimes.com/1972/03/06/archives/humphrey-surge-perils-muskies-wisconsin-drive.html | Humphrey Surge Perils Muskie's Wisconsin Drive | True | By R. W. Apple Jr.s Special to The New York Times | 2000-01-21 | RE0000817370 | B00000737584 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/fulbright-is-firm-on-radio-outlets-he-cites-china-in-deploring-aid.html | FULBRIGHT IS FIRM ON RADIO OUTLETS | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/lawyers-in-black-panther-case-protest-timing-of-split-trials.html | Lawyers in Black Panther Case Protest Timing of Split TrialsâŊÂ,Â´ | True | By Robert Hanley | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/icc-turns-down-rail-freight-rise-agency-tells-the-carriers-they-may.html | I.C.C. TURNS DOWN RAIL FREIGHT RISE | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/farleft-party-formed-in-italy-prochinese-communists-to-offer-an.html | FARâŊÂ,Â°LEFT PARTY FORMED IN ITALY | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/debate-without-winner-5-candidates-in-new-hampshire-had-no-new.html | Debate Without Winner | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/gms-vega-plant-closed-by-strike-talks-to-resume-tomorrow-on-new.html | G.M.'S VEGA PLANT CLOSED BY STRIKE | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/some-fun-in-the-chilblain-belt.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/cost-of-ending-lead-peril-in-paint-put-at-14billion.html | Cost of Ending Lead Peril In Paint Put at $14.Billion | True | | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mcrory-agrees-to-buy-newberry-accord-in-principle-requires.html | M'CRORY AGREES TO BUY NEWBERRY | True | By Isadore Barmash | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/details-of-congressional-districting-plan-are-disclosed-in-albany.html | Details of Congressional Districting Plan Are Disclosed in Albany | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/of-robber-barons-minerals-and-people.html | Lettet to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/insurers-assets-increase.html | Insurers' | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/stock-indexes-soar-in-heavy-trading-s-p-gauge-at-record-dow-hits-a.html | Stock Indexes Soar In Heavy Trading | True | By Terry Robards | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/muskie-first-kennedy-2d-in-a-rhode-island-survey.html | Muskie First, Kennedy 2d In a Rhode Island Survey | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/new-australian-mission-in-hong-kong-to-woo-peking.html | New Australian Mission in Hong Kong to Woo Peking | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/a-conspiracy-to-eliminate-returnable-bottles-charged.html | A â€¦Â²Conspiracyâ€¦Â´ to Eliminate Returnable Bottles Charged | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mrs-mohn-remarried.html | Mrs. Mohn Remarried | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/3-testify-here-in-irving-case-federal-jury-hears-author-county.html | 3 TESTIFY HERE IN IRVING CASE | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/egyptian-aide-said-to-hint-at-guerrilla-raids-in-sinai.html | Egyptian Aide Said to Hint At Guerrilla Raids in Sinai | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/senate-62-to-10-votes-job-bias-compromise.html | Senate, 62 to 10, Votes Job Bias Compromise | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/con-ed-employe-arraigned-in-fire-mechanic-is-charged-with-setting.html | CON ED EMPLOYE ARRAIGNED IN FIRE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/24-groups-to-fight-for-pollution-bill.html | 24 GROUPS TO FIGHT FOR POLLUTION BILL | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/chinatown-gets-new-mayor-figure.html | Chinatown Gets New Mayor Figure | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/urban-indians-form-unit-for-equality.html | URBAN INDIANS FORM UNIT FOR EQUALITY | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/blacks-protest-at-harvard.html | Blacks Protest at Harvard | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/measles-epidemic-on-coast.html | Measles Epidemic on Coast | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/new-williams-play-due.html | New Williams Play Due | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/city-ballet-plans-stravinsky.html | City Ballet Plans Stravinsky | True | By Anna Kisselgoff | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/a-poet-talking-to-himself.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/ta-reports-tests-prove-new-subway-cars-safe.html | T.A. Reports Tests Prove New Subway Cars Safe | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/reedy-and-hagerty-deplore-secrecy-in-government.html | Reedy and Hagerty Deplore Secrecy in Government | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/suit-filed-in-rape-in-capital.html | Suit Filed in Rape in Capital | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/william-and-mary-lecturer-is-named-dean-at-hamilton.html | William and Mary Lecturer Is Named Dean at Hamilton | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/52-in-ulster-hurt-in-a-new-bombing-gelignite-planted-in-truck.html | 52 IN ULSTER HURT IN A NEW BOMBING | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/w-t-grant-and-interstate-had-higher-sales-in-month.html | W. T. Grant and Interstate Had Higher Sales in Month | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/freight-certificate-set.html | Freight Certificate Set | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mrs-vosters-duo-wins.html | Mrs. Vosters Duo Wins | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/ryuns-problem-no-confidence-kansas-coach-says-runner-has-a-fear.html | RYUN'S PROBLEM: â€¦Â'NO CONFIDENCEâ€¦Â´ | True | By Neil Amdur | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/dollar-under-pressure.html | Dollar Under Pressure | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/new-hampshire-vote-today.html | New Hampshire Vote Today | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/naval-academy-ousts-7-for-using-marijuana.html | Naval Academy Ousts 7 for Using Marijuana | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/attendance-zone-altered-in-8-bronx-high-schools.html | Attendance Zone Altered In 8 Bronx High Schools | True | By Leonard Buder | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/-2-bridges-approved-for-housing.html | â€š,Â²2 Bridges Approved For Housing | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/nations-meet-to-strengthen-international-drug-accord.html | Nations Meet to Strengthen International Drug Accord | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/statecraft-demands-imagination-over-there-part-2.html | Statecraft Demands Imagination | True | By Stanley Hoffmann | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/supreme-court-refuses-72-to-rule-on-vietnam-war.html | Supreme Court Refuses 7â€š,Â²2 To Rule on Vietnam War | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/appeal-on-prisons-blocked.html | Appeal on Prisons Blocked | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/hammermill-paper-to-increase-prices-price-rises-set-at-hammermill.html | Hammermill Paper To Increase Prices | True | By Gerd Wilcke | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/auburn-is-routed.html | Auburn Is Routed | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/market-place-street-weighing-new-hartz-deal.html | Market Place: Street Weighing New Hartz Deal | True | By Robert Metz | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/2-expolicemen-sentenced-to-jail-on-bribery-charge.html | 2 Exâ€š,Â²Policemen Sentenced To Jail on Bribery Charge | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/brubeck-night-held-at-carnegie-hall.html | Brubeck Night Held at Carnegie Hall | True | By John S. Wilson | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/miss-hirabayashi-strings-her-dances-with-fragile-linc.html | Miss Hirabayashi Strings Her Danées With Fragile Line | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/the-tale-of-the-suspended-shoe.html | Arthur Daley | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/rise-in-outlays-forecast-consumer-debt-rate-slows-capital-outlays.html | Rise in Outlays Forecast | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/franco-granddaughters-wedding-nears.html | Franco Granddaughter's Wedding Nears | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/big-crowds-drawn-by-store-closings.html | BIG CROWDS DRAWN BY STORE CLOSINGS | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/the-proceedings-in-the-un-today-march-7-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/ibec-names-officer.html | I.B.E.C. Names Officer | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/elliott-assailed-at-plan-hearing-clintonchelsea-residents-denounce.html | ELLIOTT ASSAILED AT PLAN HEARING | True | By Ralph Blumenthal | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/saigons-mayor-orders-bars-to-it-city-center.html | Saigon's Mayor Orders Bars to Quit City Center | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/is-another-male-or-female-refuge-on-its-way-out.html | Is Another Male (or Female) Refuge on Its Way Out? | True | By Angela Taylor | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/british-missionary-expelled-by-taiwan-cites-church-study.html | British Missionary, Expelled by Taiwan, Cites Church Study | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/amex-prices-climb-as-volume-grows.html | Amex Prices Climb as Volume Grows | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/two-others-accept-bids-princetons-five-accepts-nit-bid.html | Two Others Accept Bids | True | By Sam Goldaper | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/the-house-traffic-cop-william-meyers-colmer.html | The House Traffic Cop William Meyers Colmer | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mr-heberts-blacklist.html | Mr. Hebert's Blacklist | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/french-report-the-seizure-of-321-pounds-of-morphine.html | â€š,Â²French Report the Seizure Of 321 Pounds of Morphine | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/debate-debased.html | Debate Debased | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/revolt-of-the-robots.html | Revolt of the Robots | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/pro-basketball-scored-on-merger-football-players-exowner-of-celtics.html | PRO BASKETBALL SCORED ON MERGER; Football Players, Exâ€š,Â²Owner of Celtics and Bill.Bradley Testify Before Senate | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/injury-puts-fregosi-out-a-month-injury-sidelines-fregosi-a-month.html | Injury Puts Fregosi Out a Month | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/scandal-is-found-in-soviet-georgia-kremlin-says-tbilisi-party-was.html | SCANDAL IS FOUND IN SOVIET GEORGIA | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/albert-herman.html | ALBERT HERMAN | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/yugoslavia-gets-credit-from-western-banks.html | Yugoslavia Gets Credit From Western Banks | True | | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/niles-r-becker-89-an-exofficial-here.html | NILES R. BECKER, 89; AN EXâ€šÃ‚Â¬Ã‚ÂOFFICIAL HERE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mileti-buys-indians-price-9million-indians-are-sold-to-mileti-group.html | Mileti Buys Indians; Price: $9â€šÃ‚Â¬Ã‚ÂMillion | True | By William N. Wallace | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/accord-in-pakistan-averts-danger-of-pathan-uprising-a-settlement-in.html | Accord in Pakistan Averts Danger of Pathan Uprising | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/potato-futures-decline-sharply-us-refuses-to-divert-some-acreage-to.html | POTATO FUTURES DECLINE SHARPLY | True | By Thomas W. Ennis | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/laughin-creator-will-do-cosby-show.html | â€šÃ‚Â¬Ã‚ÂLAUGHâ€šÃ‚Â¬Ã‚ÂINâ€šÃ‚Â¬Ã‚Â CREATOR WILL DO COSBY SHOW | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/british-are-taking-rift-with-iceland-to-court-in-hague.html | British Are Taking Rift With Iceland To Court in Hague | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/flood-toll-up-to-107.html | Flood Toll Up to 107 | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/black-newspaper-is-offered.html | Black Newspaper Is Offered | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/3d-place-in-71-forfeited-w-kentucky-five-loses-1971-finish.html | 3d Place in '71 Forfeited | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/hoovers-impact-on-plot-related-witness-says-disclosure-of-alleged.html | HOOVER'S IMPACT ON â€šÃ‚Â¬Ã‚ÂPLOTâ€šÃ‚Â¬Ã‚Â RELATED | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/draft-calls-to-resume-with-5000-a-month.html | Draft Calls to Resume With 5,000 a Month | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/woman-77-who-refused-surgery-dies-in-milwaukee.html | Woman, 77, Who Refused Surgery, Dies in Milwaukee | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/martin-tananbaum-is-named-as-key-figure-in-bribe-case.html | Martin Tananbaum Is Named As Key Figure in Bribe Case | True | By Lacey Fosburgh | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/capital-director-wins-award.html | Capital Director Wins Award | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/three-persons-die-as-blasts-wreck-plant-near-chicago.html | Three Persons Die as Blasts Wreck Plant Near Chicago | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/british-soccer-postponed.html | British Soccer Postponed | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/nohos-illegal-residents-seeking-protection-of-law.html | NoHo's Illegal Residents Seeking Protection of Law | True | By Ralph Blumenthal | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/treasury-bill-yields-climb-at-weekly-sale.html | Treasury Bill Yields Climb at Weekly Sale | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/hiring-bias-charged-in-phone-company.html | HIRING BIAS CHARGED IN PHONE COMPANY | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/study-reports-a-public-mistrust-of-government.html | Study Reports a Public Mistrust of Government | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/brooklyn-student-denies-criticizing-his-principal.html | Brooklyn Student Denies Criticizing His Principal | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/utility-sets-record-earnings-higher-at-continental.html | Utility Sets Record | True | By Gene Smith | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/justice-under-pressure.html | Justice Under Pressure | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/pay-board-modifies-ohio-wage-increase.html | PAY BOARD MODIFIES OHIO WAGE INCREASE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/maine-to-curb-hunters.html | Maine to Curb Hunters | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/buses-roll-again-in-west.html | Buses Roll Again in West | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/murphy-will-begin-shifts-of-police-within-a-month.html | Murphy Will Begin Shifts Of Police Within a Month | True | By Michael T. Kaufman | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/next-chief-rabbi-a-vital-issue-for-israel.html | Next Chief Rabbi a Vital Issue for Israel | True | By Moshe Brilliant Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/the-six-days-of-mr-bhutto.html | The Six Days, of Mr. Bhutto | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/airlift-of-cubans-to-resume.html | Airlift of Cubans to Resume | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/hatcher-chosen-to-keynote-black-convention.html | Hatcher Chosen to Keynote Black Convention | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/actors-studio-opening-its-doors-to-general-audience.html | Actors Studio Opening Its Doors to General Audience | True | By McCandlish Phillips | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/barnett-zlotnick-gets-leaseacar-account.html | Advertising | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/rome-court-suspends-trial-of-12-in-69-bombings-case.html | Rome Court Suspends Trial Of 12 in 69 Bombings Case | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/city-health-chief-urges-controls-on-hospital-costs.html | City Health Chief Urges Controls on Hospital Cost | True | By John Sibley | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/libya-is-said-to-buy-arms-for-egyptians.html | LIBYA IS SAID TO BUY ARMS FOR EGYPTIANS | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/frozen-delight-wins-at-bowie-victor-pays-7-and-ends-losing-streak.html | FROZEN DELIGHT WINS AT BOWIE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/ratelle-his-big-stick-silenced-talks-softly-of-lost-opportunity.html | Ratelle, His Big Stick Silenced, Talks Softly of Lost Opportunity | True | By. Gerald Eskenazi | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/six-boys-charged-with-slaying-of-youth-in-irt-over-a-nickel.html | Six Boys Charged With Slaying Of Youth on IRT Over a Nickel | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/twins-trounce-yankees-101-beeme-rookie-at-29-gets-chance-gives-3.html | Twins Trounce Yankees, 10â€¦Â*1 | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/heath-and-mintoff-fail-to-agree-on-malta-bases.html | Heath and Mintoff Fail to Agree on Malta Bases | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/albany-studying-bill-to-overhaul-wagers-on-races-measure-would.html | ALBANY STUDYING BILL TO OVERHAUL WAGERS ON RACES | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/a-titian-stolen-in-london.html | A Titian Stolen in London | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/meredith-begins-march.html | Meredith Begins March | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/7-to-8-sales-gain-is-seen-for-boys-wear-sales-gain-seen-for-boys.html | 7 to 8% Sales Gain Is Seen for Boys' | True | By Leonard Sloane | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/on-the-limits-of-power.html | Latter to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/doctor-testifies-lobbyist-suffered-mental-lapses.html | Doctor Testifies Lobbyist Suffered Mental Lapses | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/trevino-ruth-jessen-receive-awards-here.html | Trevino, Ruth Jessen Receive Awards Here | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/a-mig-is-reported-shot-down-by-us-jets-in-north-vietnam.html | A MIG Is Reported Shot Down By U.S. Jets in North Vietnam | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/peter-simon-play-to-bow.html | Peter Simon Play to Bow | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/iuthel-h-wise-welfare-leader-head-dead-correction-board.html | Ethel H. Wise, Welfare Leader, Correction Board Head, Dead | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/maurice-fleyne-dead-at-80-former-belgian-minister1.html | Maurice Heyne Dead at 80; Former Belgian Minister | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/vote-ordered-at-mcdonnell.html | Vote Ordered at McDonnell | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/nicklaus-wins-by-two-shots-takes-career-lead-in-earnings-with.html | Nicklaus Wins by Two Shots | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/east-indoor-track-today.html | East Indoor Track Today | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/dangers-of-slag-piles.html | Latter to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/bail-for-corona-rejected.html | Bail for Corona Rejected | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/warner-bros-officer-quits.html | Warner Bros. Officer Quits | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/manchester-united-signs-soccer-star-for-520000.html | Manchester United Signs Soccer Star for $520,000 | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/school-financing-by-states-urged-in-federal-study.html | SCHOOL FINANCING BY STATES URGED IN FEDERAL STUDY | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/brain-cell-energy-found-curbed-by-heachlorophene.html | Brain Cell Energy Found Curbed by Hexachlorophene | True | BY Jane E. Brody | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/hoaxed-by-hero-soviet-paper-admits.html | Hoaxed, by Hero,' | True | BY Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/city-plea-to-state-for-800million-callad-incredible-city-bid-tot.html | City Plea to, State For $800â€¦Â*Million Called â€¦Â*Incredibleâ€¦Â* | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/prison-reports-discounted.html | Prison Reports Discounted. | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/tennessee-beats-vanderbilt-8774.html | TENNESSEE BEATS VANDERBILT 87â€¦Â*74 | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/itt-case-a-familiar-scenario.html | I.T.T. Case: a Familiar Scenario | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/corporate-bonds-advance-in-price-taxexempt-issues-also-up-amid.html | CORPORATE BONDS ADVANCE IN PRICE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/halaby-of-pan-american-gets-medal-from-vfw.html | Halaby of Pan American Gets Medal From V.F.W. | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/city-ethnic-survey-is-center-of-dispute-city-ethnic-survey-center.html | City Ethnic Survey Is center of Dispute | True | By Martin Tolchin | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/3-jurors-chosen-for-angela-davis-women-tentatively-seated-for-coast.html | 3 JURORS CHOSEN FOR ANGELA DAVIS | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/walkouts-close-2-relief-centers-lye-throwing-and-a-sitin-spark.html | WALKOUTS CLOSE 2 RELIEF CENTERS | True | By Peter Kiiiss Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/steel-production-up-by-2-for-week.html | STEEL PRODUCTION UP BY 2% FOR WEEK | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/death-in-california.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/up-15-in-quarter.html | Up 15% in Quarter | True | By Clare M. Reckert | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/robert-gomersall.html | ROBERT GOMERSALL | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/marina-finkelstein-editor-at-itarvardi.html | MARINA FINKELSTEIN, EDITOR AT HARVARD | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/rep-colmer-82-to-retire-opening-key-rules-post-colmer-to-retire.html | Rep. Colmer 82 to Retire, Opening Key Rules Post | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/assessing-candidates.html | Letter to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/federal-abortion-law-is-urgd-by-lindsay.html | Federal Abortion Law Is Urged by Lindsay | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/waldheim-of-un-is-in-south-africa-for-talks-on-disputed-area.html | Waldheim of U.N. Is in Africa for Talks on Disputed Area | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/secretary-image-a-tempest-in-a-typewriter.html | Secretary Image. A â€šÃ„Â²Tempest in a Typewriterâ€šÃ„Â´ | True | By Judy Blemesrud | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mills-bids-cities-lobby-on-sharing-says-he-needs-help-to-get-bill.html | MILLS BIDS CITIES LOBBY ON SHARING | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/why-supermarket-turbot-isnt-the-gourmets-delight.html | Why Supermarket Turbot Isn't the Gourmet's Delight | True | By Nadine Brozan | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/south-sudan-rebel-orders-ceasefire.html | SOUTH SUDAN REBEL ORDERS CEASEâ€šÃ„Â´FIRE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mrs-onassis-cites-galella-harassing.html | Mrs. Onassis Cites Galella â€šÃ„Â´Harassingâ€šÃ„Â´ | True | By Max H. Seigel | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/guerrillas-in-malaysia-in-action-again.html | Guerrillas in Malaysia in Action Again | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/course-shift-for-pioneer-10.html | Course Shift for Pioneer 10 | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/green-says-he-assured-saigon-on-policy-of-us.html | Green Says He Assured Saigon on Policy of U.S. | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/aqueduct-will-stay-closed-for-2d-day-325000-estimated-as-daily-loss.html | Aqueduct Will Stay Closed for 2d Day | True | By Steve Cady | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/a-hall-of-fame-for-the-theater-to-honor-outstanding-figures.html | A Hall of Fame for the Theater To Honor Outstanding Figures | True | By Louis Calta | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/why-you-wont-see-bumble-bee-adson-cbstv.html | Why You Won't See Bumble Bee Adson C.B.S.â€šÃ„Â²TV | True | By John J.o'Connor | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/us-outlines-aim-in-antidrug-fight-chief-of-agencys-northeast-region.html | U.S. OUTLINES AII IN ANTIDRUG FIGHT | True | By James M. Markham | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/un-panel-on-stockholm-conference-boycotted.html | U.N. Panel on Stockholm Conference Boycotted | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/lefty-clark-is-dead-at-69-a-dodgers-pitcher-coach.html | Lefty Clark Is Dead at 69; A Dodgers Pitcher Coach | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/times-reporter-arrested.html | Times Reporter Arrested | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/dr-richard-j-lempke-53-of-mutua_l-life___ls-dead.html | Dr. Richard J. Lempke, 53, Of Mutual Life, Is Dead | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/agency-public-relations-lag.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/curzon-at-piano-shows-artistry-reputation-for-refinement-is-upheld.html | CURZON, AT PIANO, SHOWS ARTISTRY | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/cargo-container-thefts-in-port-reported-cut-to-five-in-1971.html | Cargo Container Thefts in Port Reported Cut to Five in 1971 | True | By Richard Phalon | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/laird-says-soviet-deploys-warhead-aides-assert-100-of-icbms-carry.html | LAIRD SAYS SOVIET DEPLOYS WARHEAD | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/rosewall-defeats-drysdale-in-final.html | ROSEWALL DEFEATS DRYSDALE IN FINAL | True | | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/heath-on-irish-history.html | Latter to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/hearing-on-quality-of-water-for-queens-area-ordered.html | Hearing on Quality of Water For Queens Area Ordered | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/floridas-rich-unstirred-by-primary.html | Florida's Rich Unstirred by Primary | True | By Charlotte Curtis Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/nixon-meets-taipei-envoy.html | Nixon Meetsâ€šÃ„Â"Taipei Envoy | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/spanish-cardinal-strikes-back-at-the-conservatives.html | Spanish Cardinal Strikes Back at the Conservatives | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/butz-is-criticized-in-timber-dispute.html | BUTZ IS CRITICIZED IN TIMBER DISPUTE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/eastern-junior-skiers-win-mixed-crosscountry-relay.html | Eastern Junior Skiers Win Mixed Crossâ€šÃ„Â"Country Relay | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/whitlock-named-harvard-dean.html | Notes on People | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/dance-distinct-and-distinctive-talent.html | Dance: Distinct and Distinctive Talent | True | By Clive Barnes | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/85-finance-officers-see-monetary-risks-finance-officers-cite-money.html | 85 Finance Officers See Monetary Risks | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/usbrazilian-fishing-pact.html | U.S.â€šÃ„Â"Brazilian Fishing Pact | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/british-sound-alert-in-death-of-five-fed-intravenously.html | British Sound Alert in Death Of Five Fed Intravenously | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/r-gett-tons3-staten-lano-anoi.html | P. EMMETT TONER, 63, STATEN ISLAND AIDE | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/clorox-announces-bid-for-acquisition-of-martinbrower-clorox-seeking.html | Clorox Announces Bid for Acquisition Of Martinâ€šÃ„Â"Brower | True | By Alexander R. Hammer | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/voris-quits-cardinals-eleven.html | Voris Quits Cardinals Eleven | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/editorial-cartoon-1-no-title.html | Letter to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/drive-reported-repelled.html | Drive Reported Repelled | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/actors-in-play-about-prison-are-jailed-on-drug-charges.html | Actors in Play About Prison Are Jailed on Drug Charges | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/princeton-to-close-a-week.html | Princeton to Close a Week | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/german-education-torn-by-frustration-over-reforms.html | German Education Torn by Frustration Over Reforms | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/pete-maravichs-father-ousted-as-lsu-coach.html | Pete Maravich's Father Ousted as L.S.U. Coach | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/tigers-beat-pirates-as-rodriguez-stars.html | TIGERS BEAT PIRATES AS RODRIGUEZ STARS | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/bus-strike-in-jersey-is-aggravated-as-state-fails-to-open-parkride.html | Bus Strike in Jersey Is Aggravated As State Fails to Open Parkâ€šÃ„Â"Ride Lot | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/donald-allan-weds-miss-keown.html | Donald Allan Weds Miss Keown | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/addonizio-in-handcuffs-starts-his-10year-term.html | Addonizio in Handcuffs, Starts His 10â€šÃ„Â"Year Term | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/vaughn-approved-as-dean.html | Vaughn Approved as Dean | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/soviet-reports-drilling-for-oil-on-arctic-island.html | Soviet Reports Drilling For Oil on Arctic Island | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/miss-wells-makes-debut-as-micaela.html | MISS. WELLS MAKES DEBUT. AS MICAELA | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/waste-bill-voted-by-jersey-senate-it-would-permit-state-to-set.html | WASTE BILL VOTED BY JERSEY OM | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/an-alternative-to-vat.html | Letter to the Editor | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/mrs-court-has-a-baby.html | Mrs. Court Has a Baby | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/bridge-budd-team-narrow-victor-in-greater-new-york-play.html | Bridge: Budd Team Iiarrow Victor In Greater New York Play | True | By Alan Truscott | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/high-court-to-speed-gassupply-ruling.html | HIGH COURT TO SPEED GASâ€šÃ„Â"SUPPLY RULING | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/common-market-in-money-talks-differences-are-narrowed-as-france-and.html | COMMON MARKET IN MONEY TALKS | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/schoolyear-bill-loses-at-albany-assembly-turns-back-plan-for.html | SCHOOLâ€¦â€YEAR BILL LOSES AT ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/allstate-insurance-sears-subsidiary-reports-33-gain.html | Allstate Insurance, Sears Subsidiary, Reports 33% Gain | True | By Robert J. Cole | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/parochial-schools-aid-is-ruled-out-in-vermont.html | Parochial Schools Aid Is Ruled Out in Vermont | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/goldprice-hearings-ended-by-house-unit.html | GOLDâ€¦â€PRICE HEARINGS ENDED BY HOUSE UNIT | True | | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-07 | 1972-03-07 | https://www.nytimes.com/1972/03/07/archives/a-man-you-could-go-to.html | A Man You Could Go To | True | By Edgar Smith | 2000-01-21 | RE0000817354 | B00000733878 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/i-fabergeforms-brut-unit.html | Faberge Forms Brut Unit | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/sons-and-daughters-of-greatness.html | Red Smith | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/kissinger-discusses-trip-with-buckley.html | KISSINGER DISCUSSES TRIP WITH BUCKLEY | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/clashes-in-londonderry.html | Clashes In Londonderry | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/chilean-showdown-looms-on-expropriation-policies.html | Chilean Showdown Looms On Expropriation Policies | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/assessing-a-bumble-bee-sting.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/pentagon-to-treat-alcoholics-punishment-is-being-dropped.html | Pentagon to Treat Alcoholics; Punishment Is Being Dropped | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/control-exchanged-for-executive-jet.html | CONTROL EXCHANGED FOR EXECUTIVE JET | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/blazers-stop-loss-streak.html | Blazers Stop Loss Streak | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/leers-top-hers-for-60th-victory.html | LEERS TOP HERS FOR 60TH VICTORY | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/committee-urges-senate-to-aid-gravel-in-supreme-court-fight.html | Committee Urges Senate to Aid Gravel in Supreme Court Fight | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/boy-seized-in-tampa.html | Boy Seized in Tampa | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/vintage-congressman.html | Vintage Congressman | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/brominecompound-prices-raised-by-dow-chemical.html | Bromineâ€¦â€Compound Prices Raised by Dow Chemical | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/an-open-door-to-city-u.html | An Open Door to City U. | True | By Jacqueline Wexler | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/salome-back-at-met-with-a-new-cast.html | â€¦â€Salomeâ€¦â€ Back at Met With a New Cast | True | By Harold C. Schonberg | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mayor-seeks-to-ease-murphy-dispute.html | Mayor Seeks to Ease Murphy Dispute | True | By Damon Stetson | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/press-credentials-returned-to-reporter-for-the-times.html | Press Credentials Returned To Reporter for The Times | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/an-israeli-warning-reported-by-beirut.html | AN ISRAELI WARNING REPORTED BY BEIRUT | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/marathon-to-offer-a-musical-evening.html | MARATHON TO OFFER A MUSICAL EVENING | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/librarian-released.html | Librarian Released | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/terenzio-appointed-head-of-united-hospital-fund.html | Terenzio Appointed Head Of United Hospital Fund | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/free-school-buses-ordered-in-norfolk.html | FREE SCHOOL BUSES ORDERED IN NORFOLK | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/to-punish-a-rapist.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/black-protest-greets-waldheim-on-visit-to-southwest-africa.html | Black Protest Greets Waldheim On Visit to Southâ€¦â€West Africa | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/xerox-reorganizes-its-computer-unit.html | XEROX REORGANIZES ITS COMPUTER UNIT | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/new-gas-requests-barred.html | New Gas Requests Barred | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/us-and-saigon-aides-refuse-to-attend-paris-talks-2d-week.html | U.S. and Saigon Aides Refuse to Attend Paris Talks 2d Week | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/lottery-in-pennsylvania.html | Lottery in Pennsylvania | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/nixon-to-act-on-secrecy.html | Nixon to Act on Secrecy | True | | 2000-01-21 | RE0000817361 | B00000735478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/front-page-2-no-title.html | FINSEY"S THE DICK GUMSHOE'S THE FLICK | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/trading-is-halted-in-fabrics-concern.html | TRADING IS HALTED IN FABRICS CONCERN | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/2-course-corrections-for-pioneer-10-made.html | 2 Coarse Corrections For Pioneer 10 Made | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/soviet-offers-aid-to-bengalis.html | Soviet Offers Aid to Bengalis | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/china-trade-wholl-be-the-beggar.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/tug-found-near-vancouver.html | Tug Found Near Vancouver | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/judges-here-assail-a-lack-of-facilities.html | Judges Here Assail A Lack Of Facilities | True | By Lesley Oelsner | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/miss-goolagong-is-nearly-upset-wimbledon-champion-in-us-bow-beats.html | MISS GOOLAGONG IS NEARLY UPSET | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/french-judge-comes-to-query-heroin-smuggler.html | French Judge Comes to Query Heroin Smuggler | True | By Eric Pace | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/pursuit-detailed-at-onassis-trial-galellas-efforts-here-and-abroad.html | PURSUIT DETAILED AT ONASSIS TRIAL | True | By Max H. Seigel | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/vaccine-produced-in-human-cells-polio-derivative-expected-to-reduce.html | YACCINE PRODUCED IN HUMAN CELLS | True | By Jane E. Brody | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/hirohito-favors-a-visit-by-nixon-emperor-in-a-conversation-says.html | HIROHITO FAVORS A VISIT BY NIXON | True | By C. L. Sulzberger Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/sales-are-quick-mi-taxexempts.html | SALES ARE QUICK MI TAXâ€™EXEMPTS | True | By John H. Allan | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/us-auditors-accuse-insurers-of-costly-mistakes-in-medicare-health.html | U.S. Auditors Accuse Insurers Of Costly Mistakes in Medicare | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/bullets-top-sonics-10598.html | Bullets Top Sonics, 105â€™â€98 | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/500-more-employes-dismissed-by-pan-am.html | 500 More Employes Dismissed by Pan Am | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/outside-influences-mark-four-dances-by-laura-veldhuis.html | Outside Influences Mark Four Dances By Laura Veldhuis | True | By Laura Veldhuis | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/coal-refuse-dams-are-being-pumped-by-west-virginia.html | Coal Refuse Dams Are Being Pumped By West Virginia | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/naval-chief-asks-greek-home-port-urges-moving-dependents-near-crew.html | NAVAL CHIEF ASKS GREEK â€˜â€™HOME PORTâ€™â€™ | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/steve-kuhn-jazz-pianist-leads-vibrant-quartet-at-top-of-gate.html | Steve Kuhn, Jazz Pianist, Leads Vibrant Quartet at Top of Gate | True | ByJohn S. Wilson | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-show-where-gowns-of-past-met-the-pants-outfits-of-today.html | A Show Where Gowns of Past Met the Pants Outfits of Today | True | By Bernadine Morris | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/when-a-bachelor-diplomat-is-the-host.html | When a Bachelor Diplomat Is the Host | True | By Rita Reif | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/spanish-cardinal-backed-by-bishops.html | SPANISH CARDINAL BACKED BY BISHOPS | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/market-place-minicomputers-and-maxigrowth.html | Market Place: Minicomputers And Maxigrowth | True | By Robert Metz | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/second-thoughts-rise-on-merger.html | Second Thoughts Rise on Merger | True | By Leonard Koppeit | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/students-set-longrange-goals.html | Students Set Longâ€™â€Range Goals | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/two-flee-east-germany.html | Two Flee East Germany | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/growth-and-survival.html | Growth and Survival | True | By H. V. Hodson | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/prisons-not-censoring-mail-from-newsmen.html | Prisons Not Censoring Mail From Newsmen | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/cornell-six-tops-providence-111-gains-eeac-semifinals-seventh-y.html | CORNELL SIX TOPS PROVIDENCE, 11â€™â€1 | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/berrigan-defense-queries-informer-it-seeks-to-show-douglas-was-also.html | BERRIGAN DEFENSE QUERIES INFORMER | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/sabres-suspend-morrison.html | Sabres Suspend Morrison | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/at-kennedy-passengers-of-twa-wait-and-wait.html | At Kennedy, Passengers of T.W.A. Wait and Wait | True | By Robert Lindsey | 2000-01-21 | RE0000817361 | B00000735478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/officer-will-leave-accountants-body.html | OFFICER WILL LEAVE ACCOUNTANTSâ€š Ã'Ã` BODY | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/finnegan-stops-us-boxer.html | Finnegan Stops U.S. Boxer | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/5-tiger-pitchers-fail-to-stop-mets.html | 5 TIGER PITCHERS FAIL TO STOP METS | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/stockes-stalled-in-profit-takingsome-indexes-continue-rise-to.html | STOCKES STALLED IN PROFIT TAKING;Some Indexes Continue Rise to Record Areas, but Dow Slips 3.31 to 946.87 | True | By Terry Robards | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/hogan-seeks-stay-of-us-writ-that-freed-manager-of-wbai.html | Hogan Seeks Stay of U.S. Writ That Freed Manager of WBAI | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/the-quarrys-a-family-that-spars-together-is-no-2.html | The Quarrys: A Family That Spars Together Is No.2 | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/ge-countersues-american-electric.html | G.E. COUNTERSUES AMERICAN ELECTRIC | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/welfare-inspector-urges-central-file-of-relief-clients-inspector.html | Welfare Inspector Urges Central File Of Relief Clients | True | By Peter Kihess | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/2-vice-chairmen-elected-by-burlington-industries.html | 2 Vice Chairmen Elected By Burlington Industries | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/fred-hebert-dead-directorproducer.html | FRED HEBERT DEAD; DIRECTORâ€šÃ'Â²PRODUCER | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/sugarman-terms-job-training-plan-by-city-a-failure.html | Sugarman Terms Job Training Plan By City a Failure | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/us-decides-to-bar-some-data-on-aircraft-involved-in-bombing.html | U.S. Decides to Bar Some Data On Aircraft Involved in Bombing | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/who-are-they.html | Who Are They? | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/company-profits-rose-12-for-1971-banks-survey-places-total-above.html | COMPANY PROFITS ROSE 12% FOR 1971 | True | By Clare M. Reckert | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/la-salle-snaps-schoolboy-mark-distance-medley-team-sets-u-s.html | LA SALLE SNAPS SCHOOLBOY MARK | True | By William J. Miller | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/harlem-unit-takes-600-from-school.html | Harlem Unit Takes 600 From School | True | By Iver Peterson | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/nixon-wins-muskie-2d-in-vermont-town-vote.html | Nixon Wins, Mashie 2d In Vermont Town Vote | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/cambodians-retake-island.html | Cambodians Retake Island | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/war-foes-map-protest.html | War Foes Map Protest | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/harvard-overtime-victor.html | Harvard Overtime Victor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/handcuffs-in-harrisburg.html | Handcuffs in Harrisburg | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/fluctuation-limited-eec-approaches-single-currency.html | Fluctuation Limited | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/4-more-years-for-dooley.html | 4 More Years for Dooley | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mobutu-gives-an-ultimatum-to-catholics.html | Mobutu Gives an Ultimatum to Catholics | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/gov-mccall-of-oregon-wont-oppose-hatfield.html | Gov. McCall of Oregon Won't Oppose Hatfield | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/from-the-east-a-durable-will-rogers.html | From the East, a Durable Will Rogers | True | By George Gent | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-cypriot-triumph.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/reserve-recommends-allowing-president-to-adjust-the-rate-reserve.html | Reserve Recommends Allowing President to Adjust the Rate | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/lindsay-a-judas-residents-allege-brooklynites-assail-master-plan.html | LINDSAY A â€šÃ'Â²JUDAS, RESIDENTS ALLEGE | True | By Ralph Blumenthal | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/jersey-to-appeal-abortion-decision.html | JERSEY TO APPEAL ABORTION DECISION | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/slumber-in-the-moonlight.html | Slumber in the Moonlight | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/rogers-cautions-congress-on-relations-with-soviet-rogers-cautious.html | Rogers Cautions Congress On Relations With Soviet | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/2-commuter-trains-delayed.html | 2 Commuter Trains Delayed | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/clarinet-and-tape-in-byars-program.html | CLARINET AND TAPE IN BYARS PROGRAM | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/jersey-bus-line-in-new-pay-offer-details-are-not-disclosed-as.html | JERSEY BUS LINE IN NEW PAY OFFER | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817361 | B00000735478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/senate-fails-to-set-us-spending-limit.html | Police in New Rochelle Continue in Job Action | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/ohio-u-takes-playoff.html | Ohio U. Takes Playoff | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/taiwan-welcomes-3-us-reporters-who-visited-china.html | Taiwan Welcomes 3 U.S. Reporters Who Visited China | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/lag-on-minority-hiring-laid-to-press.html | Lag on Minority Hiring Laid to Press | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mdaniel-pounded-but-yankees-win.html | Mâ€šÃ„Â'DANIEL POUNDED, BUT YANKEES WIN | True | By Murray Crass Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/hilton-hotels-corp-reports-drop-in-1971-earnings.html | Hilton Hotels Corp. Reports Drop in 1971 Earnings | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-lottery-distribution-set-for-tickets-for-bing-gala.html | A Lottery Distribution Set For Tickets for Bing Gala | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/rabbi-says-hanoi-disallows-a-visit-to-jewish-pows.html | Rabbi Says Hanoi Disallows A Visit to Jewish P.O.W.'s | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/blacks-suicide-note-a-plea-for-harmony-suicide-note-by-black.html | Black's Suicide Note a Plea for Harmony | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/proposals-on-reform-of-debt-management-offered-by-volcker-volcker.html | Proposals on Reform of Debt Management Offered by Volcker | True | By H. Erich Heinemann | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/2-legislators-to-propose-a-12billion-environmental-bond-issue.html | 2 Legislators to Propose a $1.2â€šÃ„Â'Billion Environmental Bond Issue | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/-peepers-are-dismissed.html | â€šÃ„Â'Peepersâ€šÃ„Â' Are Dismissed | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/robert-clark-sings-in-his-debut-recital.html | ROBERT CLARK SINGS IN HIS DEBUT RECITAL | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/american-interpreters.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-national-front-formed-in-syria-new-political-authority-is.html | A NATIONAL FRONT FORMED IN SYRIA | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/the-emperors-new-suit.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/balloting-heavy.html | BALLOTING HEAVY | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-t-t-annual-report-set-for-tv.html | Advertising | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mrs-gillys-trial-set.html | Mrs. Gilly's Trial Set | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/english-sometimes-is-just-unamerican-english-sometimes-is-just.html | English Sometimes Is Just Unâ€šÃ„Â'American | True | By Israel Shenker | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/officer-says-he-lied-on-ulster-killings.html | Officer Says He Lied on Ulster Killings | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/for-maxims-still-three-stars-in-the-michelin.html | For Maxim's, Still Three Stars in the Michelin | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/pistons-lose-7th-in-row.html | Pistons Lose 7th in Row | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/jenkins-cited-by-west-germany.html | Notes on People | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/rev-james-p-smith.html | REV. JAMES P. SMITH | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-coffeeless-sugar-exchange-is-celebrating-its-90th-anniversary.html | A Coffeeless Sugar Exchange Is. Celebrating Its 90th Anniversary | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/nominee-doubted-at-black-parley-white-reporters-barred-at-news.html | NOMINEE DOUBTED AT BLACK PARLEY | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/phonetapping-charges-stir-wide-protests-in-italy.html | Phoneâ€šÃ„Â'Tapping Charges Stir Wide Protests in Italy | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/trade-bars-attacked-big-powers-back-tradebar-fight.html | Trade Bars Attacked | True | By Victor Lusinchi Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/green-in-bangkok-after-2-quick-stops.html | Green in Bangkok After 2 Quick Stops | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/h-k-porter-plans-a-tender-offer.html | H. K. PORTER PLANS A TENDER OFFER | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/32-doctors-resign-in-dispute-over-board-in-hospital-on-si.html | 32 Doctors Resign in Dispute Over Board in Hospital on S.I. | True | By Edward Hudson | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/us-captures-4th-in-row-and-leads-world-softball.html | U.S. Captures 4th in Row And Leads World Softball | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/backlash-in-canada.html | Backlash in Canada | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/nixon-calls-coexistence-goal-of-his-china-trip.html | Nixon Calls Coexistence Goal of His China Trip | True | | 2000-01-21 | RE0000817361 | B00000735478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/ncaa-bars-hunters-quintet-from-tournament-over-16-rule.html | N.C.A.A. Bars Hunter's Quintet From Tournament Over 1.6 Rule | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/policy-change-denied.html | Policy Change Denied | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/humor-buckley-style.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/outlay-on-media-heavy-in-florida-candidates-engage-in-fierce.html | OUTLAY ON MEDIA HEAVY IN FLORIDA | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/gold-bill-advances.html | Gold Bill Advances | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/bomb-found-on-jet-here-after-2million-demand-bomb-found-on-twa.html | Bomb Found on Jet. Here After Demand | True | By Richard Witkin | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/the-major-contributors-as-listed-by-lindsay.html | The Major Contributors As Listed By Lindsay | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/odets-revival-echoes-of-the-1930s.html | Odets Revival: Echoes of the 1930's | True | By Alden Whitman | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/brokers-find-less-speculation-in-bubbly-market-less-speculation.html | Brokers Find Less Speculation in Bubbly Market | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/rodgers-to-get-musical-salute-composer-will-be-feted-at-imperial-on.html | RODGERS TO GET MUSICAL SALUTE | True | By Louis Calta | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/schoonmaker-2d-in-sailing.html | Schoonmaker 2d in Sailing | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/hijackers-return-sought.html | Hijackers Return Sought | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/ohio-state-wins.html | Ohio State Wins | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mayor-vows-no-ethnic-quota-system.html | Mayor Vows No Ethnic Quota System | True | By Martin Tolchin | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/wounded-packer-is-fair.html | Wounded Packer Isâ€šÃ„Â´Fairâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/article-2-no-title-death-of-indiai-8parks-pr08i-1000-gather-in.html | DEATH OF INDIAN SPARKS PROTEST | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/slum-job-tests-voided-as-biased-residency-rule-in-city-plan-for.html | SLUMâ€šÃ„Â°JOB TESTS VOIDED AS BIASED, | True | By Walter H. Waggoner | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/sugar-futures-rise-then-fall-contracts-hit-highest-price-since-64.html | SUGAR FUTURES RISE, THEN FALL;Contracts Hit Highest Price Since 64 Before Slipping | True | ByThomas W. Ennis | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/kiev-jewish-leaders-said-to-help-police.html | Kiev Jewish Leaders Said to Help Police | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/two-dogs-pass-bombfinding-test-successfully.html | Two Dogs Pass Bombâ€šÃ„Â´Finding Test Successfully | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/-judas-maccabaeus-given-in-entirety.html | â€šÃ„Â´Judas Maccabaeusâ€šÃ„Â´ Given in Entirety | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/bridge-gift-tour-to-tournament-pays-off-in-pairs-victory.html | Bridge: Pays Off in Pairs Victory Gift Tour to Tournament | True | By Alan Truscott | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/witness-insists-he-was-a-tool-of-thaler-in-selling-us-notes.html | Witness Insists He Was a Tool Of Thaler in Selling U. S. Notes | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mrs-abzug-to-run-for-reelection-no-matter-what.html | Mrs. Abzug to Run for Reâ€šÃ„Â°electionâ€šÃ„Â®No Matter What | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/cyanamid-to-submit-study-on-drug-abuse-to-holders.html | Cyanamid to Submit Study On Drug Abuse to Holders | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/a-pekinghanoi-plan-reportedly-aborted.html | A PEKINGâ€šÃ„Â°HANOI PLAN REPORTEDLYABORTED | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/the-long-struggle.html | The Long Struggle | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/-tricky-dicky-phrase-is-expunged-by-tass.html | â€šÃ„Â´Tricky Dickyâ€šÃ„Â´ Phrase Is Expunged by Tass | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/front-page-1-no-title.html | HAPPINESS A. VITALITY Area Institute(212) 4896â€šÃ„Â°74308â€šÃ„Â®Advt | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/vatican-is-weighing-a-new-department-on-cultural-change.html | Vatican Is Weighing A New Department On Cultural Change | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/knicks-topple.html | Knicks Topple | True | By Thomas Rogers | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/samuels-to-resist-takeover-of-otb-by-racing-interests-samuels-to.html | Samuels to Resist Takeâ€šÃ„Â°Over Of OTB by Racing Interests | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/thousand-donors-listed-by-lindsay-they-gave-489804-to-three.html | THOUSAND DONORS LISTED BY LINDSAY | True | By David K. Shipler | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/r-r-lounsburn-weds-mrs-funk.html | R. R. Lounsburg Weds Mrs. Funk | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/john-albert.html | JOHN ALBERT | True | | 2000-01-21 | RE0000817361 | B00000735478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/james-callaghan-newark-aide-jailed-in-kickback-case-dies.html | James Callaghan, Newark Aide Jailed in â€¦Â¢Kickbackâ€¦Â¢ Case, Dies | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/chinese-envoy-leaves-for-new-canadian-post.html | Chinese Envoy Leaves. For New Canadian Post | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/warriors-down-cavaliers.html | Warriors Down Cavaliers | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/for-assistant-coaches-game-is-musical-chairs.html | For Assistant Coaches, Game Is Musical Chairs | True | By William N. Wallace | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/imipramine-maker-will-study-reports.html | IMIPRAMINE MAKER WILL STUDY REPORTS | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/inclusion-of-china-and-france-in-arms-talks-urged-by-italy.html | Inclusion of China and France In Arms Talks Urged by Italy | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/us-to-seek-exchange-of-students-with-china.html | U.S. to Seek Exchange Of Students With China | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/federal-power-agency-to-fight-ruling-on-environmental-policy.html | Federal Power Agency to Fight Ruling on Environmental Policy | True | By. E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/another-quality-not-strand.html | Books of The Times | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/decay-of-a-landmark.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/ethnic-must-set-for-19-state-jobs-prison-jobs-carry-a-black-and.html | ETHNIC â€¦Â¢MUSTâ€¦Â¢ SET FOR 19 STATE JOBS | True | By Murray Schumach | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/labor-strike-shuts-aqueduct-3d-day.html | Labor Strike Shuts Aqueduct 3d Day | True | By Steve Cady | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/stevens-predicts-a-profitable-year-stevens-expects-profitable-year.html | Stevens Predicts A Profitable Year | True | By Herbert Koshetz | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/javelin-trading-suspended.html | Javelin Trading Suspended | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/new-realities-abroad-house-subcommittee-issues-a-report-on-foreign.html | â€¦Â²New Realitiesâ€¦Â¢ Abroad | True | By Leonard Silk | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/theater-a-nonthriller.html | Theater: A Nonâ€¦Â¢Thriller | True | By Clive Barnes | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/benefactorcritic-lends-ear-to-2d-grade-music-makers.html | Benefactorâ€¦Â¢Critic Lends Ear To 2d Grade Music Makers | True | By McCandlish Phillips | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/the-jacobins-of-hanoi.html | Letters to the Editor | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/wider-school-lunch-program-urged.html | Wider School Lunch Program Urged | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/dock-workers-vote-on-new-labor-contract-today.html | Dock Workers Vote on New Labor Contract Today | True | By Richard Phalon | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/the-proceedings-in-the-un-today-march-8-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/power-project-feasible.html | Power Project â€¦Â¢Feasibleâ€¦Â¢ | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/cards-invoke-reserve-clause-on-two-cardinals-invoke-reserve-clause.html | Cards Invoke Reserve Clause on Two | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/reserved-laotian-reaction.html | Reserved Laotian Reaction | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/charles-k-campbell-dead-at-60-an-i-b-m-world-trade-official.html | Charles K. Campbell Dead at 60; An I.B.M World Trade Official | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/democrats-on-a-tour-criticize-the-states-retardation-services.html | Democrats, on a Tour, Criticize The State's Retardation Services | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/taiwan-seeking-communist-ties-peking-puppets-ruled-out-object-is.html | TAIWAN SEEKING COMMUNIST TIES | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/french-items-best-in-thompson-songs.html | FRENCH ITEMS BEST IN THOMPSON SONGS | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/sports-telethon-in-the-making-all-24-hours-of-le-mans-race.html | Sports Telethon in the Making: All 24 Hours of Le Mans Race. | True | By John S. Radosta | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/japan-supports-dollar.html | Japan Supports Dollar | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/earth-tremor-in-england.html | Earth Tremor in England | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/isolation-irks-a-cutoff-slice-of-kentucky.html | The Talk of Madrid Bend, Ky. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/australian-aborigines-set-up-embassy-score-diplomatic-coup.html | Australian Aborigines Set Up â€¦Â¢Embassyâ€¦Â¢, Score Diplomatic Coup | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/2-in-tombs-refuse-to-go-to-their-trial.html | 2 in Tombs Refuse to Go to Their Trial | True | By Michael T. Kaufman | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/israelispressing-on-jarring-talks-eban-says-reactivation-of-un.html | ISRAELIS PRESSING ON JARRING TALKS | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/nepala-captures-lead-in-skating-tchetveroukhin-is-second-in-world.html | NEPALA CAPTURES LEAD IN SKATING | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/2-hours-in-cambodia.html | 2 Hours In Cambodia | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/us-student-dead-in-spain.html | U.S. Student Dead in Spain | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/11-school-districts-to-lose-up-to-1million-under-reallocation.html | 11 School Districts to Lose Up to $1â€Š...â€ŠMillion Under Reallocation | True | By Leonard Ruder | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/police-in-new-rochelle-continue-in-job-action.html | Police in New Rochelle Continue in Job Action | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/soviet-stresses-positive.html | Soviet Stresses Positive | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/key-west-public-schools-closed-by-racial-strife.html | Key West Public Schools Closed by Racial Strife | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/public-tv-agency-gets-coordinator-texas-newsman-to-oversee.html | PUBLIC TV AGENCY GETS COORDINATOR | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/brut-faberge-unit-plans-5-films-and-4-tv-programs.html | Brut, Faberge Unit, Plans 5 Films and 4 TV Programs | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/chiang-is-adamant.html | Chiang Is Adamant | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/key-advocate-for-itt-felix-george-rohatyn.html | Key Advocate for I.T.T. Felix George Rohatyn | True | By Leonard Sloane | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/two-senators-issue-claims-of-triumph-in-the-primary-2-senators.html | Two Senators Issue Claims Of Triumph in the Primary | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/prices-on-amex-ease-as-trading-dips.html | Prices on Amex Ease as Trading Dips | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/mitchell-rebuff-of-itt-lobbyist-reported-by-nunn-anderson.html | MITCHELL REBUFF OF I.T.T. LOBBYIST REPORTED BY NUNN | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/rogers-calls-his-policy-role-important.html | Rogers Calls His Policy Role â€Š...â€ŠImportantâ€Š...â€Š | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/colonels-defeat-nets-in-overtime.html | COLONELS DEFEAT NETS IN OVERTIME | True | By. Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/nothing-doing.html | Nothing Doing | True | By Lewis Grossberger | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-08 | 1972-03-08 | https://www.nytimes.com/1972/03/08/archives/w-e-hutton-co-posted-record-volume-last-year.html | W. E. Hutton & | True | | 2000-01-21 | RE0000817361 | B00000735478 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/berrigan-trial-witness-says-he-weighed-informer-career.html | Berrigan Trial Witness Says He Weighed Informer Career | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/senate-unit-cuts-amount-of-a-medicare-deduction.html | Senate Unit Outs Amount Of a Medicare Deduction | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mrsdouglascampbell.html | MRS.DOUGLAS CAMPBELL | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/pakistani-pows-reported-killed-several-said-to-have-been-shot-in-in.html | PAKISTANI P.O.W.'S REPORTED KILLED | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/actress-pleads-for-animal-welfare.html | Actress Pleads for Animal Welfare | True | By Walter R. Fletcher | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/ohio-state-rejects-nit-missouri-indiana-in-field.html | Ohio State Rejects N.I.T.; Missouri, Indiana in Field | True | By Sam Goldaper | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/taiwanese-spokesman.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/soybean-futures-is-actively-traded-on-chicago-board.html | Soybean Futures Is Actively Traded On Chicago Board | True | By Thomas W. Ennis | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/intense-fire-by-snipers-in-ulster-riot-charged.html | Intense Fire by Snipers in Ulster Riot Charged | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/akron-lawyers-tangled-affairs-are-aired-at-bankruptcy-hearing.html | Akron Lawyer's Tangled Affairs Are Aired at Bankruptcy Hearing | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mets-run-in-12th-sinks-tigers-43-seaver-feels-strong-after-four.html | METS' | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/harry-nagel.html | HARRY NAGEL | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/vessel-said-to-be-moving.html | Vessel Said to Be Moving | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bishop-in-portugal-is-accused-of-maligning-the-armed-forces.html | Bishop in Portugal Is Accused Of Maligning the Armed Forces | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mell-underwood-ex-federal-judge.html | HELL UNDERWOOD, EXâ€Š...â€ŠFEDERAL JUDGE | True | | 2000-01-21 | RE0000817360 | B00000735474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/capitols-front-to-be-extended-congressional-panel-rejects-plan-for.html | CAPITOL'S FRONT TO BE EXTENDED | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bears-hire-bratkowski.html | Bears Hire Bratkowski | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dagmars-hot-pants-inc-bows-on-local-screens.html | ' Dagmar's Hot Pants, Inc.' Bows on Local Screens | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/colonels-down-cougars.html | Colonels Down Cougars | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/army-adds-to-olin-contract.html | Army Adds to Olin Contract | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/us-team-wins-5th-in-row-in-world-softball-at-manila.html | U.S. Team Wins 5th in Row In World Softball at Manila | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/itt-denies-any-unpleasantness-with-lobbyist.html | I.T.T. Denies Any Unpleasantness With Lobbyist | True | By Michael C. Jensen | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/biggest-thrift-unit-resigns-from-2-trade-associations.html | Biggest Thrift Unit Resigns From 2 Trade Associations | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/gop-optimistic-on-ecology-bonds-support-seen-for-proposal-in-the.html | G.O.P. OPTIMISTIC ON ECOLOGY BONDS | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/-sinister-us-plans-seen-by-mrs-gandhi.html | â€šÃ„Â'SINISTERâ€šÃ„Â´ U.S. PLANS SEEN BY MRS. GANDHI | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/redskins-back-has-surgery.html | Redskins' | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/54-of-the-population-in-soviet-are-women.html | 54% of the Population In Soviet Are Women | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/apartment-house-to-contain-chapel-of-mormons-here.html | Apartment House To Contain Chapel Of Mormons Here | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/commercial-politics.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/black-parley-aides-promise-admission-of-white-newsmen.html | Black Parley Aides Promise Admission Of White Newsmen | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/troubles-ahead-for-okinawa.html | Troubles Ahead, for Okinawa | True | By John K. Emmerson | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/casey-defends-member-barrier-sec-chief-backs-decision-barring.html | CASEY DEFENDS MEMBER BARRIER | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/wedding-of-francos-granddaughter-attended-by-2000.html | Wedding of Franco's Granddaughter Attended by 2,000 | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/statewide-pension-plan-asked-by-seven-senators-in-albany.html | Statewide Pension Plan Asked By Seven Senators in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/stan-smith-defeats-zednik-at-washington-net-64-62.html | Stan Smith Defeats Zednik At Washington Net, 6â€šÃ„Â'4, 6â€šÃ„Â'2 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/albany-votes-350000-for-panel-investigating-city.html | Albany Votes $350,000 for Panel Investigating City | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/auto-talks-resume.html | Auto Talks Resume | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/jackson-claims-gains-in-6000-precinct-caucuses-in-washington.html | Jackson Claims Gains in 6,000 Precinct Caucuses in Washington | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/2d-british-soccer-star-is-sold-for-520000.html | 2d British Soccer Star Is Sold for $520,000 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/accused-in-italy-named-candidate-radical-party-asks-suspect-in.html | ACCUSED IN ITALY NAMED CANDIDATE | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/little-orchestra-society-gives-rare-manfred-by-schumann.html | â€šÃ„Â'Little Orchestra Society Gives Rare â€šÃ„Â'Manfredâ€šÃ„Â´ by Schumann | True | By Raymond. Ericson | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/griswold-terms-accords-on-itt-victory-for-us-griswold-defends.html | Griswold Terms Accords On I.T.T Victory for U.S. | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/invasion-of-taiwan-the-price-for-peking-would-be-high.html | Invasion of Taiwan: The Price for Peking Would Be High | True | By Drew Middleton | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dollar-down-to-new-lows.html | Dollar Down to New Lows | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bloc-in-house-maps-a-tax-reform-bill.html | Bloc in House Maps a Tax Reform Bill | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/twa-jet-damaged-in-las-vegas-blast-twa-jet-damaged-by-blast-while.html | T.W.A. jet Damaged in Las Vegas Blast | True | By Richard Witkin | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dog-helps-youths-rob-a-bronx-man.html | DOG HELPS YOUTHS ROB A BRONX MAN | True | | 2000-01-21 | RE0000817360 | B00000735474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/price-commission-accused-by-reid-he-charges-it-violates-own-rules.html | PRICE COMMISSION ACCUSED BY REID | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/thais-burn-tons-of-opium-after-attack-by-rep-wolff.html | Thais Burn Tons of Opium After Attack by Rep. Wolff | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/merit-system-or-quota-system.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/inquiry-ordered-in-indians-death-nebraska-and-town-to-act-sioux.html | INQUIRY ORDERED IN INDIAN'S DEATH | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/washington-for-the-record-march-8-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/rape-suspect-sketch-issued-here.html | Rape Suspect Sketch Issued Here | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/man-found-crushed-by-many-vehicles-on-busy-road-here.html | Man Found Crushed By Many Vehicles On Busy Road Here | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/tv-on-ars-americana-odetss-awake-and-sing-and-humor-of-will-rogers.html | TV: On Ars Americana | True | By John J. O'Connor | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/pha-and-city-resume-efforts-to-reach-a-contract.html | P.R.A. and City Resume Efforts to Reach a Contract | True | By Damon Stetson | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/south-vietnamese-come-under-attack-near-the-dmz.html | South Vietnamese Come Under Attack Near the DMZ | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/its-election-meeting-time-in-poland.html | It's Election Meeting Time in Poland | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/gold-aide-suspended-in-failure-to-prosecute-a-narcotics-case-golds.html | Gold Aide Suspended in Failure To Prosecute a Narcotics Case | True | By David Burnham | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/electric-current-helps-to-heal-bone-of-brooklyn-boy-with-a-rare.html | Electric Current Helps to Heal Bone Of Brooklyn Boy With a Rare Defect | True | By Jane E. Brody | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/whose-fault.html | Whose Fault? | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/royals-beat-suns-122105.html | Royals Beat Suns, 122â€šÃ„Â¢105 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/market-place-realty-equities-discusses-past.html | Market Place: Realty Equities Discusses Past | True | By Robert Metz | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/girl-8-dies-of-dog-wounds.html | Girl, 8, Dies of Dog Wounds | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/rangers-hawks-battle-to-a-wordy-33-draw.html | Rangers, Hawks Battle To a Wordy 33â€šÃ„Â¢3 Draw | True | By Gerald Eskenazi | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bbdos-happiness-profile.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/government-union-seeks-new-agency.html | GOVERNMENT UNION SEEKS NEW AGENCY | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/2-us-planes-crash.html | 2 U.S. Planes Crash | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/lessons-from-economics.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/cricket-kendall-dies-at-65-pub-icist-for-film-concern.html | Cricket Kendall Dies at 65; Publicist for Film Concern | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/ecuador-planning-social-reforms-new-military-government-awaits-oil.html | ECUADOR PLANNING SOCIAL REFORMS | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/iccs-report-on-pennsy-scores-role-of-exchief-possible-violation-of.html | I.C.C.'s Report on Pennsy Scores Role of Exâ€šÃ„Â¢Chief | True | By Robert E. Bedingfield Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/job-rights-bill-is-cleared-by-congress-303-to-110.html | Job Rights Bill Is Cleared By Congress, 303 to 110 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/up-from-delancey-street.html | Up From Delancey Street | True | By Irenf Fischl | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/senate-weighs-bill-to-allow-registration-by-post-card.html | Senate Weighs Bill to Allow Registration by Post Card | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/chinas-envoy-to-ottawa-yao-kuang.html | China's Envoy to Ottawa Yao Kuang | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dr-sheldend-elliott-65-dies-was-on-then-y-v-lawfraculiy.html | Dr. Shelden D. Elliott, 65, Dies; Was on the N.Y.U. Law Faculty | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/sanford-exgovernor-runs-in-carolina-for-white-house.html | Sanford, Exâ€šÃ„Â¢Governor, Runs In Carolina for White House | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/e-kentucky-gains-berth-in-tourney-halts-morehead-by-9886-in-ohio.html | E. KENTUCKY GAINS BERTH IN TOURNEY | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/elated-mcgovern-looks-ahead.html | Elated McGovern Looks Ahead | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817360 | B00000735474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/controversy-over-chairlift-at-powder-ridge-area-ends.html | Controversy Over Chairlift at Powder Ridge Area Ends | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/sales-rise-reported-by-3-big-retail-chains.html | Sales Rise Reported By 3 Big Retail Chains | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/7-in-allende-camp-vote-against-veto.html | 7 IN ALLENDE CAMP VOTE AGAINST VETO | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/-children-children-closes.html | â€šÃ„ÂˆChildren! Children!â€šÃ„Â´ Closes | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/grissoms-widow-to-get-350000-settles-20million-suits-filed-after.html | GRISSOM'S WIDOW TO GET $350,000 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/aako-erzo-israeli-aide-50-exminister-to-us-dies-son-of-late-chief.html | YAAKOV HERZOG, ISRAELI AIDE, 50 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dr-james-s-potter-research-scientist.html | DR. JAMES S. POTTER, RESEARCH SCIENTIST | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/miss-evert-gains-a-62-64-victory-miss-casals-also-advances-in-30000.html | MISS EVERT GAINS A 6â€šÃ„Â¢2, 6â€šÃ„Â¢4 VICTORY | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/kodak-introduces-microfilm-readers.html | KODAK INTRODUCES MICROFILM READERS | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/maye-defends-fire-unions-1500-gift-to-the-lindsay-campaign.html | Maye Defends Fire Union's $1,500 Gift to the Lindsay Campaign | True | By David K. Shipler | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/tougher-standards-issued-for-brakes-on-motorcycles.html | Tougher Standards issued For Brakes on Motorcycles | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/key-west-under-curfew.html | Key West Under Curfew | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/hemisphere-museum-directors-close-meeting-on-positive-note.html | Hemisphere Museum Directors Close Meeting on â€šÃ„ÂˆPositiveâ€šÃ„Â´ Note | True | By Grace Glueck | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/the-proceedings-in-the-un-today-march-9-1972.html | The Proceedings In the U.N. Today March 9, 1972 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/kidnapped-firehouse-watchdog-is-returned-here.html | â€šÃ„ÂˆKidnappedâ€šÃ„Â´ firehouse Watchdog Is Retuned Here | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/barely-even-triumphs.html | Barely Even Triumphs | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bridge-2-new-books-by-kantar-deal-with-conventions-and-bidding.html | Bridge: 2 New Books by Kantar Deal With Conventions and Bidding | True | By Alan Truscott | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/surplus-food-the-senator-decides-it-doesnt-taste-so-awful-after-all.html | Surplus Food? The Senator Decides It Doesn't Taste So Awful After All | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/molybdenite-meeting-put-off.html | Molybdenite Meeting Put Off | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dollar-pounded-in-trading-abroad-drop-accelerates-in-wake-of.html | DOLLAR POUNDED IN TRADING ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/wood-field-and-stream-marine-study.html | Wood, Field and Stream: Marine Study | True | By Nelson Bryant | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/20000unit-coop-urged-in-jersey-city.html | 20,000â€šÃ„Â¢Unit Coâ€šÃ„Â¢op Urged in Jersey City | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/stars-win-114113.html | Stars Win, 114â€šÃ„Â¢113 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mcgovern-likely-to-share-new-hampshire-delegates-6-appear-to-be-for.html | McGovern Likely to Share New Hampshire Delegates | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/hope-for-the-big-cities-a-10-mph-sidewalk.html | Hope for the Big Cities: A 10 M.P.H. Sidewalk | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/a-new-yankee-rates-ted-williamss-ego-texas-rangers-top-yanks-62.html | A New Yankee Rates Ted Williams's Ego | True | By Murray Chass Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/a-ward-lafrance-of-fire-truck-firms.html | A. WARD LAFRANCE OF FIRE TRUCK FIRMS | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/big-ten-upholds-ban-on-players-refuses-to-lift-suspension-of-2-from.html | BIG TEN UPHOLDS BAN ON PLAYERS | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/chicagoan-pleads-guilty.html | Chicagoan Pleads Guilty | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/unscheduled-delay-in-a-bright-future.html | Arthur Daley | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/us-starting-a-drug-check-on-gis-arriving-in-vietnam.html | U.S. Starting a Drug Check On G.I.'s Arriving in Vietnam | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/phone-concern-disciplines-67-over-actions-in-strike.html | Phone Concern Disciplines 67 Over Actions in Strike | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/hemingway-letters-reproach-critics.html | Hemingway Letters Reproach Critics | True | By Alden Whitman | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/sokol-conducts-orchestral-unit-his-dessoff-choirs-sing-with.html | SOKOL CONDUCTS ORCHESTRAL UNIT | True | By Allen Hughes | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/pakistan-sees-brutal-act.html | Pakistan Sees â€šÃ„Â²Brutal Actâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817360 | B00000735474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mccloskey-hints-plans.html | McCloskey Hints Plans | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/hertz-and-hyatt-in-pact.html | Hertz and Hyatt in Pact | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/courthouse-converted-to-a-ymca-center-jail-cells-switched-to-use-as.html | Courthouse Converted to Y.M.C.A. centr | True | By Murray Schumach | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/morton-sets-investigation.html | Morton Sets Investigation | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/kennedys-stand-on-ulster.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/indemnities-for-indochina.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/nofault-auto-insurance.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mrs-onassis-cites-blackmail-card-accuses-galella-of-attempt-to.html | MRS. ONASSIS CITES â€šÃ„Â²BLACKMAILâ€šÃ„Â´ CARD | True | By Max B. Seigel | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/merrill-lynch-chairman-advocates-flexible-rates-regan-advocates.html | Merrill Lynch Chairman Advocates Flexible Rates | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/aqueduct-talks-to-resume-today-union-track-officials-will-meet-with.html | AQUEDUCT TALKS TO RESUME TODAY | True | By Joe Nichols | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/li-bank-sale-authorized.html | L.I. Bank Sale Authorized | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/patriots-sign-linebacker.html | Patriots Sign Linebacker | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/after-new-hampshire.html | After New Hampshire | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mercury-poisoning-in-iraq-is-said-to-kill-100-to-400.html | Mercury Poisoning in Iraq Is Said to Kill 100 to 400 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/canadiens-down-penguins-5-to-4-roberts-ends-deadlock-and-montreal.html | CANADIENS DOWN PENGUINS, 5 TO 4 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/communists-file-a-ticket-in-pennsylvania-for-nov-7.html | Communists File a Ticket In Pennsylvania for Nov. 7 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/philharmonic-picks-violinist.html | Philharmonic Picks Violinist | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/cambodian-assured.html | Cambodian Assured | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/boone-the-great-scores-by-a-nose-amber-hawk-runs-second-to-880.html | BOONE THE GREAT SCORES BY A NOSE | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/leftists-kidnap-renault-official-link-him-with-maoists-slaying.html | Leftists Kidnap Renault Official, Link Him With Maoist's Slaying | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mills-quoted-as-predicting-action-on-revenue-sharing.html | Mills Quoted as Predicting Action on Revenue Sharing | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/blacks-in-house-denounce-fcc-urge-watchdog-panels-for-rights-in.html | BLACKS IN HOUSE DENOUNCE F.C.C. | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/c-i-webb-dies-on-yacht-during-solo-world-cruise.html | C. H. Webb Dies on Yacht During Solo World Cruise | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/oliphant-brokerage-house-proposes-public-offering.html | Oliphant Brokerage House Proposes Pubic Offering | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/price-panel-sets-hearings.html | Pride Panel Sets Hearings | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/adulthoodat18-bill-gains.html | Adulthoodâ€šÃ„Â²atâ€šÃ„Â²18 Bill Gains | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/memo-on-thaler-is-cited-at-trial-insurers-note-mentions-his-shock.html | MEMO ON THALER IS CITED AT TRIM | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/early-ila-count-shows-approval-of-a-pact-here.html | Early I.L.A. Count Shows, Approval of a Pact Here | True | By Richard Phalon | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/national-generals-profit-rises-other-companies-issue-reports.html | National General's Profit Rises Other Companies Issue Reports | True | By Clare M. Reckert | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/merchants-publish-guide-on-labeling.html | MERCHANTS PUBLISH GUIDE ON LABELING | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/edmond-l-brqwn.html | EDMOND L. BROWN | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bruins-triumph-54.html | Bruins Triumph, 5â€šÃ„Â¨4 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/exacta-at-yonkers-pays-420-lowest-ever-at-the-track.html | Exacta at Yonkers Pays $4.20, Lowest Ever at the Track | True | By Louis Blfirat Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/nepala-retains-lead-in-skating-miss-schuba-is-ahead-after-2-figures.html | NEPALA RETAINS LEAD IN SKATING | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/us-offer-to-help-nuclear-sub-is-politely-declined-by-russians.html | U.S. Offer to Help Nuclear Sub Is Politely Declined by Russians | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/nixon-grateful-for-primary-vote-aide-says-he-is-pleased-by-new.html | NIXON â€šÃ„Ã²GRATEFULâ€šÃ„Ã´ FOR PRIMARY VOTE | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/stocks-on-amex-register-a-gain-index-edges-up-001-to-2834-as.html | STOCKS ON AMEX REGISTER A GAIN | True | By Alexander R. Hammer | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/state-legislature-remaps-congressional-districts.html | State Legislature Remaps Congressional Districts | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/dennys-wins-court-case.html | Denny's Wins Court Case | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/epa-starting-crackdown-orders-pollution-curb-by-plant-in-delaware.html | E.P.A., Starting Crackdovvn, Orders Pollution Curb by Plant in Delaware | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/phyllis-fine-sussman.html | PHYLLIS FINE SUSSMAN | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/market-is-firm-in-heavy-trading-indexes-mixed-but-gains-outnumber.html | MARKET IS FIRM IN HEAVY TRADING | True | By Terry Robards | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/benjamin-bleifeld.html | BENJAMIN BLEIFELD | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/5-russians-protest-attacks-on-dissenters.html | 5 Russians Protest Attacks on Dissenters | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/10-of-hunters-seek-students-make-deans-list-or-honor-roll.html | 10% of Hunter's SEEK Students. Make Dean's List or Honor Roll | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/scrooge-goes-to-the-races.html | Scrooge Goes to the Races | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/leafs-rout-wings-51.html | Leafs Rout Wings, 5â€šÃ„Ã²1 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bail-plea-is-denied-for-brothers-here.html | BAIL PLEA IS DENIED FOR BROTHERS HERE | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/free-university-in-danger.html | Free University in Danger | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/humphrey-and-jackson-hail-results.html | Humphrey and Jackson Hail Results | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/us-judge-bars-knoxville-busing-calls-schools-in-compliance-with.html | U.S. JUDGE BARS KNOXVILLE BUSING | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/the-alcohol-scourge.html | The Alcohol Scourge | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/hospital-recalling-infants-to-check-on-tb-exposure.html | Hospital Recalling Infants To Check on TB Exposure | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/personal-finance-help-for-debtors-personal-finance.html | Personal Finance: Help for Debtors | True | By Robert J. Cole | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/senate-approves-increase-of-20billion-in-debt-limit.html | Senate Approves Increase Of $20â€šÃ„Ã²Billion in Debt Limit | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/mansfield-assails-primaries.html | Mansfield Assails Primaries | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/airlines-tightening-bomb-protection-riders-and-bags-are-screened.html | Airlines Tightening Bomb Protection | True | By Robert Lindsey | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/tour-of-citys-penal-system-stirs-businessmen.html | Tour of City's Penal System Stirs Businessmen | True | By Linda Charlton | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/opera-beverly-sills-dons-crown-as-scots-queen.html | Opera: Beverly Sills Dons Crown as Scots Queen | True | By Harold C. Schonberg | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/persuasions-revive-oldies-but-goodies.html | PERSUASIONS REVIVE OLDIES BUT GOODIES | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bridges-sees-dock-peace.html | Bridges Sees Dock Peace | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/puma-and-wayne-shine-on-guitars-duo-keeps-tradition-alive-at-the-st.html | PUMA AND WAYNE SHINE ON GUITARS | True | John S. Wilson | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/ecology-is-theme-of-tv-marathon-experts-will-present-views-on-wors.html | ECOLOGY IS THEME OF TV MARATHON | True | By George Gent | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/beame-investigates-lindsay-volunteers.html | BEAME INVESTIGATES LINDSAY VOLUNTEERS | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/sudler-hennessey-gets-pharmaceutical.html | Advertising: | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/itt-reports-new-highs-in-sales-and-profit-for-71.html | I.T.T. Reports New Highs In Sales and Profit for â€šÃ„Ã´71 | True | By Gene Smith | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/honors-for-lash.html | Notes on People | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/in-the-rustic-vermont-hills-chefs-show-a-fine-flair.html | In the Rustic Vermont Hills Chefs Show a Fine Flair | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/new-plan-raises-reading-levels-wyandanch-district-results-termed.html | NEW PLAN RAISES READING LEVELS | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/president-orders-limit-on-labeling-of-data-as-secret-calls-for.html | PRESIDENT ORDERS LIMIT ON LABELING OF DATA AS SECRET | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/moscow-favorable-on-rogers-message.html | MOSCOW FAVORABLE ON ROGERS MESSAGE | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/securities-leader-urges-selfregulatory-changes.html | Securities Leader Urges Selfâ€šÃ„Â¢Regulatory Changes | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/uksel-mendejes-42-dies-son-of-ezturkish-premier.html | Yuksel Menderes, 42, Dies; Son of Exâ€šÃ„Â¢Turkish Premier | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/a-54billion-borrowing-is-planned-by-treasury-treasury-plans.html | A $5.4â€šÃ„Â¢Billion Borrowing Is Planned by Treasury | True | By John H. Allan | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/rogers-defends-asian-alliances-rejects-senators-proposal-that-pacts.html | ROGERS DEFENDS ASIAN ALLIANCES | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/tales-from-the-cryptrichardson-plays-host-of-5-related-stories.html | 'Tales From the Crypt':Richardson Plays Host of 5 Related Stories Theme Are Noted for Ancient Plot Devices | True | By Vincent Canby | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/house-busing-vote-bars-compromise-with-the-senate-conferees-told-to.html | HOUSE BUSING VOTE BARS COMPROMISE WITH THE SENATE | True | By David. E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bunker-issues-quotation-device.html | Bunker Issues Quotation Device | True | By John J. Abele | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bulls-beat-hawks-9896-clinching-second-place.html | Bulls Beat Hawks, 98â€šÃ„Â¢96, Clinching Second Place | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/ithaca-sends-emergency-call-for-its-quintet.html | Ithaca Sends Emergency Call for Its Quintet | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/william-peterson-88-dies-ecad-agency-president.html | William Peterson, 88, Dies; Exâ€šÃ„Â¢Ad Agency President | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/no-dakota-gains-in-curling.html | No. Dakota Gains in Curling | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/waldheim-sees-selfrule-for-southwest-africa.html | Waldheim Sees Selfâ€šÃ„Â¢Rule for Southâ€šÃ„Â¢West Africa | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/chess-kevitz-sets-pace-in-race-for-manhattan-club-title.html | Chess: Kevitz Sets Pace in Race For Manhattan Club Title | True | By Al Horowitz | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/clues-from-a-primary-muskie-hurt-mcgovern-aided-by-vote-but-big.html | Clues From a Primary | True | By R. W. AppleJr. Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/a-baby-auction-of-children-so-few-want.html | A â€šÃ„Â¢Baby Auctionâ€šÃ„Â¢ of Children So Few Want | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/war-alert-sent-in-hoax-by-a-coast-guardsman.html | War Alert Sent in Hoax By a Coast Guardsman | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/-contemporary-death-standards.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/hamilton-rebuts-state-on-relief-calls-city-reform-leader-berlinger.html | HAMILTON REBUTS STATE ON RELIEF | True | By Peter Kihss | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/congressional-funds-asked-to-pay-off-loan-to-reading.html | Congressional Funds Asked To Pay Off Loan to Reading | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/double-exposure-danced-by-burke-astarte-joins-bill.html | â€šÃ„Â¢Double Exposureâ€šÃ„Â¢ Danced by Burke; â€šÃ„Â¢Astcrteâ€šÃ„Â¢ Joins Bill | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/laotians-pushed-back.html | Laotians Pushed Back | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/bingham-and-scheuer-to-let-convention-decide-reform-democrats-to.html | Bingham and Scheuer to Let Convention Decide | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/squires-triumph-127117.html | Squires Triumph, 127â€šÃ„Â¢117 | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/league-postpones-decision-on-safe-of-cleveland-team.html | League Postpones Decision On Sale of Cleveland Team | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/vaino-leskinen-is-dead-at-55-finlands-exforeign-minister.html | Vaino Leskinen Is Dead at 55; Finland's Exâ€šÃ„Â¢Foreign Minister | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/us-official-briefs-thailands-leaders-on-the-nixon-visit.html | U.S. Official Briefs Thailand's Leaders On the Nixon Visit | True | | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-09 | 1972-03-09 | https://www.nytimes.com/1972/03/09/archives/joint-undertaking-seeks-to-aid-minority-economic-enterprises-fund.html | Joint Undertaking Seeks to Aid Minority Economic Enterprises | True | By Douglas W. Cray | 2000-01-21 | RE0000817360 | B00000735474 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/kentucky-wins.html | Kentucky Wins | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/davis-attorneys-accept-the-panel-but-prosecution-declines-and-jury.html | DAVIS ATTORNEYS ACCEPT THE PANEL | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/new-peking-envoy-in-ottawa.html | New Peking Envoy in Ottawa | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/nixon-assures-peace-corps-of-funds.html | Nixon Assures Peace Corps of Funds | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/dollar-tumbles-in-sales-abroad-upper-limits-approached-by-major.html | DOLLAR TUMBLES IN SALES ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/naacp-aide-opposes-draft-of-black-preamble.html | N.A.A.C.P. Aide Opposes Draft of Black Preamble | True | By Thomas A. Johnson | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/a-vampire-dies-for-our-sins.html | Books of The Times | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/margins-of-profit.html | Margins of Profit | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/contracts-to-aid-addicts-delayed-estimate-board-withholds-approval.html | CONTRACTS TO AID ADDICTS DELAYED | True | By Maurice Carroll | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/east-german-parliament-approves-free-abortion.html | East German Parliament Approves Free Abortion | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/1000-homeless-in-peru-flood.html | 1,000 Homeless in Peru Flood | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/stein-bars-rise-in-rates-of-interest-to-aid-dollar-stein-bars-rise.html | Stein Bars Rise in Rates Of Interest to Aid Dollar | True | By H. Erich Heinemann | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/tough-itt-chief-harold-sydney-gmeen.html | Tough I.T.T. Chief Harold Sydney Geneen | True | By Michael C. Jensen | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/deposit-inflow-near-peak.html | Deposit Inflow Near Peak | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/aides-of-panama-and-the-us-deny-impasse-on-treaty.html | Aides of Panama And the U.S. Deny Impasse on Treaty | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/tv-loss-may-shut-a-paper-in-boston-herald-traveler-to-give-up.html | TV LOSS MAY SHUT A PAPER IN BOSTON | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/chou-said-to-visit-hanoi-to-discuss-nixon-trip-and-help-settle.html | Chou Said to Visit Hanoi to Discuss Nixon Trip and Help, Settle Dispute Among Indochina Insurgents | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/st-michaels-names-coach.html | St. Michael's Names Coach | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/cop-said-to-seek-end-of-itt-pact-on-convention-aid.html | C.O.P. Said to Seek End of I.T.T. Pact On Convention Aid | True | By Everett R. Holles Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-pair-is-3d-in-figure-skating.html | U.S. Pair Is 3d in Figure Skating | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/bridge-falsecarding-by-a-defender-gives-a-problem-to-declarer.html | Bridge: Falseâ€šÃ„Â¢Carding by a Defender Gives a Problem to Declarer | True | By Alan Truscott | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/legislature-asked-to-study-free-fare-concept.html | Legislature Asked to Study â€šÃ„Â¢Free Fareâ€šÃ„Â¢ Concept | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/relief-supplies-await-unloading-in-the-clogged-ports-of-bangladesh.html | Relief Supplies Await Unloading in the Clogged Ports of Bangladesh | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/hirshhorn-gives-museum-326-works.html | Hirshhorn Gives Museum 326 Works | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/the-armys-strength.html | The Army's Strength | True | By W. C. Westmoreland | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/f-c-c-approves-timelife-tv-sale-fcc-approves-timelife-tv-sale.html | F. C. C. Approves Timeâ€šÃ„Â¢Life TV Sale | True | By Alexander R. Hammer | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/bond-prices-vary-amid-mixed-mood.html | BOND PRICES VARY AMID MIXED MOOD | True | By John H. Allan | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/theater-sage-mencken-wayne-cast-as-writer-at-fords-in-capital.html | Theater: Sage Mencken | True | By Mel Gussow Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/lebanese-tell-of-raid.html | Lebanese Tell of Raid | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/comments-on-the-itt-case.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/price-controls-are-eased-for-lowprofit-companies-panel-to-allow.html | Price Controls Are Eased for Lowâ€šÃ„Â¢Profit Companies | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/5day-town-hunt-fails-to-find-boy-orange-county-7yearold-vanishes.html | 5â€šÃ„Â¢DAY TOWN RUNT FAILS TO FIND BOY | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/tiriac-upset-in-capital.html | Tiriac Upset in Capital | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/childrens-zoo-to-get-two-lesser-pandas.html | Children's Zoo to Get Two Lesser Pandas | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/mrs-klinghoffer.html | MRS. KLINGHOFFER | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-to-send-an-aide-to-venice-biennale.html | U.S to Send an Aide to Venice Biennale | True | By Grace Glueck | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/rotc-volunteers-to-fill-all-active-duty-openings.html | R.O.T.C. Volunteers to Fill All Active Duty Openings | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/2-cypriote-bishops-press-demand-makarios-resign.html | 2 Cypriote Bishops Press Demand Makarios Resign | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/dolphins-sign-top-choice.html | Dolphins Sign Top Choice | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/ila-on-south-atlantic-and-gulf-favors-new-pact.html | I.L.A. on South Atlantic And Gulf Favors New Pact | True | By Richard Phalon | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/fpc-will-allow-first-imports-of-liquefied-natural-gas-to-us-fpc-to.html | F. P. C. Will Allow First Imports Of Liquefied Natural Gas to U.S. | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/quick-to-tears.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/welfare-agency-acts-on-frauds-city-official-says-recovery-of.html | WELFARE AGENCY ACTS ON FRAUDS | True | By Jonathan Kandell | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/indians-protest-death-of-sioux-artifacts-are-taken-as-300-storm.html | INDIANS PROTEST DEATH OF SIOUX | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/article-1-no-title.html | Article 1 â€ã‚Â® No Title | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/twa-plotters-reported-silent-airline-asserts-no-contact-was-made.html | T.W.A. PLOTTERS REPORTED SILENT | True | By Richard Witkin | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/senate-committee-asks-us-to-recognize-bangladesh.html | Senate Committee Asks U.S. To Recognize Bangladesh | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/willard-e-bull.html | WILLARD E. BULL | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/providence-tops-brown.html | Providence Tops Brown | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/brooklyn-blues-heard-on-34th-st-busters-are-now-playing-at.html | BROOKLYN BLUES HEARD ON 34TH ST. | True | By John S. Wilson | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/the-frustrated-voter.html | The Frustrated Voter | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/boys-frozen-body-found-on-roof-of-tenement-here.html | Boy's Frozen Body Found On Roof of Tenement Here | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/volcker-calls-outlook-good.html | Volcker Calls Outlook Good | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/vatican-bars-view-that-nature-of-jesus-is-essentially-human.html | Vatican Bars View That Nature Of Jesus Is Essentially Human | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/donnelley-introduces-first-lady.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/basil-oconnor-polio-crusader-dies.html | Basil O'Connor, Polio Crusader, Dies | True | By Alden Whitman | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/u-s-o-selects-new-president.html | Notes on People | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/usbrazil-fishing-accord-reported.html | U.S.â€ã‚Â®Brazil Fishing Accord Reported | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/ford-announces-safety-bag-test-200-cars-with-equipment-to-be-sold.html | FORD ANNOUNCES SAFETY BAG TEST | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/with-god-as-a-familiar.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/penn-state-leads-east-gymnastics.html | PENN STATE LEADS EAST GYMNASTICS | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/two-file-to-oppose-candidate-of-amex.html | TWO TILE TO OPPOSE CANDIDATE OF AMEX | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/e-f-hutton-sets-stock-offering-plans-millionshare-sale-at-maximum.html | E. F. HUTTON SETS STOCK OFFERING | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-aide-hopeful-on-an-arms-accord.html | U.S. AIDE HOPEFUL ON AN ARMS ACCORD | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/nhl-rule-on-gloves-24c-has-no-holes-in-it.html | N.H.L. Rule on Gloves, 24C, Has No Holes In It | True | By John S. Radosta | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/candidates-in-florida-enticing-jewish-voters.html | Candidates in Florida Enticing Jewish Voters | True | By Joseph Lelyveld Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/sato-sees-peking-limiting-hanoi-aid.html | SATO SEES PEKING LIMITING HANOI AID | True | BY C L Sulzberger Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/2-irvings-indicted-with-researcher-by-new-york-jury-charges-tell.html | 2 IRVINGS INDICTED WITH RESEARCHER BY NEW YORK JURY | True | By Lawrence. van Gelder | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/rig-increase-urged-for-heart-research.html | RIG INCREASE URGED FOR HEART RESEARCH | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/position-seems-stronger.html | Position Seems Stronger | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/animalshelter-closing-brings-furor.html | Animalâ€ã‚Â®Shelter Closing Brings Furor | True | By Deirdre Carmody | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/thieu-is-forming-a-political-party-includes-oldline-politicians-and.html | THIEU IS FORMING A POLITICAL PARTY | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/insurers-net-up-in-1971.html | Insurer's Net Up In 1971 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/dollar-holdings-of-banks-climbed.html | DOLLAR HOLDINGS OF BANKS CLIMBED | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/court-is-asked-to-abolish-bail-system.html | Court is Asked to Abolish Bail System | True | By Lesley Oelsner | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/a-needed-bond-issue.html | A Needed Bond Issue | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/quarrys-streak-on-line-tonight-unbeaten-boxer-with-title-hopes.html | QUARRY'S STREAK ON SINE TONIGHT | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/princeton-gets-600000.html | Princeton Gets $600,000 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/louis-i-newman-noted-rabbi-8-leador-of-rodeph-sholom-is-deadactive.html | LOUIS I. NEWMAN, NOTED RABBI 78 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/princeton-takes-swimming-lead.html | PRINCETON TAKES SWIMMING LEAD | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/press-institute-plans-1972-groundbreaking.html | Press Institute Plans 1972 Groundbreaking | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/moscow-showing-concern-attacks-treaty-opponents-in-bonn.html | Moscow, Showing Concern, Attacks Treaty Opponents in Bonn | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/taiwan-plans-parliamentary-election.html | Taiwan Plans Parliamerztary Election | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/witness-says-he-cashed-thalers-notes.html | Witness Says He Cashed Thaler's Notes | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/president-orders-tighter-security-by-us-airlines-puts-into-effect.html | PRESIDENT ORDERS TIGHTER SECURITY BY U.S. AIRLINES | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/whats-up-doc-a-stylish-comedy.html | â€śWhat's Up, Doc?â€ś A Stylish Comedy | True | By Vincent CanBY | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/guards-force-2-into-courtroom-tombs-inmates-teargassed-after.html | GUARDS FORCE 2 INTO COURTROOM | True | By Michael T. Kaufman | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/city-vs-suburbs-3-families-tally-the-score.html | City vs. Suburbsâ€ś.â€ś83 Families a ly the Score | True | By Nadine Brozan | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/chase-weighs-new-unit-for-investment-work.html | Chase Weighs New Unit For Investment Work | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/dun-bradstreet-is-selling-insurance.html | Dun & | True | By Isadore Barmash | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/in-the-matter-of-busing.html | In the Matter of Busing | True | By Kenneth B. Clark | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/brandt-voices-confidence.html | Brandt Voices Confidence | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/albee-and-barr-are-signed.html | Albee and Barr Are Signed | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/doubt-is-cast-on-mcgrawhills-memoirs-of-red-fox.html | Doubt Is Cast on McGrawâ€ś.â€śHill's â€ś.â€śMemoirs of Red Foxâ€ś.â€ś | True | By Henry Raymont | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/2-arrested-in-hawaii-protest.html | 2 Arrested in Hawaii Protest | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/canadiens-burst-sinks-blues-51.html | CANADIENSâ€ś.â€ś BURST SINKS. BLUES. 5â€ś.â€ś1 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/humphrey-why-i-run.html | Humphrey: Why I Run | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/nixons-team-uses-primaries-to-train.html | Nixon's Team Uses Primaries to Train | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/bhutto-may-visit-soviet-this-month.html | BHUTTO MAY VISIT SOVIET THIS MONTH | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/subway-station-in-paris-becomes-a-temporary-art-gallery.html | Subway Station in Paris Becomes a Temporary Art Gallery | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/state-panel-asks-judicial-reforms-proposal-aimed-at-assuring.html | STATE PANEL ASKS JUDICIAL REFORMS | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/china-denounces-us-air-attacks-criticism-of-vietnam-strikes-is.html | CHINA DENOUNCES U.S. AIR ATTACKS | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/pianist-in-debut-joins-violinist-barbosa-plays-as-partner-of-wanda.html | PIANIST, IN DEBUT, JOINS VIOLINIST | True | By Raymond Ericson | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/flett-sparks-flyers.html | Flett Sparks Flyers | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/700000-stolen-from-an-armored-car.html | $700,000 Stolen From an Armored Car | True | By Eric Pace Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/health-plan-is-set-up-for-the-city.html | Health Plan Is Set Up For the City | True | By John Sibley | 2000-01-21 | RE0000817359 | B00000735473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/imports-of-meat-to-increase-7-nixon-signs-proclamation-futures.html | IMPORTS OF MEAT TO INCREASE 7% | True | By Thomas W. Ennis | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/bill-raising-debt-ceiling-is-agreed-on-by-conferees.html | Bill Raising Debt Ceiling Is Agreed On by Conferees | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/shell-announces-oil-find.html | Shell Announces Oil Find | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/justice-agency-official-defends-death-penalty-as-a-deterrent.html | Justice Agency Official Defends Death Penalty as a Deterrent | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/haywood-of-sonics-out-for-remainder-of-season.html | Haywood Of Sonics Out For Remainder of Season | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/muskie-proposes-federal-tax-reforms.html | Muskie Proposes Federal Tax Reforms | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/morton-opposes-change-in-environmental-law.html | Morton Opposes Change in Environmental Law | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/thorndike-deland-sr-founder-of-agency-for-executives-dies.html | Thorndike Deland Sr., Founder Of Agency for Executives, Dies | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/new-jane-trahey-comedy-is-scheduled-for-broadway.html | New Jane Trahey Comedy Is Scheduled for Broadway | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/fordhamdefeats-manhattan-9184.html | FORDHAM DEFEATS MANHATTAN, 91â€šÃ„Â"84 | True | By Sam Goldaper | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/headmistress-should-be-a-woman.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/music-sea-symphony.html | Music: â€šÃ„Â'Sea Symphonyâ€šÃ„Â' | True | By Harold C. Schonberg | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/skiing-acquiring-southern-accent.html | Skiing Acquiring Southern Accent | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-bombs-north-8th-day-in-a-row-one-attack-40-miles-above-dmz.html | U.S. BOMBS NORTH 8TH DAY IN A ROW | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/indecision-on-marijuana.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/patients-want-to-live.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/two-food-landmarks-of-very-different-ilk.html | Two Food Landmarks of Very Different Ilk | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/chiang-kaishek-accepts-nomination-for-5th-term.html | Chiang Kaiâ€šÃ„Â'shek Accepts Nomination for 5th Term | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/10-hemingway-letters-auctioned-for-5875.html | 10 Hemingway Letters Auctioned for $5,875 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/market-place-conflicts-worry-french-banker.html | Market Place: Conflicts Worry French Banker | True | By Robert Metz | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/nbc-head-to-seek-primetime-rule-revocation.html | N.B.C. Head to Seek Primeâ€šÃ„Â'Time Rule Revocation | True | By George Gent | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/council-unit-acts-to-end-long-fight-over-corona-homes.html | Council Unit Acts To End Long Fight Over Corona Homes | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/no-one-likely-to-knock-ucla-off-title-road.html | No One Likely to Knock U.C.L.A. Off Title Road | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/stocks-on-fence-as-volume-rises.html | STOCKS ON FENCE AS VOLUME RISES | True | By Terry Robards | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/belfast-bomb-explosion-kills-3-including-2-alleged-ira-men.html | Belfast Bomb Explosion Kills 3, Including 2 Alleged I.R.A. Men | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/renaults-head-tells-of-threats-as-police-hunt-kidnapped-aide.html | Renault's Head Tells of Threats As Police Hunt Kidnapped Aide | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/wood-field-and-stream-lighter-line.html | Wood, Field and Stream: Lighter Line | True | By Nelson Bryant | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/torre-gets-2year-pact-reported-at-280000.html | Torre Gets 2â€šÃ„Â'Year Pact Reported at $280,000 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/kaiser-aluminum-starts-new-priceraising-policy.html | Kaiser Aluminum Starts New Priceâ€šÃ„Â'Raising Policy | True | By Gerd Wilcke | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/aqueduct-strike-enters-fifth-day-no-progress-is-reported-in.html | AQUEDUCT STRIKE ENTERS FIFTH DAY | True | By Joe Nichols | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/contract-pay-raise-challenged-by-post.html | CONTRACT PAY RAISE CHALLENGED BY POST | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/jersey-rule-bears-down-on-health-insurance-ads.html | Jersey Rule Bears Down On Health Insurance Ads | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/a-passing-grad-for-stottlemyre.html | A PASSING GRAD FOR STOTTLEMYRE | True | By Murray Crass Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/top-democrats-agree-to-contest-judgeships.html | Top Democrats Agree To Contest Judgeships | True | By David K. Shipler | 2000-01-21 | RE0000817359 | B00000735473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/commodity-price-index-up-07-from-weekago-level.html | Commodity Price Index Up 0.7 From Weekâ€šÃ„Â´Ago Level | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/dominguezbijur-duo-gains.html | Dominguezâ€šÃ„Â´Bijur Duo Gains | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/the-forgotten-taiwanese.html | The Forgotten Taiwanese | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/autopsy-shows-no-torture.html | Autopsy Shows No Torture | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/readingplan-developer-hopeful-that-black-children-will-profit.html | Readinâ€šÃ„Â´Plan Developer Hopeful That Black Children Will Profit | True | By David A. Andelivian Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/role-in-itt-suit-is-laid-to-nixon-lobbyist-quoted-as-saying.html | ROLE IN I.T.T. SUIT IS LAID TO NIXON | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/hartke-said-to-consider-ending-active-candidacy.html | Hartke Said to Consider Ending Active Candidacy | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/the-proceedings-in-the-un-today-march-10-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/ayer-and-rink-merge-in-chicago.html | Advertising | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/campaign-reforms.html | Letters to the Editor | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/clinics-accused-of-medicaid-fraud.html | Clinics Accused of Medicaid Fraud | True | By Joseph P. Fried | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/miss-goolagong-gains-in-dallas-ousts-helen-gourlay-by-63-76-in.html | MISS GOOLAGONG GAINS IN DALLAS | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-aide-arrives-to-inform-malaysians-on-nixon-visit.html | U.S Aide Arrives to Inform Malaysians on Nixon Visit | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/amateur-boxer-dies.html | Amateur Boxer Dies | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/embargo-on-copper-completed-by-chile.html | EMBARGO ON COPPER COMPLETED BY CHILE | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/toyo-kogyo-and-ford-end-talks-on-venture.html | Toyo Kogyo and Ford End Talks on Venture | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/waldheim-is-urged-by-blacks-to-assist-southwest-africa.html | Waldheim Is Urged by Blacks to Assist Southâ€šÃ„Â´West Africa | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/409pounder-helps-iowa-state-take-ncaa-wrestling-lead.html | 409â€šÃ„Â´Pounder Helps Iowa State Take N.C.A.A. Wrestling Lead | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/ps-186-in-harlem-shut-faulty-fire-alarm-found.html | P.S. 186 in Harlem Shut; Faulty Fire Alarm Found | True | By Charlayne Hunter | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/mrs-onassis-contends-privacy-includes-errands-even-in-public.html | Mrs. Onassis Contends Privacy Includes Errands, Even in Public | True | By Max H. Seigel | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/busing-ultimatum.html | Busing Ultimatum | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/store-sales-rise-13.html | Store Sales Rise 13% | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/education-industry-is-marketing-a-b-cs.html | Education Industry Is Marketing A B C's | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/security-national-merger-with-royal-national-voted.html | Advertising | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-bows-in-softball-21.html | U.S. Bows in Softball, 2â€šÃ„Â´1 | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/truck-driver-robbed.html | Truck Driver Robbed | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/race-flareups-mar-campaign-in-florida.html | Race Flareâ€šÃ„Â´Ups Mar Campaign in Florida | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/trading-in-javelin-halted-in-montreal.html | TRADING IN JAVELIN HALTED IN MONTREAL | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/in-the-spring-a-managers-fancy.html | Red Smith | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/fruit-in-cookies-and-chutney.html | Fruit and Cookies and Chutney | True | By Jean Hewitt | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/alaska-wins-in-curling.html | Alaska Wins in Curling | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/theodore-voorhees-is-dead-an-exmanager-of-bendix.html | Theodore Voorhees Is Dead; An Exâ€šÃ„Â´Manager of Bendix | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/railton-mileage-up-in-week.html | Railâ€šÃ„Â´Ton Mileage Up in Week | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/police-kill-a-deputy-wound-3-in-a-tragic-mixup-in-detroit.html | Police Kill a Deputy Wound 3 In a Tragic Mixâ€šÃ„Â´Up in Detroit | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/israeli-jets-renew-their-raids-into-lebanon-after-weeks-lull.html | Israeli Jets Renew Their Raids Into Lebanon After Week's Lull | True | | 2000-01-21 | RE0000817359 | B00000735473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/plan-to-use-prisoners-on-staffs-of-state-mental-facilities-urged.html | Plan to Use Prisoners on Staffs Of State Mental Facilities Urged | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/case-against-vesco-dropped-in-geneva.html | CASE AGAINST VESCO DROPPED IN GENEVA | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/theater-humanity-in-the-duplex.html | Theater: Humanity in â€šÃ„Â¯The Duplexâ€šÃ„Â´ | True | By Clive Barnes | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/conferees-agree-on-drugs-program.html | CONFEREES AGREE ON DRUGS PROGRAM | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/chrysler-may-see-a-need-to-raise-funds-overseas.html | Chrysler May See a Need To Raise Funds Overseas | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/f-m-isserman-74-a-rabbi-in-st-louis.html | F. M. ISSERMAN, 74, A RABBI IN ST. LOUIS | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/time-to-act-on-ulster.html | Time to Act on Ulster | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/white-sox-vote-by-310-to-strike-over-pension-aid-chicago-players.html | WHITE SOX VOTE BY 31â€šÃ„Â¯0 TO STRIKE OVER PENSION AID | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/japans-sun-also-rises.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/mitchell-leads-by-shot-with-66-in-citrus-open.html | Mitchell Leads by Shot With 66 in Citrus Open | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/us-command-in-shift-bars-filming-of-briefing.html | U.S. Command, in Shift, Bars Filming of Briefing | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/witness-at-berrigan-trial-says-he-posed-as-political-prisoner.html | Witness at Berrigan Trial Says He Posed as â€šÃ„Â¯Political Prisonerâ€šÃ„Â´ | True | By Boner Bigart Special to The New York Times | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/vw-plans-yugoslav-plant.html | VW Plans Yugoslav Plant | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/prices-increase-in-amex-trading.html | PRICES INCREASE IN AMEX TRADING | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/pakistan-sees-aid-resumption.html | Pakistan Sees Aid Resumption | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/no-decision-on-rearming-pakistan-us-aide-says.html | No Decision on Rearming Pakistan, U.S. Aide Says | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-10 | 1972-03-10 | https://www.nytimes.com/1972/03/10/archives/42-food-places-are-cited-by-city-2-restaurants-in-pan-am-building.html | 42 FOOD PLACES ARE CITED BY CITY | True | | 2000-01-21 | RE0000817359 | B00000735473 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/chile-to-press-sedition-charge-against-opposition-party-chief.html | Chile to Press Sedition Charge Against Opposition Party Chief | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/accident-loss-a-record.html | Accident Loss a Record | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/antiques-finding-silver-2-fields-offer-chance-for-the-collector.html | Antiques: Finding Silver | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/illegal-aliens-here-called-publicâ€šÃ„Â¤services-burden.html | Illegal Aliens Here Called Publicâ€šÃ„Â¤Services Burden | True | By Paul L. Montgomery | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/vive-lexperience.html | Vive l'Experience? | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/laurin-entry-75-in-the-flamingo.html | Laurin Entry 7â€šÃ„Â¥5 in the Flamingo | True | By Red Smith Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/lefkowitz-opens-securities-study-seeks-organized-crimes-links-to.html | LEFKOWITZ OPENS SECURITIES STUDY | True | By Walter H. Waggoner | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/dutch-uncle-a-vanishing-bread.html | Dutch Uncle: A Vanishing Bread | True | By H. R. Wishengrad | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/is-busing-the-solution-or-the-problem.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/a-fraud-suspect-seized-by-dupes-purported-victims-return-queens-man.html | A FRAUD SUSPECT SEIZED BY â€šÃ„Â¯DUPESâ€šÃ„Â´ | True | By Murray Schumach | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/ivlvmr.html | VLADIMIR KHVOSTOV, SOVIET HISTORIAN, 66 | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/graces-1971-net-shows-30-gain.html | GRACE'S 1971 NET SHOWS 30% GAIN | True | By Clare M. Reckert | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/jackson-expects-to-finish-near-top-in-florida-vote.html | Jackson Expects to Finish Near Top in Florida Vote | True | By Douglas Robinson Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/collision-kills-11-in-car.html | Collision Kills 11 in Car | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/wholesale-prices-up-07-in-month-food-costs-surge.html | WHOLESALE PRICES UP 0.7% IN MONTH; FOOD COSTS SURGE | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/dispute-over-commercial-in-show-will-be-arbitrated.html | Dispute Over Commercial In Show Will Be Arbitrated | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/catholic-cleric-opposes-family-planning-stamp.html | Catholic Cleric Opposes Family Planning Stamp | True | | 2000-01-21 | RE0000817362 | B00000735479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/great-gorge-not-closed-only-one-of-its-slopes.html | Great Gorge Not Closed, Only One of Its Slopes | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/2-accused-jersey-state-troopers-resign.html | 2 Accused jersey tate Troopers Resign | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/rich-race-on-coast.html | Rich Race on Coast | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/aid-makes-bengali-grants.html | A.I.D. Makes Bengali Grants | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/tvardovsky-man-and-poet.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/sheriff-of-westchester-a-most-controversial-figure.html | Sheriff of Westchester a Most Controversial Figure | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/us-relaxes-policy-on-dumping-sludge.html | U.S. Relaxes Policy on Dumping Sludge | True | By David Bird | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/us-beaten-in-softball.html | U.S. Beaten in Softball | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/surveyor-fund-set-to-buy-some-of-outstanding-stock.html | Surveyor Fund Set to Buy Some of Outstanding Stock | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/to-rest-those-tired-bones-all-sorts-of-ways-to-do-it.html | To Rest Those Tired Bones: All Sorts of Ways To Do It | True | By Rita Reip | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/to-bridge-the-sound.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/peacock-pulling-in-its-feathers.html | Peacock Pulling in Its Feathers | True | By Angela Taylor | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/orenstein-resigns-top-post-at-the-topper-corporation.html | Orenstein Resigns Top Post At the Topper Corporation | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/lawyer-says-thaler-professed-ignorance-of-other-us-bills.html | Lawyer Says Thaler Professed Ignorance of Other U.S. Bills | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/democrats-debt-to-att-scored-gop-chief-says-company-overlooks.html | DEMOCRATS' | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/mrs-mink-of-hawaii-enters-oregon-primary.html | Mrs. Mink, of Hawaii, Enters Oregon Primary | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/a-new-tax-package-is-proposed-to-spur-industry-in-connecticut.html | A New Tax Package Is Proposed To Spur Industry in Connecticut | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/orange-crop-is-down.html | Orange Crop Is Down | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/nothing-in-common-with-whites.html | â€šÃ„Â²Nothing in Common With Whitesâ€šÃ„Â´ | True | By Donald Reeves | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/young-dancers-perform.html | Young Dancers Perform | True | By Anna Kisselgoff | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/dentzer-moves-to-create-a-loophole-in-bank-act-dentzer-seeking-a.html | Dentzer Moves to Create A Loophole in Bank Act | True | By H. Erich Heinemann | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/financial-group-elects.html | Financial Group Elects | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/green-arrives-in-singapore.html | Green Arrives in Singapore | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/talent-festival.html | Talent Festival | True | By Vincent Canby | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/southern-pacific-strikers-going-back-to-their-jobs.html | Southern Pacific Strikers Going Back to Their Jobs | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/bert-lahr-papers-are-given-to-city-family-offers-memorabilia-at.html | BERT LAHR PAPERS ARE GIVEN TO CITY | True | By Louts Calta | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/article-1-no-title-mrs-king-victor-over-miss-event.html | Article 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/lawyer-in-bronx-charged-with-defrauding-7-clients.html | Lawyer in Bronx Charged With Defrauding 7 Clients | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/officials-agree-on-175million-in-changes-in-lindsays-budget.html | Officials Agree on $175 â€šÃ„Â²Million In Changes in Lindsay's Budget | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/market-place-treasure-hunt-in-old-stocks.html | Market Place: Treasure Hunt in Old Stocks | True | By Robert Metz | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/an-alleged-pusher-jailed-by-policeman-posing-as-swindler.html | An Alleged Pusher Jailed by Policeman Posing as Swindler | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/cable-tv-to-show-black-convention.html | CABLE TV TO SHOW BLACK CONVENTION | True | By George Gent | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/lead-use-in-paint-to-be-cut-sharply.html | LEAD USE IN PAINT TO BE CUT SHARPLY | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/storm-signals-from-bonn.html | Storm Signals From Bonn | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/city-building-inspectors-present-payrise-demands.html | City Building Inspectors Present Payâ€šÃ„Â²Rise Demands | True | | 2000-01-21 | RE0000817362 | B00000735479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/southampton-five-gains-region-final.html | SOUTHAMPTON FIVE GAINS REGION FINAL | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/art-development-of-rodin-drawings.html | Art: Development of Rodin Drawings | True | By John Canaday | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/hunt-for-tanker-is-pressed.html | Hunt for Tanker is Pressed | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/suffolk-seeks-local-gun-control-law.html | Suffolk Seeks Local Gun Control Law | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/british-hotel-chain-sets-brewery-bid.html | British Hotel Chain Sets Brewery Bid | True | By Leonard Sloane | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/us-abandons-blackout-of-tv-at-war-briefings.html | U.S. Abandons Blackout Of TV at War Briefings | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/university-in-ohio-to-test-students-for-use-of-drugs.html | University in Ohio to Test Students for Use of Drugs | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/abroad-at-home.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/districting-parley-postponed.html | Districting Parley Postponed | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/tribunal-hears-soldiers.html | Tribunal Hears Soldiers | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/bangkok-on-alert-as-regime-arrests-3-opposition-chiefs.html | Bangkok on Alert As Regime Arrests 3 Opposition Chiefs | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/black-leaders-in-rhodesia-form-a-political-alliance.html | Black Leaders in Rhodesia Form a Political Alliance | True | By Charles Mohr Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/agnew-to-give-students-view-of-administration.html | Agnew to Give Students View of Administration | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/hong-kong-macao-claimed-by-china-overt-bid-doubted-hong-kong-macao.html | Hong Kong, Macao Claimed by China; Overt Bid Doubted | True | By Sam Pope Brewer Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/penn-on-55-prints-sets-pace-in-fencing-after-2-weapons.html | Penn, on 55 Prints, Sets Pace In Fencing After 2 Weapons | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/witness-disputes-mitchell-denial-anderson-says-exattorney-general.html | WITNESS DISPUTES MITCHELL DENIAL | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/blast-in-soviet-reported.html | Blast in Soviet Reported | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/auschwitz-architect-goes-free-austrian-jury-also-clears-aide.html | Auschwitz Architect Goes Free; Austrian jury Also Clears Aide | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/arizona-research-ranch-turns-ecological-clock-back-150-years.html | Arizona Research Ranch Turns Ecological Clock Back 150 Years | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/taiwan-envoy-says-us-assured-him-on-â€šÃ„Â²Dealsâ€šÃ„Â¨.html | Taiwan Envoy Says U.S. Assured. Him on â€šÃ„Â²Dealsâ€šÃ„Â¨ | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/junior-welterweight-title-won-by-frazer-of-panama.html | Junior Welterweight Title Won by Frazer of Panama | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/petroleum-association-asks-for-rise-in-crude-oil-price.html | Petroleum Association Asks For Rise in Crude Oil Price | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/blacks-convene-national-session-rep-diggs-likens-it-to-the-start-of.html | BLACKS CONVENE NATIONAL SESSION | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/penn-state-retains-eastern-gym-title.html | PENN STATE RETAINS EASTERN GYM TITLE | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/prices-advance-in-beef-futures-traders-attribute-climb-to-nixon.html | PRICES ADVANCE IN BEEF FUTURES | True | By Thomas W. Ennis | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/bridge-holder-of-a-freakish-hand-makes-an-imaginative-bid.html | Bridge: Holder of a Freakish Hand Makes an Imaginative Bid | True | By Alan Truscott | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/weekly-car-output-registers-a-decline.html | WEEKLY CAR OUTPUT REGISTERS A DECLINE | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/alabama-glee-club-sings-at-tully-hall.html | ALABAMA GLEE CLUB SINGS AT rum HALL | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/lobbyist-denies-a-deal-to-settle-itt-trust-action-mrs-beard-says-no.html | LOBBYIST DENIES A DEAL TO SETTLE I.T.T. TRUST ACTION | True | By Antron Ripley Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/assistant-brooklyn-prosecutor-in-case-involving-cocaine-quits.html | Assistant Brooklyn Prosecutor In Case Involving Cocaine Quits | True | By David Burnham | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/some-new-districts-see-early-campaigns.html | Some New Districts See Early Campaigns | True | By Richard I. Madden Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/williamf-eurkeoiesi-i.html | William F. Burke Dies; Air France Official, 48 | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/2-migs-over-sinai-reported-by-israel.html | 2 MIG's OVER SINAI REPORTED BY ISRAEL | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/murakami-ties-for-golf-lead.html | Aurakami Ties for Golf Lead | True | | 2000-01-21 | RE0000817362 | B00000735479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/black-police-ask-detroit-end-unit-shootout-leads-to-demand-for.html | BLACK POLICE ASK DETROIT END UNIT;Shootout Leads to Demand for Dropping Special Group | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/nixon-order-to-relax-secrecy-called-restrictive-at-hearing-but.html | Nixon Order to Relax Secrecy Called â€šÃ„Ã²Restrictiveâ€šÃ„Ã´ at Hearing | True | By Richard Hallom Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/france-bars-miss-devlin.html | France Bars Miss Devlin | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/akron-lawyer-bankrupt-creditors-claim-112million.html | Akron Lawyer Bankrupt; Creditors Claim 11.2â€šÃ„Â¥Million | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/thomas-flynn-64-teamster-officia.html | THOMAS FLYNN, 64, TEAMSTER OFFICIAL | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/ashe-and-pasarell-lose.html | Ashe and Pasarell Lose | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/the-significance-of-wayne-embry-dave-anderson.html | Dave Anderson | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/campbell-sets-freestyle-mark.html | CAMPBELL SETS FREEâ€šÃ„Â¥STYLE MARK | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/14-run-in-nebraska-7-in-north-carolina.html | 14 RUN IN NEBRASKA, 7 IN NORTH CAROLINA | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/marioara-trifan-gifted-pianist-is-heard-in-her-new-york-debut.html | Marioara Trifan, Gifted Pianist, Is Heard in Her New York Debut | True | By Allen Hughes | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/no-military-bands-for-parading-irish.html | No Military Bands for Parading Irish | True | By Martin Arnold | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/peking-is-buying-brazilian-sugar.html | PEKING IS BUYING BRAZILIAN SUGAR | True | By H.j. Maidenberg Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/dow-is-adding-5-a-ton-to-price-of-caustic-soda.html | Dow Is Adding $5 a Ton To Price of Caustic Soda | True | By Gerd Wilcke | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/checks-gone-with-the-wind.html | Checks Gone With the Wind | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/japan-sees-hopes-on-chinese-trade-first-peking-mission-in-six-years.html | JAPAN SEES HOPES ON CHINESE TRADE | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/professors-top-streets-stock-advice.html | Professors Top Street's Stock Advice | True | By Israel Shenker Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/nepela-retains-crown-but-plans-to-quit-skating.html | Nepela Retains Crown, But Plans to Quit Skating | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/market-declines-as-volume-drops.html | MARKET DECLINES AS VOLUME DROPS | True | By Terry Robards | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/outbreak-of-mercury-poisoning-is-under-control-iraqis-assert.html | Outbreak of Mercury Poisoning Is Under Control, Iraqis Assert | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/kidnappers-release-renault-official-as-french-maoists-ponder.html | Kidnappers Release Renult Official As French Maoists Ponder Isolation | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/francis-martin-57-a-fire-lietdetnant.html | FRANCIS MARTIN, 57, A FIRE LIEUTENANT | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/hinman-shows-work-in-shaped-canvas.html | Hinman Shows Work in Shaped Canvas | True | By David L. Shirey | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/new-ncr-data-system.html | New N.C.R. Data System | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/georgia-georgia-arrives-at-the-forum.html | 'Georgia, Georgia' Arrives at the Forum | True | A. H. WEILER | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/brown-university-decides-to-set-up-full-medical-school.html | Brown University Decides to Set Up Full Medical School | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/liberal-clerics-victory-in-spain-is-endorsed-by-papal-nuncio.html | Liberal Clerics' | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/un-chief-leaves-south-africa-says-more-talks-may-be-held.html | U. N. Chief Leaves South Africa, Says More Talks May Be Held | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/kleervus-president-quits-company-expects-71-loss.html | Kleerâ€šÃ„Â¥Vu's President Quits; Company Expects '71 Loss | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/the-dance-a-chabriesque-premiere-arpinos-latest-ballet-given-at.html | The Dance: A â€šÃ„Ã²Chabriesqueâ€šÃ„Ã´ Premiere | True | By Clive Barnes | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/surplus-toll-aid-to-fare-may-end-ronan-says-city-has-failed-to-meet.html | SURPLUS TOLL AID TO FARE MAY END | True | By Frank J.prial | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/amex-retreats-as-trading-ebbsprices-open-on-steady-note-but-slip-by.html | AMEX RETREATS AS TRADING EBBS;Prices Open on Steady Note but Slip by the Close | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/crime-in-january-reported-lower-overall-drop-in-main-cases-held.html | CRIME IN JANUARY REPORTED LOWER | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/anderson-says-errors-are-labeled-top-secret.html | Anderson Says Errors Are Labeled Top Secret | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/nixon-appoints-meyer-sac-head.html | Nixon Appoints Meyer SAC Head | True | | 2000-01-21 | RE0000817362 | B00000735479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/zurich-is-silent-on-irvings-case-fraud-indictments-bring-no.html | ZURICH IS SILENT ON IRVING CASE;Fraud Indictments Bring No Official Response | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/jon-f.html | JOHN F. DONNER | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/muskie-comes-in-1st-and-humphrey-2d-in-labor-poll-here.html | Muskie Comes in 1st And Humphrey 2d In Labor Poll Here | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/ncaa-basketball-tourney-begins-today-at-six-sites.html | N.C.A.A. Basketball Tourney Begins Today at Six Sites | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/in-spoleto-a-quake-is-a-welcome-diversion.html | In Spoleto a Quake Is a Welcome Diversion | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/prime-rate-is-raised-by-first-national-city.html | Prime Rate Is Raised By First National city | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/bank-expenditure-approved.html | Bank Expenditure Approved | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/groceries-usedates-prove-elusive.html | Groceries' | True | By Deirdre Carmody | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/2-brazilian-private-banks-reached-no-formal-pact.html | 2 Brazilian Private Banks Reached No Formal Pact | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/dollar-recovers-in-europe-after-a-weeks-pounding-but-specialists.html | Dollar Recovers in Europe After a Week's Pounding | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/working-youth-the-17-million-invisible-new-voters-working-youth-the.html | Working Youth: The 17 Million â€¹Â³Invisibleâ€¹Â³ New Voters | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/sales-in-february-lower-at-newberry-and-fishman.html | Sales In February Lower At Newberry and Fishman | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/ira-faction-calls-a-3day-ceasefire-in-ulster.html | I.R.A. Faction Calls a 3â€¹Â³Day Ceaseâ€¹Â³Fire in Ulster | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/jury-acquits-policeman-of-a-charge-of-perjury.html | Jury Acquits Policeman Of a Charge of Perjury | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/reds-vote-to-strike-over-pension-issue.html | Reds Vote to Strike Over Pension issue | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/electronics-industry-urges-remedies-for-its-problems.html | Electronics Industry Urges Remedies for Its Problems | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/uruguay-reinstates-most-liberties-lost-3-years-ago.html | Uruguay Reinstates Most Liberties Lost 3 Years Ago | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/mccloskey-drops-challenge-to-nixon-mccloskey-abandons-challenge-to.html | McCloskey Drops Challenge to Nixon | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/chaney-convicted-in-coeds-killings-brother-of-rights-worker-is.html | CHANEY CONVICTED IN COEDS | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/economist-scores-jobless-figures-charges-many-women-are-excluded-in.html | ECONOMIST SCORES JOBLESS FIGURES | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/wagner-leads-opposition-to-threetier-city-rule.html | Wagner Leads Opposition To Threeâ€¹Â³Tier City Rule | True | By Martin Tolchin | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/an-auspicious-debut-for-perahia-pianist.html | AN AUSPICIOUS DEBUT FOR PERAHIA, PIANIST | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/first-aid-for-mass-transit.html | First Aid for Mass Transit | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/240-pounds-of-morphine-seized-by-turkish-officers.html | 240 Pounds of Morphine Seized by Turkish Officers | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/safeguarding-the-airlines.html | Safeguarding the Airlines | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/university-sex-bias.html | Letetrs to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/nixon-changed-the-world.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/spanish-police-kill-2-in-battle-with-strikers-outside-shipyard.html | Spanish Police Kill 2 in Battle With Strikers Outside Shipyard | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/notes-on-people.html | Notes on People | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/air-security-is-tightened-to-meet-order-by-nixon-air-security-is.html | Air Security Is Tightened To Meet Order by Nixon | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/helicopter-aids-in-capture-of-2-youths-in-car-chase.html | Helicopter Aids in Capture Of 2 Youths in Car Chase | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/2-democrats-in-congress-ask-reform-of-economic-controls.html | 2 Democrats in Congress Ask Reform of Economic Controls | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/saigon-force-opens-campaign-in-eastern-cambodia.html | Saigon Force Opens Campaign in Eastern Cambodia | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/film-music-and-its-roots.html | Film: Music and Its Roots | True | Howard Thompson | 2000-01-21 | RE0000817362 | B00000735479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/iowa-state-retains-wrestling-lead.html | Iowa State Retains Wrestling Lead | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/demand-for-accountability.html | Demand for Accountability | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/2-germanys-report-progress-in-talks-toward-traffic-pact.html | 2 Germanys Report Progress In Talks Toward Traffic Pact | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/judge-rules-out-class-action-in-suit-against-chemical-bank-bank.html | Judge Rules Out â€šÃ„Â´Class Action In Suit Against Chemical Bank | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/black-housing-experts-support-lowcost-forest-hills-project.html | Black Housing Experts Support Lowâ€šÃ„Â´Cost Forest Hills. Project | True | By C. Gerald Fraser | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/berrigan-called-callous-on-blast-informer-describes-talk-of.html | BERRIGAN CALLED CALLOUS ON BLAST | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/draft-boards-told-to-resume-hearings-on-deferment-appeals.html | Draft Boards Told to Resume Hearings on Deferment Appeals | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/9-inmates-iii-after-drinking.html | 9 Inmates III After Drinking | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/catamaran-is-devised-that-mops-up-oil-spills-from-waterways.html | Catamaran Is Devised That Mops Up Oil Spills From Waterways | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/mcgrawhill-to-pay-damages-in-suit-over-red-fox-memoirs.html | McGrawâ€šÃ„Â´Hill to Pay Damages In Suit Over Red Fox â€šÃ„Â´Memoirsâ€šÃ„Â´ | True | By Henry Raymow | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/3-bengalis-obtain-temporary-asylum.html | 3 BENGALIS OBTAIN TEMPORARY ASYLUM | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/good-rhetoric-and-quack.html | Good Rhetoricâ€šÃ„Â´â€šÃ„Â´and Quack | True | By John Illo | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/sec-orders-ford-to-weigh-proposals.html | S.E.C. ORDERS FORD TO WEIGH PROPOSALS | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/ab-orauer-.html | ABE GRAUER | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/liquidation-of-quality.html | Liquidation of Quality | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/us-and-china-pick-paris-embassies-for-new-contacts-2-ambassadors-to.html | U.S. AND CHINA PICK PARIS EMBASSIES FOR NEW CONTACTS | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/cardinal-spellmans-views.html | Letters to the Editor | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/dual-candidacy-is-ended-by-hechler-in-west-virginia.html | Dual Candidacy Is Ended By Hechler in West Virginia | True | | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-11 | 1972-03-11 | https://www.nytimes.com/1972/03/11/archives/french-end-heroinsmuggling-inquiry-in-newark.html | French End Heroinâ€šÃ„Â´Smuggling Inquiry in Newark | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817362 | B00000735479 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/jewish-schools-seek-federal-aid-rabbis-ask-tax-deductions-for.html | JEWISH SCHOOLS SEEK FEDERAL AID | True | By Irving Spiegel | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-sad-but-true.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/new-district-lines-aid-most-incumbents.html | New District Lines AidMost Incumbents | True | By Francis X. Clines | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/us-will-continue-radio-free-europe-house-and-senate-agree-on-funds.html | U.S. WILL CONTINUE RADIO FREE EUROPE | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/allison-on-pole-for-carolina-500-40-cars-in-starting-field-today-at.html | ALLISON ON POLE FOR CAROLINA 500 | True | By Join S. Radosta Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/health-aide-named.html | Health Aide Named | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-overture.html | The Overture | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/blues-top-flyers-42.html | Blues Top Flyers, 4â€šÃ„Â´2 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/argentina-to-void-pact-with-chile.html | Argentina to Void Pact With Chile | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/in-the-mailbox.html | In the Mailbox | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/womens-lib-psychologized.html | Letters | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/multinational-managers-overseas-positions-no-longer-a-dead-end.html | Multinational Managers | True | By Gerd Wilcke | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/appeasing-the-pathans-pakistan.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/royal-tone-wins-2-hunter-events.html | ROYAL TONE WINS 2 HUNTER. EVENTS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/alice-t-bruchhausen-to-le-bride.html | Alice T. Bruchhausen to Re Bride | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-support-admit-cuban-filmmakers-to-the-us.html | MovieMailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-a-part-of-america-that-is-dying.html | FOREIGN AFFAIRS | True | By Brooks Atkinson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/black-power-in-sports-from-protest-to-political-perspective-black.html | Black Power in Sports: From Protest to Political Perspective | True | By Neil Amdur | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/where-has-all-the-laughter-gone.html | Where Has All The Laughter Gone? | True | By Bob Abel | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/woman-urged-for-highest-state-court.html | Woman Urged for Highest State Court | True | By Robert D. McFadden | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/photography.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cpa-firm-to-allot-stanley-cup-seats.html | C.P.A. FIRMâ€ŠÂ´ TO ALLOT: STANLEY CUP SEATS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/late-track-conference-meet-c-w-post-wins-tool.html | late Track Conference Meet C. W. Post Wins Tool | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/defendant-to-seek-election.html | Defendant to Seek Election | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/socialist-party-mends-old-split-merges-with-8000strong-splinter.html | SOCIALIST PARTY MENDS OLD SPLIT | True | By Peter Kihs | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/vincent-j-tito.html | VINCENT J. TITO | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/us-agencies-seek-legal-crackdown-in-inflation-fight-more-court.html | U.S. AGENCIES SEEK LEGAL CRACKDOWN IN INFLATION FIGHT | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mary-gammill-daniel-walker-to-be-married.html | Mary Gammill, Daniel Walker To Be Married | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/u-of-michigan-choir-courts-surrealism.html | U. OF MICHIGAN CHOIR COURTS SURREALISM | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/busy-line.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-be-just-like-this-island-paradise-island-small-bettors-welcome.html | ...Be Just Like This Island | True | By Charles J. Lazarus | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-cops-n-cops-story-detroit.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-nub-city-and-other-stories-of-an-insurance-investigator-insurance-.html | â€ŠÂ´Nub City.â€ŠÂ´ and Other Stories Of an Insurance Investigator | True | By Barbara Davidson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/3-young-children-rescued-from-an-apartment-blaze.html | 3 Young Children. Rescued From an Apartment Blaze | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wallaces-rivals-fight-to-prevent-sweep-in-florida-concentrate-their.html | WALLACE'S RIVALS FIGHT TO PREVENT SWEEP IN FLORIDA;Concentrate Their Efforts in Liberal Sections Around Miami and St Petersburg;MUSKIE LEADS ATTACK;Alabamian Stresses Busing in Bid for State's Delegates in the Primary Tuesday | True | By Martini Waldron Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/leafs-down-seals-21.html | Leafs Down Seals, 2â€ŠÂ´1 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/penn-eliminates-providence-7669.html | PENN ELIMINATES PROVIDENCE, 76â€ŠÂ´69 | True | By Sam. Goldaper | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/union-at-firestone-backs-plan-on-jobs.html | UNION AT FIRESTONE BACKS PLAN ON JOBS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/us-business-roundup-railroads-try-harder-to-attract-industry.html | U.S. BUSINESS ROUNDUP Railroads Try Harder To Attract Industry | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/for-3-dramatists-a-time-to-explore.html | For 3 Dramatists, A Time to Explore | True | By Alden Whitman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/efforts-to-find-homes-for-hardtoadopt-children-are-redoubled.html | Efforts to Find Homes for â€ŠÂ´Hardâ€ŠÂ´toâ€ŠÂ´Adoptâ€ŠÂ´ Children Are Redoubled | True | By Elaine Barrow | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/limbo-by-joan-silver-and-linda-gottlieb-181-pp-new-york-the-viking.html | Limbo | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/sore-arm-to-keep-seaver-off-mound-in-game-today.html | Sore Arm to Keep Seaver Off Mound in Game Today | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/senate-and-assembly-set-public-hearings.html | Senate and Assembly Set Public Hearings | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cyprus-agrees-to-permit-un-to-control-weapons.html | Cyprus Agrees to Permit U.N. to Control Weapons | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dark-ages.html | Music Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bravo-brandos-godfather-brandos-godfather.html | Bravo, Brando's â€ŠÂ´Godfatherâ€ŠÂ´ | True | By Vincent CanBY | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/rich-man-indian-chief-publishing.html | Law | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/john-barbirolli-by-charles-reid-446-pp-taplinger-1295.html | Shorter Reviews | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/annapolis-is-top-choice-of-students-seeking-education-in-national.html | Annapolis Is Top Choice of Students Seeking Education in National Service Academies | True | By Jeffrey Sheppard Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-triumph-of-orourke-by-brian-cleeve-367-pp-new-york-doubleday-co.html | New & | True | By Martin Levin | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/1970-census-data-show-wide-range-of-apartment-rents-in-queens.html | 1970 Cetnsus Data Show Wide Range of Apartment Rents in Queens | True | By Edward C. Burks | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/i-t-t-hearings-raise-questions-on-the-relations-between-business.html | I.T. T. Hearings Raise Questions on the Relations Between Business and Government | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-sidewalk-cafe-a-flower-in-europes-streets-is-fading.html | The Sidewalk cafe, a Flower in Europe's Streets, Is Fading | True | By Joseph Wechsberg | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/patricia-s-nuland-betrothed-to-richard-merrick-chandler.html | Patricia S. Nuland Betrothed To Richard Merrick Chandler | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/lon-nol-dismisses-government-after-assuming-supreme-power.html | Lon Nol Dismisses Government Alter Assuming Supreme Power | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/home-tv-recording-progress-but-hurdles-remain-compatible-factor-is.html | Home TV Recording: Progress, but Hurdles Remain Compatible. Factor Is Main Problem | True | By Leonard Sloane | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/gospel-can-set-you-free.html | â€šÃ„Â²Gospel Can Set You Freeâ€šÃ„Â´ | True | By Joel Vance | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/muskies-arduous-campaign-pace-tests-stamina.html | Muskie's Arduous Campaign Pace Tests Stamina | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/good-grub-provides-good-grub.html | Good Grub Provides Good Grub | True | By Elizabeth McFadden Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/paris-is-pleased-to-be-talk-site-choice-by-us-and-china-is-viewed.html | PARIS IS PLEASED TO BE TALK SITE | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/silencing-government-critics.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/did-mussorgsky-have-humor.html | Did Mussorgsky Have Humor? | True | By Harvey E. Phillips | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/columbia-wins-33-of-36-saber-bouts-and-captures-threeweapon-team.html | Columbia Wins 33 of 36 Saber Bouts and Captures Three Weapon Team Title | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/1750unit-housing-set-for-brooklyn.html | 1,750â€šÃ„Â²Unit Housing Set for Brooklyn | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/hardy-vegetables.html | Hardy Vegetables | True | By Irene Mitchell | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/catholic-worker-head-honored-by-notre-dame.html | Catholic Worker Head Honored by Notre Dame | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/leaning-over-backwards-reverse-racism.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-nadig-skiing-victor.html | Miss Nadig Skiing Victor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/augustin-queneau-a-metallurgist-97.html | AUGUSTIN QUENEAU, A MET ALLURGIST, 97 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ballantine-closing-ends-newark-era-ballantine-plant-closing-marks.html | Ballantine Closing Ends Newark Era | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/someone-in-acre.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/blue-hill-troupe-less-society-and-a-lot-more-professionalism.html | Blue Hill Troupe: Less Society, and a Lot More Professionalism | True | By Virginia Lee Warren | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/after-the-ice-age-in-japan.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/sara-4-thompson-pla-june-bridal.html | Miss Sara Thompson | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/without-dr-jekyll.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/its-womens-ad-lib-on-the-links.html | It's Women's Ad Lib on the Links | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/another-paperwork-crisis-monitoring-system-leads-amex-to-say-no.html | Another Paperwork Crisis? Monitoring System Leads Amex To Say No | True | By Alexander R. Hammer | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/pam-noyes-wins-special-slalom.html | PAM NOYES WINS SPECIAL SLALOM | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-railholding-controversy-advocates-call-plan-essential-to.html | The Railâ€šÃ„Â²Holding Controversy Advocates Call Plan Essential To Survival | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/erika-m-kostron-married-to-peter-aron.html | Erika M. Kostron Married to Peter Aron | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-late-great-creature-by-brock-brower-300-pp-new-york-atheneum.html | Polysensaum freak show | True | By John Seelye | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/armstrong-is-welcomed-by-his-clan-in-scotland.html | Armstrong Is elcomed By His Clan in Scotland | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/death-of-a-district.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wasteland-yielding-to-cultural-drive.html | Wastelandâ€šÃ„Â´ Yielding to Cultural Drive | True | By Gary Rosenblatt Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/news-of-the-camera-world.html | Photography | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-quality-of-hurt-the-autobiography-of-chester-himes-volume-i-351.html | The helpless victim | True | By Nathan Irvin Huggins | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/chinese-diplomacy.html | CHINESE DIPLOMACY | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/housing-boom-for-wood-ducks.html | Housing Boom for Wood Ducks | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/proposed-alienhiring-bill-opposed.html | Proposed Alienâ€šÃ„Â²Hiring Bill Opposed, | True | By Paul L. Montgomery | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kathleen-kennell-to-be-wed-une-i0.html | Kathleen Kennelly To Be Wed. June 10 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/donald-coyle-to-wed-jane-louise-ledeker.html | Donald Coyle to Wed Jane Louise Redeker | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/felony-trial-backlog-held-a-peril-to-war-on-crime.html | Felonyâ€šÃ„Â²Trial Backlog Held A Peril to War on Crime | True | By David Burnham | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/gielgud-in-london-is-incomparable-he-and-mills-in-veterans-play.html | GIELGUD IN LONDON IS INCOMPARABLE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/sugar-cane-hearing-set.html | Sugar Cane Hearing Set | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dr-norman-h-pritchard-dies-gynecologist-at-mount-morris.html | Dr. Norman H. Pritchard Dies; Gynecologist at Mount Morris | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wilson-switches-to-duke.html | Wilson Switches to. Duke | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/journey-to-topaz-by-yoshiko-uchida-illustrated-by-donald-carrick.html | Journey To Topaz; By Yoshiko Uchida Illustrated by Donald Carrick 149 pp. New York: Charles Scribner's Sons. $4.95. (Ages 9 to 12) | True | By Sidney Long | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/irving-gulling-experts-for-fun-and-fame.html | Irving Gulling Experts for Fun, and Fame | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/population-panel-warns-growth-must-be-slowed-first-of-3-final.html | Population Panel Warns Growth Must Be Slowed | True | Sack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/gloom-in-backstretch-trainers-owners-employes-and-state-feel.html | Gloom in Backstretch | True | By Steve Cady | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/joseph-stokes-76-pediitriciah-dies-researcher-aided-discovery1.html | JOSEPH STOKES, 76, PENATRICIAN, DIES | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/freed-poet-hails-michigan-ruling-sees-victory-in-reversal-of.html | FREED POET BUS MICHIGAN RULING;Sees Victory in Reversal | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mrs-heymnn-hal-gort.html | Mrs. Heyman Has sort | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/3-die-as-bengal-voting-ends.html | 3 Die as Bengal Voting Ends | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/clustering-is-for-sharing.html | Clustering Is for Sharing | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/guerrillas-infiltrate-wall-street-wall-st-guerrillas.html | Guerrillas Infiltrate Wall Street | True | By John H. Allan | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/vonnegut-blasts-off.html | Vonnegut Blasts Off | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/high-toll-indicated-in-minsk-accident.html | HIGH TOLL INDICATED IN MINSK ACCIDENT | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/chaparrals-down-pros.html | Chaparrals Down Pros | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/brake-fails-on-ski-lift-causing-injury-to-five.html | Brake Fails on Ski Lilt, Causing Injury to Five | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/import-link-with-italy-becomes-a-success-7th-ave.html | WORLD OF SEVENTH AVE. Import Link With Italy Becomes A Success | True | By Herbert Koshetz | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cassidy-is-focus-of-new-pop-trend-partridge-family-star-puts.html | CASSIDY IS FOCUS OF NEW POP TREND | True | By Don Heckman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/humphrey-says-hes-even-with-muskie-and-has-3-chances-in-7-of-being.html | Humphrey Says He's Even With Muskie and Has â€šÃ„Â²3 Chances. in 7â€šÃ„Â´ of Being Nominated | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/what-in-the-world-is-modern-music.html | What in the World is Modern Music? | True | By Donal Henahan | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/basketball-driftwood-lands-in-france.html | Basketball Driftwood Lands in France | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-year-my-fathers-house-washed-away.html | The Year My Father's House Washed Away | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wickham-to-retire-walkley-is-named-agricultural-aide.html | Wickham to Retire; Walkley Is Named Agricultural Aide | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bond-bank-supported-to-cut-interest-costs.html | Bond Bank Supported to Cut Interest Costs | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/corporate-structure-requires-radical-changes.html | POINT OF VIEW; Corporate Structure Requires Radical Changes | True | By John Bunting | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/seaside-in-winter-is-waiting-for-july.html | Seaside in Winter Is Waiting for July | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/schoolaid-bill-would-avert-ban-307million-for-parochial-education.html | SCHOOLâ€šÃ„¸Â²AID BILL WOULD AVERT BAN | True | By James P. Clarity Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/gale-alexia-parker-is-befrothed-to-cedric-lopez-huici-of-paris.html | Gale Alexia Parker Is Betrothed To Cedric Lopez Huici of Paris | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/joan-mercedes-mccabe-affianced.html | Joan Mercedes McCabe Affianced | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/chief-of-jumper-trainers-unit-asks-its-members-to-aim-high.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/southampton-wins-east-regional-title.html | SOUTHAMPTON WINS EAST REGIONAL TITLE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/makarios-the-man-in-the-crossfire-cyprus.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cukierman-union-captain.html | Cukierman Union Captain | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/crack-in-the-secrecy-wall.html | Crack in the Secrecy Wall | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-vulnerability-of-systems.html | The Vulnerability of Systems | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/studying-in-london-is-educationplus.html | Studying in London Is Educationalâ€šÃ„¸Â²Plus | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-coop-city-is-no-aldus-street.html | Letters to the Editor;â€šÃ„¸Â²Coâ€šÃ„¸Â²op City Is No Aldus Streetâ€šÃ„¸Â² | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mike-nichols-dolphin-mike-nichols.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/misosuri-five-7662-victor.html | Misosuri Five 76â€šÃ„¸Â²62 Victor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/spector-ros-wins-in-yonkers-trot-cathy-lee-and-rannach-boy-also.html | SPECTOR ROS WINS IN YONKERS TROT | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/4channel-sound-breaks-through-4channel-sound-sound.html | 4â€šÃ„¸Â²Channel Sound Breaks Through | True | By Don Heckman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-mcgloin-becomesbride.html | Miss McGloin Becomes Bride | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dont-blame-modern-music-miss-lear.html | Music Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/swiss-apres-ski.html | Swiss apres ski | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/li-poor-challenge-mitchel-field-plans.html | L.I. Poor Challenge Mitchel Field Plans | True | By Morris Kaplan | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/historians-conference-the-radical-need-for-jobs-historians.html | Historians Conference: The Radical Need for Jobs | True | By J. Anthony Lukas | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ymca-tourney-set.html | Y.M.C.A. Tourney Set | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/why-is-this-man-just-sitting-there.html | Why Is This Man Just Sitting There? | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/long-beach-is-home-for-the-rangers-clan-long-beach-is-home-for-the.html | Long Beach Is Home For the Rangers Clan | True | By Gerald Eskenazi | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-viddy-this.html | MovieMailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/shaft-a-black-man-who-is-for-once-a-winner.html | Movies | True | By Judy Klemesrud | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/9-killed-in-mexican-crash.html | 9 Killed in Mexican Crash | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mainland-chinese-have-risen-in-favor-in-us-poll-finds.html | Mainland Chinese Have Risen in Favor In U.S., Poll Finds | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-said-it-ll.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cruise-ship-runs-aground-at-miami-harbor-entrance.html | Cruise Ship Runs Aground At Miami Harbor Entrance | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/long-beach-state-overtime-victor.html | LONG BEACH STATE OVERTIME VICTOR | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bicentennial-plans-stress-spirit-of-76.html | Bicentennial Plans Stress Spirit of â€šÃ„¸Â²76 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/brandos-son-reenters-us.html | Brando's Son Reâ€šÃ„¸Â²enters U.S. | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/onathaz-weisber-to-wed-miss-crowe-meli.html | Jonathan Weisberg to Wed Miss Crowe | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/chess.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/pupils-radically-emphatic-in-studies.html | Pupils Radically Emphatic in Studies | True | By Audrey M. Haitch Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-nation.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/warrants-expected-in-police-shootings.html | WARRANTS EXPECTED IN POLICE SHOOTINGS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ferdinand-friedensburg-dies-former-mayor-of-west-berlin.html | Ferdinand Friedensburg Dies; Former Mayor of West Berlin | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/da-vinci-on-un-health-pair.html | .Da Vinci on U. N. Health Pair | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-populist-manifesto-the-making-of-a-new-majority-by-jack-newfield.html | Let's soak the rich | True | By Joseph Kraft | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/if-rt-mulhern-likes-you.html | Movies | True | By Lewis Grossberger | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/in-florida-candidates-face-3-types-of-voters.html | In Florida, Candidates Face 3 Types of Voters | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/travelers-accept-and-pilots-praise-tightened-security.html | Travelers Accept And Pilots Praise Tightened Security | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/panafricanism-or-communism-by-george-padmore-439-pp-new-york.html | Slacks of the world united‭â€šÃ„Ã®if possible; Panâ€šÃ„Ã®Africanism or Communism; By George Padmore. 439 pp. New York: Doubleday & Co. $8.95.; African Congress; A Documentary of the First Modem Panâ€šÃ„Ã®African Congress. Edited by imamu Amiri Baraka (Le Roi Jones). 512 pp. New York: William Morrow & Co. Cloth, $10. Paper, $4.95. | | By Martin Kilson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-liebersons-troth.html | Miss Lieberson's Troth | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/heilasmolens-to-be-a-bride.html | Sheila Smolens To Be a Bride | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/three-lawyers-suspended-on-misconduct-charges.html | Three Lawyers Suspended On Misconduct Charges | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/special-for-scent-and-fragrance.html | Special for Scent and Fragrance | True | By Rudy J. Favretti | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kenya-to-ban-hippies.html | Kenya, to Ban Hippies | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/presley-has-the-rocker-become-a-crooner.html | Presleyâ€šÃ„Ã®Has the Rocker Become a Crooner? | True | By Don Heckman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/insurgents-aided-by-illinois-ruling-federal-court-lets-voters.html | INSURGENTS AIDED BY ILLINOIS RULING | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/more-multicolored-park-issues.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/villanova-wins-from-e-garolina.html | VILLANOVA WINS FROM E. GAROLINA | True | By Al Harvin Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/vossbergs-trimaran-a-shangrila.html | Vossberg's Trimaran a Shangriâ€šÃ„Ã¬La | True | By Harry V. Forgeron Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kheel-and-union-leaders-assail-curbs-on-public-worker-strikes.html | Kheel and Union Leaders Assail Curbs on Public Worker Strikes | True | By Rudy Johnson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/police-on-li-hold-a-visitor-in-thefts.html | POLICE ON LI HOLD A VISITOR IN THEFTS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mitchell-woos-women-voters-asserts-they-and-the-young-will-support.html | MITCHELL WOOS WOMEN VOTERS | True | By Murray Schumach | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/so-california-trackmen-capture-ncaa-crown.html | So. California Trackmen Capture N.C.A.A Crown | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/tension-reported-on-yemen-border-sana-says-southern-troops-are.html | TENSION REPORTED ON YEMEN BORDER | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/brenda-j-jorgensen-is-engaged.html | Brenda J. Jorgensen Is Engaged | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/nepal-buys-first-ship.html | Nepal Buys First Ship | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/legislative-notes-redistricting-is-still-touch-and-go.html | Legislative Notes: Redistricting Is Still Touch and Go | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/subversive-day-care.html | SUBVERSIVE DAY CARE? | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/american-baddream-machine.html | AMERICAN BAD. DREAM MACHINE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-aging-face-a-money-crunch-1-of-4-living-in-poverty-bergen.html | TOE AGING FACE A MONEY CRUNCH | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-geoghegan-to-marry-i-uc.html | Miss Geoghegan To Marry in June | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wood-field-and-stream-the-promise-of-spring.html | Wood, Field â€šÃ„Â²and Stream: The Promise of Spring | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/weipert-is-badly-hurt-in-a-spill-at-hialeah.html | Weipert Is Badly Hurt In a Spill at Hialeah | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/east-swimming-is-taken-by-yale.html | EAST SWIMMING. IS TAKEN BY YALE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/editorial-cartoon-1-no-title.html | FOREIGN AFFAIRS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-and-from-the-mail-two-other-notable-views.html | ...And, From the Mail, Two Other Notable Views | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/spring-preview.html | Spring Preview | True | By Vera T. Bayles | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/james-annenberg-levee-fiance-of-miss-deborah-a-casperino.html | James Annenberg Levee Fiance Of Miss Deborah A. Casperino | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-5-no-title.html | TO THE EDITOR: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mrs-nancy-sweet-engagd-to-george-dixonbrown.html | Mrs. Nancy Sweet Engaged to George Dixon Brown | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cougars-sink-pacers.html | Cougars Sink Pacers | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/clemente-to-be-given-honorary-doctorate.html | Clemente to Be Given Honorary Doctorate | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/long-island-bird-calendar.html | Long Island Bird Calendar | True | By John Bull | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-compose-lenny.html | Music Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/reply-to-hartke.html | LETTERS Reply to Hartke | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/avener-stands-out-in-east-gym-meet.html | AVENER STANDS OUT IN EAST GYM MEET | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/occult-interests-a-jersey-city-priest.html | Occult Interests a Jersey City Priest | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-week-in-finance-automation-for-briar-pipes.html | THE WEEK IN FINANCE Automation for Briar Pipes | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/education.html | Education | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-misunderstood.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/jessie-royce-landis-19041972.html | Drama Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/aussies-take-30-lead.html | Aussies Take 3â€šÃ„Â°0 Lead | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/his-aim-passengers-deltas-chief-rose-through-personnel.html | MAN IN BUSINESS His Aim: Passengers Delta's Chief Rose Through Personnel | True | By Harold S. Taylor | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/exgovernor-of-oklahoma-to-vie-for-harriss-seat.html | Exâ€šÃ„Â°Governor of Oklahoma To Vie for Harris's Seat | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/yamahas-riders-dominate-daytona-motorcycle-events.html | Yamaha's Riders Dominate Daytona Motorcycle Events | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/instant-status-or-how-to-become-a-pillar-of-the-upper-middle-class.html | Is a CPA ULMC or LUMC?; Instant Status; Or How to Become a Pillar of the Upper Middle Class. By Charles Merrill Smith. 202 pp. New York: Doubleday & Co. $5.95. | True | By Paul Showers | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/religion-missionaries.html | Religion | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/books-saga-of-amateur-hockey.html | Books: Saga of Amateur Hockey | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/science.html | Science | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/both-in-and-outpoliticians-feel-fernandezs-barbs.html | Both In and Outâ€šÃ„Â°Politicians Feel Fernandez's Barbs | True | By David L. Smrey | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/legislators-take-aim-at-polluters.html | Legislators Take Aim at Polluters | True | By James M. Staples Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/roadblock-by-the-house-busing.html | Education | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bhutto-appoints-ousted-officers-2-linked-to-plot-are-named-pakistan.html | BHUTTO APPOINTS OUSTED OFFICERS | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/two-rival-inquiries-are-begun-into-flood-in-west-virginia.html | Two Rival Inquiries Are Begun Into Flood in West Virginia | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/suburban-essex-shows-sharp-gains-in-black-population.html | Suburban Essex Shows Sharp Gains in Black Population | True | By Edward C. Burks | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/admit-cuban-filmmakers-to-the-us.html | Movie Mailla | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/palm-beach-foiling-the-jewel-thieves.html | Palm Beach: Foiling The jewel Thieves. | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-travelers-world-neophyte-on-a-snowmobile.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/violence-marks-el-mundo-strike-guild-action-against-paper-in-san.html | VIOLENCE MARKS EL MUNDO STRIKE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/blacks-at-parley-divided-on-basic-role-in-politics-blacks-at-parley.html | Blacks at Parley Divided On Basic Role in Politics | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/science-and-sentiment-in-america-philosophical-thought-from.html | Till pragmatism, American philosophy was too philosophical | True | By Peter Caws | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-drug-addiction-business-by-nicholas-m-regash-141-pp-dial-995.html | The Drug Addiction Business By Nicholas M. Regash. 141 pp. Dial. $9.95. | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/article-2-no-title.html | Article 2 â€ŠÂ„Â® No Title | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/zack-wheat-dies-ebbets-field-idol-longtime-brooklyn-dodger-was-in.html | ZACK WHEAT DIES; EBBETS FIELD IDOL | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/irish-country-elegance.html | Irish country elegance | True | By Norma Skurka | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/around-the-garden.html | AROUND THE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/restoring-health-dispelling-fear.html | Restoring Health, Dispelling Fear | True | By Colleen Sullivan | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/french-island-flights.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/yankee-4hitter-tops-orioles-21.html | YANKEE 4â€ŠÂ„Â*HITTER TOPS ORIOLES, 2â€ŠÂ„Â*1 | True | By Murray Mass Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/fancy-onions.html | Fancy Onions | True | By Ruth Tirrell | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bergen-builder-makes-homes-to-save-the-bluebirds.html | Bergen Builder Makes Homes to Save the Bluebirds | True | By Philip Wechsler Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-price-of-school-reform.html | The Price of School Reform | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-margaret-odonnell-fiancee.html | Miss Margaret O'Donnell Fiancee | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/social-events-coming-up-one-is-for-the-sons-of-erin.html | Social Events Coming Up: One Is for the Sons of Erin | True | By Russell Edwards | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/laser-beam-to-be-used-here-for-measuring-golf-courses.html | Laser Beam to Be Used Here for Measuring Golf Course | True | By Lincoln A. Werden | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/guarantees.html | LETTERS Guarantees | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/artist-in-residence-for-mother-earth.html | Art Notes | True | By Grace Glueck | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wings-subdued.html | WINGS SUBDUED | True | By Deane McGowen Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ortiz-on-comeback-to-bid-for-6th-in-row.html | Ortiz, on Comeback, To Bid for 6th in Row | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/junior-leagues-help-in-ecological-drive.html | SHOP TALK | True | By James M. Staples Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/f-b-endemann-to-wed-miss-nancy-g-fisher.html | F.B.Endemann to Wedâ€ŠÂ„Â´ Miss Nancy G. Fisher | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/brown-rice-as-a-way-of-life-brown-rice.html | Brown Rice as a Way of Life | True | By George Alexander | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/guatemala-britain-talks-end.html | Guatemalaâ€ŠÂ„Â*Britain TalksEnd | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/voting-by-elderly-in-florida-could-diverge-widely.html | Voting by. Elderly in Florida Could Diverge Widely | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/southwest-louisiana-wins.html | Southwest Louisiana Wins | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/upper-case-is-2d-foul-claim-disallowed-winner-pays-640-tarboosh-is.html | UPPER CASE IS 2D | True | By Red Smith Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/napoleon-bonaparte-an-intimate-biography-by-vincent-cronin.html | In battle and bed | True | By J. H. Plumb | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/fire-bombers-said-to-pick-wrong-home.html | FIRE BOMBERS SAID TO PICK WRONG HOME | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/too-bad-this-night-is-less-than-merry-too-bad-this-night-is-less.html | Too Bad This â€ŠÂ„Â²Nightâ€ŠÂ„Â´ Is Less Than Merry | True | By Walter Kerr | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/misshamilisskating-impressive.html | Miss Hamill's Skating Impressive | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/harlem-drug-statistic.html | HARLIM DRUG STATISTIC | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/yorty-still-a-candidate.html | Yorty Still a Candidate | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/issueoriented-mcgovern.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-paidcia-dowd-wed-to-lawrence-whitman.html | A. Patricia Dowd Wed To Lawrence Whitman | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/pentagon-studying-coded-data-filed-on-misdeeds-of-veterans.html | Pentagon Studying Coded Data Filed, on Misdeeds of Veterans | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/should-a-jewish-girl-travel-among-israels-neighbors.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-1-no-title.html | To THE EDITOM | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/conservationist-honored.html | Coins | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letters-of-giuseppe-verdi-selected-translated-and-edited-by-charles.html | Always strictly business | True | By Harold C. Schonberg | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ethnic-pride-among-young-chinese-americans-is-increasing.html | Ethnic Pride Among Young Chineseâ€šÃ„Â™Americans is Increasing | True | By Edward C. Burks | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/jersey-girl-is-honored-by-college.html | Jersey Girl Is Honored By College | True | By Charles Kaiser | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/theft-of-documents-from-fbi-unsolved-after-a-years-inquiry.html | Theft of Documents From F.B.I. Unsolved After a Year's Inquiry | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/leftist-extremists-battle-police-in-milan-injuring-at-least-80.html | Leftist Extremists Battle Police In Milan, Injuring at Least 80 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ulster-civil-rights-leader-in-new-york-says-s-30000-families-have.html | Rory McShane | True | By Edward Hudson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/soviet-economist-backs-us-trend-finds-management-method-relevant-to.html | SOVIET ECONOMIST BACKS U.S. TREND | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/romemilan-plane-hijacked-by-woman.html | ROMEâ€šÃ„Â™MILAN PLANE HIJACKED BY WOMAN | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/us-drug-watch-shifts-its-focus-narcotics-agents-increased-in-south.html | U.S. DRUG WATCH SHIFTS ITS FOCUS | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/beauty-in-africa.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-nation-91322440.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-most-greatest-story-ever-told.html | The Guest Word | True | By Larry L. King | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/article-1-no-title.html | Article 91322523 — No Title | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/explodent-wins-as-bowie-closes.html | EXPLODENT WINS AS BOWIE CLOSES | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/they-need-little-care.html | They Need Little Care | True | By Clarence E. Lewis | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/new-flexibility-by-north-korea-indicates-wish-to-end-isolation.html | New Flexibility by North Korea Indicates Wish to End Isolation | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/prepackagd-shows-offered.html | Prepackaged Shows Offered | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/piersall-hired-to-sell-tickets-for-oakland.html | Pierson Hired to Sell Tickets for Oakland | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/1976-olympics-will-cost-35million-denver-says.html | 1976 Olympics. Will. Cost $35â€šÃ„Â™Million, Dolover Says | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/beth-strizower-fiancee.html | Beth Strizower Fiancee | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dance-prism-a-work-in-four-parts.html | Dance: â€šÃ„Â™Prism,â€šÃ„Â´ a Work in Four Parts | True | By Clive Barnes | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/us-intelligence-costs-put-at-3billion-a-year.html | U. S. Intelligence Costs Put at $3â€šÃ„Â™Billion a Year | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/my-life-by-sir-oswald-mosley-illustrated-521-pp-new-rochelle-n-y.html | Mussolini amused him | True | By Peter Stansky | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/coleridge-the-damaged-archangel-by-norman-fruman-607-pp-new-york.html | Coleridge, The Damaged Archangel | True | By Geoffrey H. Hartman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/tax-study-urges-new-aid-by-state.html | Tax Study Urges New Aid by State | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/movie-wooers.html | LETTERS Movie Wooers | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/lauren-sue-margolis-to-be-bride-may-27.html | Lauren Sue Margolis To Be Bride May 27 | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/archives/waiting-on-the-waterfront-dockers-assess-plan-to-save-port-dockers.html | Waiting on the Waterfront | True | By Jonathan Kandell | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/upi-struck-in-puerto-rico.html | U.P.I. Struck In Puerto Rico | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/green-hell-massacre-of-the-brazilian-indians-by-lucien-bodard.html | The beat of Amazonia | True | By Roa Lynn | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wall-street.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/enemy-bunkers-in-cambodia-reported-destroyed-by-b52s.html | Enemy Bunkers in Cambodia Reported Destroyed by Bâ€šÃ„,Â°52's | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/chalk-one-up-for-the-liberals-spanish-church.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/asians-reassured-nixons-envoy-says.html | ASIANS REASSURED, NIXON'S ENVOY SAYS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/items-from-ibizia.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/south-side-beats-westbury-7251.html | SOUTH SIDE BEATS WESTBURY, 72â€šÃ„,Â°51 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/smith-connors-triumph.html | Smith, Connors Triumph | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bill-to-reduce-bias-in-housing-passes-virginia-assembly.html | Bill to Reduce Bias In Housing Passes Virginia Assembly | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/arbitrary-cutoff-rule-incenses-pro-golfers.html | Arbitrary CutOff Rule Incenses Pro Golfers | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/one-hand-clapping-by-anthony-burgass-216-pp-new-york-alfred-a-knopf.html | A mental Rigiletto | True | By Richard P. Brickner | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/wallace-yes-but-whos-on-second-now-florida.html | The Nation Wow Florida: Wallace Yes, but Who's on Second? | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-junks-sampans-of-the-yangtze-by-grg-worcester-illustrated-626.html | Smooth on the water and easy on the eye | True | By Vernon D. Tate | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/but-all-is-not-lost-the-concierge-remains-indispensable.html | But All is Not Lost: The Concierge Remains Indispensable | True | By Robert J. Misch | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/fanciers-to-make-their-points-today.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/belfasts-quiet-day.html | Belfast's Quiet Day | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/american-in-water-ski-lead.html | American In Water Ski Lead | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/noise-opponent-routed.html | Noise Opponent Routed | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-big-names-involved-in-italian-drug-case.html | â€šÃ„,Â²BIG NAMESâ€šÃ„,Â´ INVOLVED IN ITALIAN DRUG CASE | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cornell-to-permit-1-year-transfers.html | CORNELL TO PERMIT 1.YEAR TRANSFERS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/art.html | Art | True | By John Canaday | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dont-push-free-heroin.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-ironic.html | Music Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/carol-godf-re-y-sets-july-wedding.html | Carol Godfrey Sets July Wedding | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/antiquarian-examines-old-copies-of-playboy.html | Antiquarian Examines Old Copies Of Playboy | True | By Philip H. Dougherty | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/poll-of-liberals-proposed-on-presidential-aspirants.html | Poll of Liberals Proposed On Presidential Aspirants | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-squirrel-wife-by-philippa-pearce-illustrated-by-derek-collard.html | The Squirrel Wife; By Philippa Pearce. Illustrated by: Derek Collard. 61 pp. New York: Thomas Y. Crowell Company. $4.50. (Ages 7 to 10) | True | By Doris Orgel | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/floridians-down-condors-133125.html | FLORIDIANS DOWN CONDORS, 133â€šÃ„,Â°125 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kellerman-divorce-sought.html | Kellerman Divorce Sought | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/politics-and-emotions-in-poland-still-surround-jewish-question.html | Politics and Emotions in Poland Still Surroundâ€šÃ„,Â´Jewish Questionâ€šÃ„,Â´ | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/blow-my-blues-away-by-george-mitchell-208-pp-louisiana-state-10.html | Shorter Reviews | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/west-german-takes-sailing-schoonmaker-of-us-is-3d.html | West German Takes Sailing; Schoonmaker of U.S. Is 3d | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/triple-bend-with-pierce-up-wins-170000-santa-anita-handicap-by-head.html | Triple Bend, With Pierce Up, Wins $170,000 Santa Anita Handicap by Head | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/womens-hardcourt-event-slated-for-woodbury-courts.html | Women's Hardâ€šÃ„Â¨Court Event Slated for Woodbury Courts | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/indians-to-meet-in-dakota-to-discuss-bias-charges.html | Indians to Meet in Dakota To Discuss Bias Charges | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/travel-notes-tipping-at-sea-skiing-in-the-buff-europe-by-private.html | Travel Notes: Tipping at Sea, Skiing In the Buff, Europe by Private Plane | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/nuclear-experts-share-doubts-on-power-plant-safety.html | Nuclear Experts Share Doubts on Power Plant Safety | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/awards-announced-by-publisher-group.html | AWARDS ANNOUNCED BY PUBLISHER GROUP | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/threat-in-boston.html | Threat in Boston | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/soviet-hunters-citing-poachers-ask-gun-curb.html | Soviet Hunters, Citing Poachers, Ask Gun Curb | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/gop-liberals-of-state-hold-parley-with-javits-gop-liberals-meet.html | G.O.P. Liberals of State Hold Parley With Davits | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/new-liquor-threat-liquor.html | New Liquor Threat | True | By James J. Nagle | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/rep-hall-to-retire.html | Rep. Hall to Retire | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/flower-shows-continue.html | Flower Shows Continue | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/schmidt-is-victor-in-bowling-final-beats-burton-255248-in-60000.html | SGHMIDT IS VICTOR IN BOWLING FINAL | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/clements-set-to-take-giant-step.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-but-shop-wisely.html | But Shop Wisely | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/knoxscott-win-in-court-tennis-capture-us-amateur-title-with-fiveset.html | KNOXâ€šÃ„Â"SCOTT WIN IN COURT TENNIS | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-new-wall-of-closets.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/duke-of-marlborough-is-dead-master-of-blenheim-palace-74-was-an.html | Duke of Marlborough Is Dead; Master of Blenheim Palace, 74 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/equalizing-the-schools.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/competitive-swimmers-lacking-pool.html | Competitive Swimmers Lacking Pool | True | By Suzanne S. Fremon Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-little-island-that-would-if-it-could-great-corn-island-big.html | The Little Island That Would, If It Could.. | True | By Nancy Beth Jackson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/that-bulge-is-still-with-us-inflation.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/lutheran-leader-seeks-orthodoxy-literalism-of-bible-is-issue-at.html | LUTHERAN LEADER SEEKS ORTHODOXY;Literalism of Bible Is Issue | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/music-a-spector-impresario.html | JOHN S. WILSON'S Music | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/and-now-the-real-season-begins.html | About Pro Basketball | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-selling-or-exchanging-of-museum-art-momas-view-.html | Art | True | By William Rubin | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/planning-completed-for-u-n-environment-conference.html | Planning Completed for U. N. Environment Conference | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/c-o-canal-quiet-and-peace-at-the-capitals-back-door-the-c-o-canal.html | C & | True | By Roy Rongartz | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/result-did-not-count.html | Result Did Not Count | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-world.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/christine-sullivan-plans-nuptials.html | Christine Sullivan Plans Nuptials | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/progress-in-haiti-leopards-in-sneakers-instead-of-tonton-macoutes.html | PORTâ€šÃ„Â"AUâ€šÃ„Â"PRINCE. | True | By Herbert Gold | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/saigons-maimed-soldiers-fear-the-future.html | Saigon's Maimed Soldiers Fear the Future | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/banning-underground-tests.html | Banning Underground Tests | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/china-policy-a-step-forward-or-back.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mint-issues-revised-list.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/professionals-here-paid-more-on-average-than-in-rest-of-us.html | Professionals. Here Paid On Average Than in Rest of U.S. | True | By Will Lissner | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-halloween-trick-or-treat-a-halloween-trick-or-treat.html | News of the Rialto | True | By Lewis Funke | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/can-archie-bunker-give-bigotry-a-bad-name-archie-bunker-and-bigotry.html | Can Archie Bunker Give Bigotry A Bad Name? | True | By Arnold Hano | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/oil-lands-offered-share-of-aramco-4-us-concerns-agree-in-principle.html | OIL LANDS OFFERED SHARE OF ARAMCO | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/movie-mailbag.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-bigailmmurrato-marry-next-month.html | Abigail McMurray to Marry Next Month | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/james-harlan-rich-jr-lawyer-marries-miss-maryann-dattola.html | James Harlan Rich Jr., Lawyer, Marries Miss Mary Ann Dattola | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-guide-to-furniture-fashions-and-fine-cheese-in-ridgwood.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/jane-dubrowin-melvfn-marks-plan-marriage.html | Jane Dubrowin, Melvyn Marks Plan Marriage | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/william-a-blank.html | WILLIAM A. BLANK | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/grover-clevelands-caldwell-home-seems-the-same-as-in-1837.html | Grover Cleveland's Caldwell Home Seems the Same as in 1837 | True | By Norma Harrison Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/urgent-message-triumphs.html | Urgent Message Triumphs | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/democrats-propose-rise-in-school-aid.html | DEMOCRATS PROPOSE RISE IN SCHOOL AID | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/export-profits-from-discs-export-profits-from-discs.html | Export Profits From.. DISC's | True | By Brendan Jones | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/athens-firm-on-demands.html | Athens Firm on Demands | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/editorial-article-1-no-title-greece-a-crown-in-danger.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/how-red-fox-book-generated-a-suit-plaintiff-found-plagiarism-sort.html | HOW RED FOX BOOK GENERATED A SUIT | True | By Henry Raymont | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ho-ho-hoedown.html | Ho, Ho, Hoedown | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/-wowee.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bolotowsky-an-old-style-gets-new-life.html | Art | True | By James R. Mellow | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/trenton-center-trains-prison-inmates-in-skills-they-can-use-in-jobs.html | Trenton Center Trains Prison Inmates in Skills They Can Use in jobs on Their Release | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-joan-szymula-married-in-chapel.html | Miss Joan Szymula Married in Chapel | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/opposition-leader-in-chile-is-defiant.html | OPPOSITION LEADER IN CHILE IS DEFIANT | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/malvernes-bitter-legacy-malverne-schools-a-bitter-legacy.html | Malverne's Bitter Legacy | True | By David C. Berliner | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/patron-saint-for-skindivers.html | Patron Saint for Skindivers | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/who-pays-cost-is-the-issue.html | Who Pays Cost Is the Issue | True | By Fred McMorrow | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/saving-farm-land.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/building-permits-on-rise-in-state-1971-total-an-8year-high-is-up-45.html | BUILDING PERMITS ON RISE IN STATE | True | By Alan S. Oser | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/secret-sentries-in-space-by-philip-j-klass-236-pp-random-795.html | Secret Sentries In Space | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/fiscal-policy-in-the-u-s-and-visions-in-congress.html | WASHINGTON REPORTâ€šÃ„Ã¶Fiscal Policy In the U. S.â€šÃ„Ã¶And Visions In Congress | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/candidates-and-direct-mail.html | MADISON AVE. Candidates and Direct Mail | True | By Philip H. Dougherty | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/some-chinese-in-malaysia-offer-complicated-theories-on-the-nixon.html | Some Chinese in Malaysia Offer Complicated Theories on the Nixon Tripâ€šÃ„Ã¶Others Just Shrug | True | By James P. Sterda Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bridge-hows-your-digestion.html | Bridge How's your digestion | True | By Alan Truscott | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/man-killed-in-l-i-crash.html | Man Killed in L. I. Crash | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/look-what-they-did-to-bella-abzug.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/rail-service-normal-again.html | Rail Service Normal Again | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/increase-in-arbitration-cases-is-linked-to-human-problems.html | Increase in Arbitration Cases is Linked to Human Problems. | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/3-paterson-firemen-hurt.html | 3 Paterson Firemen Hurt | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/4-fbi-agents-are-disciplined-over-reported-disappearance-of-30000.html | 4 F.B.I. Agents Are â€šÃ„¡Â'Disciplinedâ€šÃ„¡Â' Over Reported Disappearance of $30,0001 | True | By Alfred E. Clark | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/italys-tarquinia-what-the-tomb-raiders-missed-what-the-tarquinia.html | Italy's Tarquinia: What the Tomb Raiders Missed | True | By Kay Simmon | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/van-arsdaie-star.html | VAN ARSDAIE STAR | True | By Thomas Rogers | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/callas-revisited-exquisite-as-ever.html | Callas Revisitedâ€šÃ„¡Â®Exquis te As Ever | True | By Raymond Ericson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/if-they-come-in-the-morning-by-angela-y-davis-ruchell-magee-the.html | Shorter Reviews | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/boston-u-defeats-cornell-sextet-41.html | BOSTON U. DEFEATS CORNELL SEXTET, 4.1 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/duncan-wins-giant-slalom-at-bear-valley-tournament.html | Duncan Wins Giant Slalom At Bear Valley Tournament | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/john-reardon-as-dutch-schultz-john-reardon-as-dutch-schultz.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/olivia-spencer-d-s-tuttle-3d-to-be-married.html | Olivia Spencer, D. S. Tuttle 3d To Be Married | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/stars-down-squires.html | Stars Down Squires | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/students-bring-new-thoughts-to-seminary.html | Students Bring New Thoughts to Seminary | True | By George Dugan Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mrs-neu-has-daughter.html | Mrs. Neu Has Daughter | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/sean-by-eileen-ocasey-edited-with-an-introduction-by-j-c-trewin.html | The beauty and the saint | True | By V. S. Pritchett | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/hey-dummy-by-kin-platt-169-pp-philadelphia-chilton-book-company-495.html | Hey, Dummy; By Kin Platt. 169 pp. Philadelphia: Chilton Book Company. $4.95. (Ages 9 to 12) | True | By Betsy Byars | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€šÃ„¡Â® No Title | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/chenoweth-shifts-to-new-speedball.html | Chenoweth Shifts to New Speedball | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-woman-of-feeling-by-violet-weingarten-229-pp-new-york-alfred-a.html | New & | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/bhutto-visit-to-soviet-set.html | Bhutto Visit to Soviet Set | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dumping-of-sewage-in-li-water-is-charged.html | Dumping Of Sewage In L. I. Water Is Charged | True | By Roy R. Silver | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/martin-siegel.html | MARTIN SIEGEL | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/murphy-teaching-law-enforcement.html | Murphy Teaching Law Enforcement | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/at-snowmobile-ranches-dudes-from-the-city-take-a-spin.html | At Snowmobile â€šÃ„¡Â'Ranches,â€šÃ„¡Â' Dudes From the City Take a Spin | True | By Ralph Blumenthal Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/breath-of-us-history-fills-1700s-dutch-colonial-home.html | Breath of U.S. History Fills 1700's Dutch Colonial Home | True | By Joseph Deitch Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/congressional-draws-top-skippers.html | Congressional Draws Top Skippers | True | By Parton Keese | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/china-seeking-a-role-in-shipping-to-europe.html | China Seeking a Role In Shipping to Europe | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mount-vernon-rye-fives-win-titles-in-westchester.html | Mount Vernon, Rye Fives Win Titles in Westchester | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/florida-sketchbook.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cardiogram-sent-over-telephone-patient-has-small-computer-attached.html | CARDIOGRAM SENT OVER TELEPHONE | True | BY Sandra Blakeslee Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/eyes-only.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/lindsay-cautions-on-decentralization.html | Lindsay Cautions on Decentralization | True | By Maurice Carroll | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/35000-for-earl-williams.html | $35,000 for Earl, Williams | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cool-as-seersucker.html | Cool as Seersucker | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/saneyey-breaks-his-world-mark-russian-does-558-14-triple-jump-at.html | SANEYEY BREAKS His WORLD MARK | True | B Y Michael Katz Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/state-criticized-on-power-plants-city-official-says-it-lags-on.html | STATE CRITICIZED ON POWER PLANTS | True | By David Bird | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/why-the-death-penalty-must-be-abolished.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/11-newspapers-seized-by-the-police-in-saigon.html | 11 Newspapers Seized By the Police in Saigon | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/schomburg-collection-attracts-students-of-negro-literature.html | Schomburg Collection Attracts Students of Negro Literature | True | By C. Gerald Fraser | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-personal-touch-of-woodmeres-stores.html | SHOP TALK | True | By Alex Palmer | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/music.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/susanna-ker-plans-bridal.html | Susanna Ker Plans Bridal | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/hanoi-exhibit-depicts-71-victory-in-laos.html | Hanoi Exhibit Depicts â€šÃ„Â²71 Victory in Laos | True | By Seymour M. Hersh Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/dividing-line-bothers-rail-commuters.html | Dividing Line Brothers Rail Commuters | True | By Frank. J. Prial | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/john-s-wilsons-music-a-chorale-takes-root.html | MUSIC | True | John S. Wilson'S | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/son-to-the-paul-leventhals.html | Son to the Paul Leventhals | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/broadway-meets-the-sound-of-soul.html | Broadway Meets the Sound of Soul | True | By Jhon S. Wilson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/restoring-abused-environment-is-termed-task-for-engineers.html | Restoring Abused Environment Is Termed Task for Engineers | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/on-the-way-to-the-sky-by-douglas-kent-hall-244-pp-new-york-mccall.html | On the Way To the Sky | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/china-denounces-japan-on-taiwan.html | CHINA DENOUNCES JAPAN ON TAIWAN | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kansas-state-hires-madden.html | Kansas State Hires Madden | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/ginsberg-dinner-speaker.html | Ginsberg Dinner Speaker | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-roles-some-women-play-roles-some-women-play.html | The Roles Some Woman Play | True | By Blair Sabol | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/books-a-french-cassandra.html | POINT OF VIEW Books: A French â€šÃ„Â²Cassandraâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/commack-scuttles-an-exchange-why-a-racial-plan-failed-in-commack.html | Commack Scuttles an Exchange | True | By David A. Andelman | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/problems-of-watergate-in-place-of-the-capital-anger-many-residents.html | Problems of Water gate â€šÃ„Â²Inâ€šÃ„Â´ Place of the Capital, Anger Many Residents | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/louisville-qualifies.html | Louisville Qualifies | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/quite-clear.html | Movie Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-threat-to-the-entire-airline-system-air-extortion.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/pony-trekking-in-britain-seeing-the-countryside-on-the-hoof-pony.html | Pony Trekking In Britain Seeing The Countryside On the Hoof | True | By Lucy Komisar | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/a-drug-warning-issued-at-hunter-heroin-paraphernalia-found-by-dean.html | A DRUG WARNING ISSUED AT HUNTER | True | By James M. Markham | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/school-budget-woes-twas-ever-thus.html | School Budget Woes: â€šÃ„Â²Twas Ever Thus | True | By Alice Murray | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-airport-where-the-suppressed-angst-of-an-insecure-world.html | The Airport: â€šÃ„Â²Where the, Suppressed Angst of an Insecure World Surfacesâ€šÃ„Â´ | True | By Rene Lecler | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-cabots-of-boston-familys-fortune-derived-from-soot-the-cabots.html | The Cabots of Boston | True | By Michael C. Jensen | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/nets-run-the-rockets-right-out-of-town-with-a-police-escort-132-to.html | Nets Run the Rockets Right Out of Town With. a Police. Escort, 132 to 114 | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/miss-gordon-is-bride-0u-stephen-newman.html | Miss Gordon Is Bride Of Stephen Newman | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/nearly-65-krazy-kate-the-auctioneer-is-still-going-strong.html | Nearly 65, â€šÃ„Â²Krazy Kateâ€šÃ„Â´ the Auctioneer Is Still Going Strong | True | By Mildred Jailer Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/we-met-therefore-we-won-black-politics.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/weatherford-joins-vmi.html | Weatherford Joins V.M.I. | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/prices-luring-farmers-back-to-gop-rising-prices-luring-farmers-back.html | Prices Luring Farmers Back to G.O.P. | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/other-ways-to-get-there-soften-bus-strikes-impact-other-ways-to-get.html | Other Ways to Get There Soften Bus Strike's Impact | True | By Martin Gansberg Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/global-economy-is-under-review-washington-weighing-plan-for-several.html | GLOBAL ECONOMY IS UNDER REVIEW | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/eagent-sees-revolutionary-potential-on-taiwan.html | Exâ€šÃ„Â²Agent Sees â€šÃ„Â²Revolutionary Potentialâ€šÃ„Â´ on Taiwan | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/summer-ahoy.html | Summer Ahoy! | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/moscow-museum-acquires-ehrenburgs-art-collection.html | Moscow Museum Acquires Ehrenburg's Art Collection | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/at-hostels-no-generation-gap.html | At Hostels: No Generation Gap | True | By Sam Shayon | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-lesson-given-by-joffrey-troupe-in-seasonal-debut.html | â€šÃ„Â²The Lessonâ€šÃ„Â´ Given By Joffrey Troupe In Seasonal Debut | True | By Anna Kisselgoff | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/black-aesthetic.html | Letters To the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/pamela-baker-future-bride.html | Pamela Baker Future Bride | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/winter-surfing-a-way-of-life-in-ocean-city-winter-surfing-is-a-way.html | Winter Surfing,a Way of Life in Ocean city | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/will-they-buy-it-in-brazil.html | Television | True | Ry John J. O'Connor | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/nader-scored-on-volkswagen.html | Nader Scoredon Volkswagen | True | By Edward Hudson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-real-defendant-is-the-state-of-mississippi-jackson-state-trial.html | Law | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/music-91322305.html | Music | True | By Stephen E. Ruben | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/letter-to-the-editor-6-no-title.html | SNOWMOBILERSâ€šÃ„Â®Bill Ward leads a family outing. | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/new-york.html | New York | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/waldheim-takes-a-look-south-africa.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/rockets-set-back.html | ROCKETS SET BACK | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/63-61-triumph-by-van-nostrand.html | 6â€šÃ„Â³3, 6â€šÃ„Â²1. TRIUMPH BY VAN NOSTRAND | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/franco-gives-a-bride-away-spanish-wedding.html | The World | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/new-parnelli-racer-aims-for-aerodynamic-efficiency.html | New Parnelli Racer Aims for Aerodynamic Efficiency | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-nation-91322442.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/growing-up-african-edited-by-jay-david-and-helise-harrington-286-pp.html | Growing Up African | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/heat-given-role-in-oil-formation-action-below-earths-crust-said-to.html | HEAT GIVEN ROLE IN OIL FORMATION | True | By Walter Sullivan Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/big-man-on-the-mat-chris-taylor-of-iowa-state-ieft-who-weighs-more.html | BIG MAN ON THE MAT: Chris Taylor of Iowa State, left, who weighs more than 400 pounds, during his match with Mike McCready of Northern Iowa at the N.C.A.A. wrestling championships Friday night. Taylor won this match and went on to capture the heavyweight championship title last night. | | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/hawks-tie-canadiees-11.html | Hawks Tie Canadiees, 1â€‹â€‹Â°1 | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/son-to-mrs-wallison.html | Son to Mrs. Wallison | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/newmans-have-child.html | Newmann Have Child | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/d-m-alschuler-to-wed-lenny-benbasat.html | D. M. Alschuler to Wed Penny Benbassat | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mrs-rankin-tied-for-lead-in-golf.html | MRS. RANKIN TIED FOR LEAD IN GOLF | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/is-giant-gas-tank-in-meadows-vital-to-state-or-potential-peril.html | Is Giant Gas Tank in Meadows Vital to State or Potential Peril? | True | By Pranay Gupte Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/newark-college-expands-its-ties-with-community.html | Newark College Expands Its Ties With Community | True | By Wolfgang Saxon Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/seeks-to-check-opposition.html | Seeks to Check Opposition | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/somebody-up-there-doesnt-like-us-city-and-state.html | The Nation | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kentucky-groundswell-seeks-to-keep-rupp-from-retiring.html | Kentucky Groundswell Seeks to Keep Rupp From Retiring | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/in-search-of-a-theory-of-peace.html | FOREIGN AFFAIRS | True | By Kenneth W. Thompson | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/will-marcus-welby-always-make-you-well-but-will-marcus-welby-md.html | Will Marcus Welby Always Make You Well? | True | By David W. Rintels | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/licki-schwartz-a-bride.html | Ricki Schwartz a Bride | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/kennedy-critical-on-aid-to-bengalis-says-nixon-mislad-congress.html | KENNEDY CRITICAL ON AID TO BENGALIS | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/16-georgia-blacks-named-delegates-democrats-reject-muskies-slate-as.html | 16 GEORGIA BLACKS NAMED DELEGATES | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/mercedes-m-adams-is-betrothed.html | Mercedes M. Adams Is Betrothed | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/something-old-something-nude-something-broken-then-glued.html | Something Old, Something Nude, Something Broken Then Glued | True | By Berniece Roer Neal | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/the-life-and-death-of-mozart-by-michael-levey-illustrated-278-pp.html | Filling the nonexistent gap | True | By Donal Henahan | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-12 | 1972-03-12 | https://www.nytimes.com/1972/03/12/archives/cheers-for-kaddish-jessie-royce-landis.html | Drama Mailbag | True | | 2000-01-21 | RE0000817380 | B00000741063 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/carlisles-doberman-is-winner-at-saw-mill-show.html | Carlisle's Doberman Is Winner at Saw Mill Show | True | By Walter R. Fletcher Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/japanese-shocked-by-mass-murders-12-slayings-by-radical-band-set.html | JAPANESE SHOCKED BY MASS MURDERS | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/canada-defeats-us-10-for-world-softball-title.html | Canada Defeats U.S., 1â€‹â€‹Â°, For World Softball Title | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/levitt-questions-city-food-buying-asks-inquiry-into-contracts.html | LEVITT QUESTIONS CITY FOOD BRING | True | By Francis X. Clines | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/2-nations-claim-malacca-strait-indonesia-malaysia-deny-waterway-is.html | 2 NATIONS CLAIM MALACCA STRAIT | True | By James P. Storta Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/scotts-case-will-result-in-lawsuits-by-squires.html | Scott's Case Will Result In Lawsuits by Squires | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/celtics-victors-112109-lead-by-512-games.html | Celtics Victors 112â€‹â€‹Â°109, Lead by 5Â—Â© Games | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/louis-morganstern.html | LOUIS MOROANSTERN | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/wilson-o-railway-dies-at-54-active-in-church-world-service.html | Wilson O. Railway Dies at 54; Active in Church World Service | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/personal-finance-moving-expenses-personal-finance.html | Personal Finance: Moving Expenses | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/its-a-big-week-for-the-irish.html | Advertising : | True | By Philip H. Dougherty | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/peking-mission-in-guyana.html | Peking Mission in Guyana | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/ulster-woman-dies-as-truce-is-broken.html | ULSTER WOMAN DIES AS â€‹â€‹Â°TRUCEâ€‹â€‹Â° IS BROKEN | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/china-demands-that-us-end-interference-in-laos.html | China Demands That U.S. End â€‹â€‹Â°Interferenceâ€‹â€‹Â° In Laos | True | | 2000-01-21 | RE0000817357 | B00000735471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/the-stage-no-strings.html | The Stage: â€šÃ„Ã²'No Stringsâ€šÃ„Ã´ | True | By Howard Thompson | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/celtics-quietly-retire-bill-russells-no-6.html | Celtics Quietly Retire Bill Russell's No. 6 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/yemens-leaders-confer-in-syria-on-border-crisis.html | Yemen's Leaders confer In Syria on Border Crisis | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/world-figure-skating-ends-with-russians-taking-dance.html | World Figure Skating Ends With Russians Taking Dance | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/membership-bill-set.html | Membership Bill Set | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/aussies-win-back-cup.html | Aussies Win Back Cup | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/mcgrawhills-woes-could-help-speed-copyright-law-reforms.html | McGrawâ€šÃ„Ã´Hill's Woes Could Help Speed Copyright Law Reforms | True | By Henry Raymont Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/green-confers-in-jakarta.html | Green Confers in Jakarta | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/big-european-satellite-put-in-orbit-for-research-task.html | Big European Satellite Put In Orbit for Research Task | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/elks-dismiss-opponent-of-their-allwhite-rule.html | Elks Dismiss Opponent Of Their Allâ€šÃ„Ã²White Rule | True | By Jonathan Kandell | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/couple-die-in-car-crash.html | Couple Die in Car Crash | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/bridge-entry-play-helps-establish-playerofyear-in-brooklyn.html | Bridge: Entry Play Helps Establish â€šÃ„Ã²â€šÃ„Ã²Playerâ€šÃ„Ã´ofâ€šÃ„Ã²Year in Brooklyn | True | BY Alan Truscott | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/nyu-to-offer-a-baccalaureate-program-with-few-courses-and-no-major.html | N.Y.U. to Offer a Baccalaureate Program With Few Courses and No Major | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/smith-wins-4th-in-row.html | Smith Wins 4th in Row | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/suspected-leftist-leaders-held-after-spanish-rioting.html | Suspected Leftist Leaders Held After Spanish Rioting | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/mrs-beaten-121112.html | Mrs. Beaten, 121â€šÃ„Ã²112 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/stores-uneasy-as-noparking-clears-brussels-square.html | Stores Uneasy as Noâ€šÃ„Ã²Parking Clears Brussels Square | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/liquidator-says-marathon-agrees-to-buy-shipyard.html | Liquidator Says Marathon Agrees to Buy Shipyard | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/arts-endowment-appoints-head-of-museum-program.html | Arts Endowment Appoints Head of Museum Program | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/regulating-health-care.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/penguins-bruins-play-to-a-44-tie.html | PENGUINS, BRUINS PLAY TO A 4â€šÃ„Ã²4 TIE | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/yorty-to-review-plans-after-death-of-aide.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/finding-government-jobs-for-women.html | Finding Government jobs for Women | True | By Judy Harmon Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/fur-coats-from-dogs-south-africa-is-shocked.html | Far Coats From Dogs? South Africa Is Shocked | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/j4serrrble-rs-i-x-reprxbnrarivi.html | JAMES TRIMBLE, 78, EXâ€šÃ„Ã²REPRESENTATIVE | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/study-shows-much-federal-housing-subsidy-money-goes-to-middlemen.html | Study Shows Much Federal Housing Subsidy Money Goes to Middlemen Instead of Poor Families | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/j-alvin-kugelmass-dead-newsman-and-biographer.html | J. Alvin Kugelmass Dead; Newsman and Biographer | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/north-stars-tie-leafs.html | North Stars Tie Leafs | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/police-use-copter-to-foil-burglary-a-landair-team-seizes-4-boys-at.html | POLICE USE COPTER TO FOIL BURGLARY | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/on-maligning-mother-bell.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/gm-talks-continue.html | G.M. Talks Continue | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/article-4-no-title.html | Article 4â€šÃ„Ã® No Title | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/3-us-planes-claimed.html | 3 U.S. Planes Claimed | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/-david-they-yelled-and-parents-quietly-paid.html | â€šÃ„Ã²David They Yelled and Parents Quietly Paid | True | By Angela Taylor | 2000-01-21 | RE0000817357 | B00000735471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/university-hiring-whos-discriminating.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/aqueduct-stays-closed-otb-opens-for-pimlico.html | Aqueduct Stays Closed; OTB Opens for Pimlico | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/strong-demand-for-steel-found-10-15-rise-in-march-bookings-is.html | STRONG DEMAND FOR STEEL FOUND | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/rising-welfare-here-laid-to-family-and-addict-ills.html | Rising Welfare Here Laid To Family and Addict Ills | True | By Peter Kihss | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/3-top-places-taken-by-jenkinss-mounts.html | 3 TOP PLACES TAKEN BY JENKINS'S MOUNT | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/questions-must-be-raised-about-the-imminence-of-the-disaster.html | âêãÂ‚Â²Questions Must Be Raised About the Imminence of the DisasterâêãÂ‚Â¨ | True | By Leonard Silk | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/wallace-eyes-primaries-in-ohio-and-california.html | THE 1972 CAMPAIGN Wallace Eyes Primaries In Ohio and California | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/conciliator-at-black-parley-imamu-amiri-baraka.html | Man in the News | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/rain-toll-at-36-in-peru.html | Rain Toll at 36 in Peru | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/charles-h-smith-jr-dies-knoxvillejournal-pub-lisheri.html | Charles H. Smith Jr. Dies; Knoxville Journal Publisher | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/verse-sets-a-trend-for-film-and-dance.html | VERSE SETS A TREND FOR FILM AND DANCE | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/publish-and-perish.html | Publish and Perish | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/philharmonia-puts-focus-on-conductor-in-a-foss-marathon.html | Philharmonia Puts Focus on Conductor In a Foss Marathon | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/vat-deemed-regressive.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/emde-motorcycle-victor.html | Emde Motorcycle Victor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/danish-aid-for-nationalists-in-africa-angers-portugal.html | Danish Aid for Nationalists In Africa Angers Portugal | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/muskie-in-shift-pledges-to-name-his-fund-sources-step-seen-as-move.html | MUSKIE, IN SHIFT, PLEDGES TO NAME HIS FUND SOURCES | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/george-a-boyd.html | GEORGE A. BOYD | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/avor-cambrs-i-yorrys-ogvvry-i-e91.html | ELEANOR CHAMBERS, YORTY'S DEPUTY, 69 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/reform-rabbis-elect-head.html | Reform Rabbis Elect Head | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/gop-aide-shifts-jobs-state-funds-moved-to-his-bank.html | G.O.P. Aide Shifts Jobs | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/brazilian-merger-creates-biggest-private-latin-bank-brazil-approves.html | Brazilian Merger Creates Biggest Private Latin Bank | True | By H. V. Maidenberg Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/exjustice-benjamin-schreiber-of-state-supreme-court-is-dead.html | ExâêãÂ‚Â²Justice Benjamin Schreiber Of State Supreme Court Is Dead | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/ceausescus-trip-seen-as-bid-for-trade-and-new-links.html | Ceausescu's Trip Seen as Bid for Trade and New Links | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/pakistan-drops-1200-aides-on-charges-of-corruption.html | Pakistan Drops 1,200 Aides On Charges of Corruption | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/indian-bus-crash-kills-12.html | Indian Bus Crash Kills 12 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/stage-a-bizarrely-wonderful-alice.html | Stage: A Bizarrely Wonderful âêãÂ‚Â²AliceâêãÂ‚Â¨ | True | By Clive Barnes | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/british-in-ulster-accused-of-psychological-torture.html | British in Ulster Accused of Psychological Torture | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/hawks-rout-cavaliers.html | Hawks Rout Cavaliers | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/drilling-off-li-foreseen-as-peril-oil-exploration-results-in.html | DRILLING OFF L.I. FORESEEN AS PERIL | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/marquette-out-op-ncaa-play-player-refuses-to-sign-an-affidavit-on.html | MARQUETTE OUT OP N.C.A.A. PLAY | True | By Sam Goldaper | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/article-1-no-title.html | Article 1âêãÂ‚Â® No Title | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/william-t-howe.html | WILLIAM T. HOWES | True | | 2000-01-21 | RE0000817357 | B00000735471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/moollin-registers-eastern-net-upset.html | MOOLLIN REGISTERS EASTERN NET UPSET | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/feuerbach-puts-shot-70-feet-worlds-2d-best.html | Feuerbach Puts Shot 70 Feet, World's 2d Best | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/lon-nol-announces-he-holds-3-offices.html | LON NOL ANNOUNCES HE HOLDS 3 OFFICES | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/enemy-tanks-reported-hit.html | Enemy Tanks Reported Hit | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/lefkowitz-sues-sloanes-in-a-bid-to-alter-installmentfee-system.html | Lefkowitz Sues Sloane's in a Bid To Alter Installment â€Šâ€Š Fee System | True | By Robert Hanley | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/princeton-will-add-women-to-faculty.html | PRINCETON WILL ADD WOMEN TO FACULTY | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/britain-and-china-to-establish-full-ties-britain-and-china-to.html | Britain and China to Establish Full Ties | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/singapore-plant-to-expand.html | Singapore Plant to Expand | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/donald-c-martin.html | DONALD C. MARTIN | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/voters-from-port-moresby-to-jungle-elect-a-papua-new-guinea.html | Voters From Port Moresby to Jungle Elect a Papua New Guinea Legislature | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/jackson-and-mcgovern-differ-on-mrs-kennedy.html | Jackson and McGovern Differ on Mrs. Kennedy | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/untypical-florida.html | Untypical Florida | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/back-to-5cent-malted-and-plenty-of-room-to-stroll.html | Back to 5¢ â€Šâ€Š Cent Malted and Plenty of Room to Stroll | True | By Grace Glueck | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/hartford-given-renovation-plan-800million-draft-covers-northern.html | HARTFORD GIVEN RENOVATION PUN | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/c-j-burge-weds-marion-lefebre.html | C. J. Burge Weds Marion Lefebre | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/more-spending-set-by-paper-industry-to-curb-pollution.html | More Spending Set By Paper Industry To Curb Pollution | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/managing-directors-named-at-3-lord-taylor-stores.html | Managing Directors Named At 3 Lord & | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/no-major-combat.html | No Major Combat | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/dr-j-grant-irving-of-aetna-life-dies.html | DR. J. GRANT IRVING OF AETNA LIFE DIES | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/metric-anne-hapse-is-bride-of-philip-fredericks-asiudenf.html | Merrie Anne Shapse Is Bride Of Philip Fredericks, a Student | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/chiefs-subdue-red-devils-in-roller-derby-49-to-48.html | Chiefs Subdue Red Devils in Roller Derby, 49 to 48 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/talks-fail-to-end-dispute-between-2-tennis-factions.html | Talks Fail to End Dispute Between 2 Tennis Factions | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/turkish-senators-linked-to-a-drug-smuggling-ring.html | Turkish Senators Linked To a Drug Smuggling Ring | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/j-r-radin-concern-facing-liquidation.html | J. R. RADIN CONCERN FACING LIQUIDATION | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/indias-soldiers-quit-bangladesh-ceremonies-in-dacca-mark-pullout.html | INDIA'S SOLDIERS QUIT BANGLADESH | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/love-on-the-lagoon.html | Sports of The Times | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/mrs-rankin-takes-playoff-in-houston.html | MRS. RANKIN TAKES PLAYOFF IN HOUSTON | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/bings-treat-soothes-opera-standees.html | Bing's Treat Soothes Opera Standees | True | BY Laurie Johnston | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/shields-co-lists-a-gain-in-1971-pretax-earnings.html | Shields & | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/monroe-to-fight-in-paris.html | Monroe to Fight in Paris | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/dollar-purchase-of-us-units-seen-economist-says-foreigners-might-us.html | DOLLAR PURCHASE OF U.S. UNITS SEEN;Economist Says Foreigners Might Use Holdings to Acquire Subsidaries | True | By H. Erich Heinemann Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/new-enemy-drive-reported-in-laos-two-key-government-bases-under.html | NEW ENEMY DRIVE REPORTED IN LAOS | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/trainee-flights-cut-by-air-force-cost-is-reduced-by-adding-time.html | TRAINEE FLIGHTS GUT BY AIR FORCE | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/the-zerogrowth-paycheck.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/4-crewmen-die-in-crash-of-penn-central-freights.html | 4 Crewmen Die in Crash of Penn Central Freights | True | | 2000-01-21 | RE0000817357 | B00000735471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/curbs-on-pollution-costly-but-feasible-industry-is-advised.html | Curbs on Pollution Costly but Feasible, Industry Is Advised | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/if-her-dinner-guests-like-the-dining-room-table-they-can-buy-it.html | If Her Dinner Guests Like the. Dining Room Table, They Can Buy | True | By Lisa Hammel | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/soledad-trial-nearing-end.html | Soledad Trial Nearing End | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/tv-ballet-from-china-dance-seen-by-nixon-is-splendid-show-vonnegut.html | TV: Ballet From China | True | By John J. O'Connor | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/william-stevens-led-re-venders.html | WILLIAM STEVENS, LED RE VENDERS | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/johnnie-ray-avoids-histrionics-in-stint-at-rainbow-grill.html | Johnnie Ray Avoids Histrionics in Stint At Rainbow Grill | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/isaac-triumphs-in-carolina-500.html | Isaac Triumphs in Carolina 500 | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/pride-is-joy-gains-laurels-for-pony-division-at-show.html | Pride â€šÃ„Â''N Joy Gains Laurels for Pony Division at Show | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/2-world-records-broken-in-track.html | 2 WORLD RECORDS BROKEN IN TRACK | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/tv-staffs-china-memories-offers-of-tangerines-filled-pauses.html | TV Staff's China Memories: Offers of Tangerines Filled Pauses | True | By Eric Pace | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/il-matrimonio-segreto-is-performed.html | â€šÃ„Â²Il Matrimonio Segretoâ€šÃ„Â´ Is Performed | True | By Allen Hughes | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/lieut-gov-wilson-no-2-bides-his-time-wilson-biding-time-for-move-if.html | Lieut. Gov. Wilson: No. 2 Bides His Time | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/twins-reject-pension-plan.html | Twins Reject Pension Plan | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/2-senators-accused-by-3d-in-itt-inquiry.html | 2 SENATORS ACCUSED BY 3D IN I.T.T. INQUIRY | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/divisive-census.html | Divisive Census | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/wheat-rites-tomorrow.html | Wheat Rites Tomorrow | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/us-agents-liable-to-suit-on-rights-court-decides-action-could.html | U.S. AGENTS LIME TO SUIT ON RIGHTS | True | By Murray Illson | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/doctor-links-methadone-treatment-to-a-decline-in-crime-in-the.html | Doctor Links Methadone Treatment To a Decline in Crime in the Capital | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/village-fire-drives-35-out-of-homes.html | â€šÃ„Â²VILLAGEâ€šÃ„Â´ FOE DRIVES 35 OUT OF HOMES | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/atmosphere-of-fiscal-tranquility-prevailing-at-city-hall-despite.html | City Hall Notes | True | By Maltin Tolchin | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/flunking-is-harder-as-college-grades-rise-rapidly-flunking-now-is.html | Flunking Is Harder as College Grades Rise Rapidly | True | By Iver Peterson | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/harassment-drives-citys-resident-policemen-from-their-home.html | Harassment Drives City's â€šÃ„Â²Resident Policemenâ€šÃ„Â´ From Their Home Precincts | True | By Ralph Blumenthal | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/us-emigration-to-israel-tapering-off.html | U.S. Emigration to Israel Tapering Off | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/capitol-crime.html | Capitol Crime | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/end-blue-shirts-streak-at-16kurt-stars.html | End Blue Shirtsâ€šÃ„Â´ Streak at 16Kurt Stars | True | By Gerald Eskenazi | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/an-examination-of-conscience.html | Books of The Time | True | By Charles Simmons | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/the-1972-campaign-79427993.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/luke-c-quinn-jr-64-cancer-society-aide.html | LUKE C. QUINN JR., 64, CANCER SOCIETY AIDE | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/black-assembly-voted-at-parley-agenda-at-convention-asks-permanent.html | BLACK ASSEMBLY VOTED AT PARLEY | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/royals-stops-warriors.html | Royals Stops Warriors | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/key-senators-seek-a-national-primary.html | KEY SENATORS SEEK A NATIONAL PRIMARY | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/gray-triumphs-in-stove-derby.html | GRAY TRIUMPHS IN STOVE DERBY | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/the-real-majority.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817357 | B00000735471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/heards-276-wins-by-2-strokes.html | Heard's 276 Wins by 2 Strokes | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/weather-was-a-mess-but-1888-was-worse.html | Weather Was a Mess But 1888 Was Worse | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/griffin-returns-to-channel-5-slot-will-appear-at-830-as-frost-moves.html | GRIFFIN RETURNS TO CHANNEL 5 SLOT | True | By George Gent Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/sales-of-vitamin-e-increasing-rapidly-in-the-latest-nutrition-fad.html | Sales of Vitamin E Increasing Rapidly in the Latest Nutrition Fad | True | By Boyce Rensberger | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/synagogue-plays-host-to-bishop-mugavero.html | Synagogue Plays Host To Bishop Mugavero | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/italian-woman-in-custody-in-munich-after-hijacking.html | Italian Woman In Custody In Munich After Hijacking | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/nyu-is-assisting-its-handicapped-tripling-the-enrollment-of-the.html | N.Y.U. IS ASSISTING ITS HANDICAPPED | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/article-2-no-title.html | GROSSMAN ENSEMBLE FEATURES MASSELOS | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/dread-disease-insurance-bar-to-go-into-effect-here-on-may-1.html | â€šÃ„Â²Dread Diseaseâ€šÃ„Â´ Insurance Bar To Go Into Effect Here on May | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/lowgrade-gas-is-found-adequate-for-many-autos.html | Lowâ€šÃ„Â°Grade Gas Is Found Adequate for Many Autos | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/bullets-defeat-pistons-mi.html | BULLETS DEFEAT PISTONS, MI | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/murphy-vows-suspensions-if-police-refuse-to-work-murphy-pledges.html | Murphy Vows Suspensions If Police Refuse to Work | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/asian-area-is-aim-of-drive-on-opium-triangle-likely-to-increase.html | ASIAN AREA IS AIM OF DRIVE ON OPIUM | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/indian-vote-gives-mrs-gandhi-70-of-regional-seats-she-sought-new.html | INDIAN VOTE GIVES MRS. GANDHI 70% OF REGIONAL SEATS | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/italy-fights-political-violence-and-crime-italy-battles-political.html | Italy Fights Political Violence and Crime | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/lakers-in-141162-rout.html | Lakers in 141â€šÃ„Â°102 Rout | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/democratic-concessions-likely-on-post-card-registration-bill.html | Democratic Concessions Likely On Post Card Registration Bill | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/birth-study-urges-broader-services-throughout-nation.html | Birth Study Urges Broader Services Throughout Nation | True | By Jane E. Brody | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/wallaces-rallies-blend-evangelism-music-and-salesmanship.html | THE 1972 CAMPAING | True | By James T. Wooten Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/article-3-no-title.html | Article 3â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/mantle-of-secrecy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/early-pennsy-report-fails-to-stir-creditor-interest-reaction-slight.html | Early Pennsy Report Fails To Stir Creditor Interest | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/integration-in-private-schools-urged-at-forum-at-st-james.html | Integration in Private. Schools Urged at Forum. at St. Jamesâ€šÃ„Â´ | True | By George Dugan | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/leaders-installed-by-arab-federation.html | LEADERS INSTALLED BY ARAB FEDERATION | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/rule-on-deferring-interest-cited-by-revenue-service.html | Rule on Deferring Interest Cited by Revenue Service | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/4-sovietbloc-aides-ordered-out-of-italy-for-alleged-spying.html | 4 Sovietâ€šÃ„Â°Bloc Aides Ordered Out of Italy For Alleged Spying | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/boswells-hit-wins-21-in-9thseaver-tests-arm-without-pain.html | Boswell's Hit Wins, 2.1, in 9thâ€šÃ„Â°Seaver Tests Arm Without Pain | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/labor-bids-the-pay-board-approve-west-coast-pact.html | Labor Bids the Pay Board Approve West Coast Pact | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/bucks-conquer-sonics.html | Bucks Conquer Sonics | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/jersey-tax-collections-up-39million-in-2d-half-of-71.html | Jersey Tax Collections Up \$39â€šÃ„Â´Million in 2d Half of â€šÃ„Â'71 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/snacks-and-busy-families-blamed-for-much-poor-nutrition-among.html | Snacks and Busy Families Blamed for Much Poor Nutrition Among Youths | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/nebraska-nuclear-plant-mired-in-dispute-nebraska-nuclear-power.html | Nebraska Nuclear Plant Mired in Dispute | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/migrants-worry-estonia-latvia-leaders-foster-tolerance-of-ethnic.html | MIGRANTS WORRY ESTONIA, LATVIA | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/lawyerweds-nancy-white.html | Lawyer Weds Nancy White | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/mrs-gunter-takes-final-from-mrs-king-76-61.html | Mrs. Gunter Takes Final From Mrs. King, 7â€šÃ„Ã¶6, 6â€šÃ„Ã¶1 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/chess-success-not-sole-measure-of-tourney-players-form.html | Chess: Success Not Sole Measure Of Tourney Player's Form | True | By Al Horowitz | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/on-reaching-a-state-of-global-equilibrium.html | On Reaching a State of Global Equilibrium | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/state-u-applicants-rise-15-above-71.html | STATE U. APPLICANTS RISE 15% ABOVE â€šÃ„Ã´71 | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/95-found-in-line-on-pricing-rules-check-of-stores-discloses-29-in.html | 95% FOUND IN LINE ON PRICING RULES | True | By Will Lissner | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/foote-cone-promoting-schicks-injector-razor.html | Advertising : | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/advertised-prices-up-231-at-retailer-stores-in-january.html | Advertised Prices Up 2.31 % At Retailer Stores in January | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/paris-britannia-crosses-the-channel.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/tacchino-pianist-shows-sensitivity.html | TACCHINO, PIANIST, SHOWS SENSITIVITY | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/britain-expects-new-rhodesian-crisis.html | Britain Expects New Rhodesian Crisis | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/a-bow-to-the-colonels.html | A Bow to the Colonels | True | | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-13 | 1972-03-13 | https://www.nytimes.com/1972/03/13/archives/reserves-chief-calm-on-dollar-burns-comments-following-meeting-in.html | RESERVE'S CHIEF â€šÃ„Ã²CALMâ€šÃ„Ã´ ON DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817357 | B00000735471 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/france-reports-deficit.html | France Reports Deficit | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/ncaa-reinstates-marquette.html | N.C.A.A Reinstates Marquette | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/texas-democrats-to-vote-on-busing.html | Texas Democrats To Vote on Busing | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/lilly-endowment-directors-seeking-secondary-offer.html | Lilly Endowment directors Seeking Secondary Offer | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/women-in-china-still-face-inequalities.html | Women in China Still Face Inequalities | True | By Ian Stewart Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/steel-executives-optimistic-on-1972.html | Steel Executives Optimistic on 1972 | True | By Gene Smith | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/spanish-police-act-to-curb-protest-demonstrations.html | Spanish Police Act to Curb Protest Demonstrations | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/british-officer-gets-21-years-for-spying-to-pay-his-family-debts.html | British Officer Gets 21 Years for Spying to Pay His Family Debts | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/revlon-set-marks-in71-sales-and-net.html | Revlon Set Marks In71 Sales and Net | True | By Clare M. Reckert | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/6-killed-in-venezuela.html | 6 Killed in Venezuela | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/pentagon-aide-says-laird-plans-no-political-talks.html | Pentagon Aide Says Laird Plans No Political Talks | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/mrs-claire-schein.html | MRS. CLAIRE SCHEIN | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/joseph-cannata.html | JOSEPH CANNATA | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/chicago-mercantile-seat.html | Chicago Mercantile Seat | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/enter-mr-sanford.html | Enter Mr. Sanford | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/songs-of-companies-resound-in-japan-company-songs-resound-in-japan.html | Songs of Companies Resound in Japan | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/prisoner-commits-suicide-in-tombs.html | PRISONER COMMITS SUICIDE IN TOMBS | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/hanoi-group-to-visit-japan.html | Hanoi Group to Visit Japan | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/miss-heyer-wins-in-junior-slalom.html | MISS HEYER WINS IN JUNIOR SLALOM | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/firstyear-profit-of-2million-made-by-orion-banking-profit-reported.html | Firstâ€šÃ„Ã¬Year Profit Of $2â€šÃ„Ã¬Million Made By Orion Banking | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/in-defense-of-the-kleindienstitt-discussions.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/5-animal-species-off-periled-list-wildlife-group-told-of-gains-in.html | 5 ANIMAL SPECIES OFF PERILED LIST | True | By Richard Severo Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/duncan-of-oregon-enters-democratic-senate-race.html | Duncan of Oregon Enters Democratic Senate Race | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/diversity-in-gary.html | Diversity in Gary | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/paris-talks-begun-by-us-and-china-in-cordial-mood-first-tangible.html | PARIS TALKS BEGUN BY U.S AND CHINA IN â€šÃ„Ã´CORDIALâ€šÃ„Ã´ MOOD | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/ethnic-symposium-slated-for-airing-on-wrvr-here.html | Ethnic Symposium Slated For Airing on WRVR Here | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/kodak-to-pay-102million-in-wage-dividends-in-us.html | Kodak to Pay $102â€šÃ„Ã´Million, In Wage Dividends in U.S. | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/priests-meeting-told-that-catholics-are-withdrawing-from-social.html | Priests' | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/making-money.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/computerized-campaigning-has-made-the-personal-appeal-to-voters.html | Computerized Campaigning Has Made the Personal Appeal to Voters Possible in Florida | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/500000-in-drugs-seized-in-italian-anticrime-drive.html | $500,000 In Drugs Seized In Italian Anticrime Drive | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/niagara-falls-plan-is-cited.html | Niagara Falls Plan is Cited | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/doomsday-for-the-pay-board.html | Doomsday for the Pay Board | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/pentagon-isnt-worried.html | Pentagon Isn't Worried | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/standard-poors-cuts-states-rating-states-bonds-cut-by-rating-agency.html | Standard & | True | By John H. Allan | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/feminists-vs-the-media-signs-of-change.html | Feminists vs. the Media: Signs of Change | True | By Linda Charlton | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/joseph-a-abey-dead-at-77-led-rotary-interationalj.html | Joseph A. Abey Dead at 77; Led Rotary International | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/gun-blast-misses-rahway-prison-head.html | GUN BLAST MISSES RAHWAY PRISON HEAD | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/testimony-by-mrs-onassis-contradicts-pretrial-deposition-given-by.html | Testimony by Mrs. Onassis Contradicts Pretrial Deposition Given by Secret Service Agent | True | By Max H. Seigel | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/britain-had-trade-deficit-of-83million-in-month-britain-reports.html | Britain Had Trade Deficit Of $83â€šÃ„Ã´Million in Month | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/chapter-2-inside-sato-household.html | Notes on People | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/toll-in-a-bengalibihari-clash-is-put-at-200-killed-or-injured.html | Toll in a Bengaliâ€šÃ„Ã´Bihari Clash Is Put at 200 Killed or Injured | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/miss-bassey-gives-program-of-songs.html | MISS BASSEY GIVES PROGRAM OF SONGS | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/15-muskie-victors-in-new-hampshire-share-of-preference-vote-however.html | 15 MUSKIE VICTORS NEW HAMPSHIRE | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/irvings-and-suskind-admit-hughes-hoax-conspiracy-irvings-suskind.html | Irvings and Suskind Admit Hughes Hoax Conspiracy | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/a-dangerous-foe-boredom-of-gis-its-allies-at-german-outpost-are.html | A DANGEROUS FOE: BOREDOM OF GI'S | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/coal-mine-workers-return.html | Coal Mine Workers Return | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/this-weeks-things.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/cartiers-4066-sets-us-record.html | CARTIER'S 4:06.6 SETS U.S. RECORD | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/rail-disruption-ends.html | Rail Disruption Ends | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/turnover-of-medical-school-deans-heavy-in-eraof-new-complexities.html | Turnover of Medical School Deans Heavy in Eraof New Complexities and Wide Array of Social Strains | True | By Lawrence K. Altman Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/newfoundland-discovers-suburban-living.html | Newfoundland Discovers Suburban Living | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/mrs-wum-ewrrvl.html | MRS. WILLIAM NEWBERRY | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/at-70-houseman-is-active-and-visible.html | At 70, Houseman Is Active and Visible | True | By Mel Gussow | 2000-01-21 | RE0000817356 | B00000735470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/black-is-dropped-from-davis-jury-student-also-removed-on-a.html | BLACK IS DROPPED FROM DAVIS JURY | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/du-pont-reduces-prices-of-mylar-polyester-film.html | Du Pont Reduces Prices Of Mylar Polyester Film | True | By Gerd Wilcke | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/us-and-poland-in-pact-on-north-atlantic-fishing.html | U.S. and Poland in Pact On North Atlantic Fishing | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/prices-are-lower-on-amex-and-otc-exchanges-index-slips-016-worst.html | PRICES ARE LOWER ON AMEX AND O’â€šÃ„Ã‚T’â€šÃ„Ã‚°C’ | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã‚® No Title | True | By Angela Taylor Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/terovanesyan-jumps-over-age.html | Terâ€šÃ„Ã‚ªOvanesyan jumps Over Age | True | By Neil Amdur | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/hockey-honors-weiland-kelley.html | Hockey Honors Weiland, Kelley | True | By Gerald Eskenazi | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/assemblymen-vote-for-a-referendum-on-queens-project-assembly-favors.html | Assemblymen Vote For a Referendum On Queens Project | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/meat-price-freeze-urged.html | Meat Price Freeze Urged | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/raja-baba-pays-2020.html | Raja Baba Pays $20.20 | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/methadone-found-rising-as-killer-overdose-deaths-here-and-in.html | METHADONE FOUND RISING AS KILLER | True | By James M. Markham | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/auschwitz-revisited.html | Auschwitz Revisited | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/waiting-it-out-at-the-pregnant-pilgrim.html | Waiting It Out at â€šÃ„Ã‚ªThe Pregnant Pilgrimâ€šÃ„Ã‚´ | True | By George V. Higgins | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/yasujiro-ozus-tokyo-story-opens.html | Yasujiro Ozu's â€šÃ„Ã‚ªTokyo Storyâ€šÃ„Ã‚´ Opens | True | By Roger Greenspun | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/baby-sitters-toss-children-to-safety-in-apartment-fire.html | Baby Sitters Toss Children to Safety In Apartment Fire | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/world-jewish-aides-assay-soviet-policy.html | WORLD JEWISH AIDES ASSAY SOVIET POLICY | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/gains-in-earnings-listed-for-utility.html | GAINS IN EARNINGS LISTED FOR UTILITY | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/bridge-precision-system-users-cut-guesswork-on-grand-slams.html | Bridge: Precision System Users Cut Guesswork on Grand Slams | True | BY Alan Truscott | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/5-killed-in-air-force-crash.html | 5 Killed in Air Force Crash | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/knicks.html | Knicks' | True | By Leonard Koppett | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/fredric-brown-writer-65-dies-created-the-detective-team-of-am.html | FREDRIC BROWN, WRITER, 65, DIES | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/cab-studies-status-of-holding-companies.html | C.A.B. Studies Status Of Holding Companies | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/british-admit-report-on-killings-erred.html | British Admit Report on Killings Erred | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/arthur-k-watson.html | Men in the News | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/hunt-for-boy-abandoned.html | Hunt for Boy Abandoned | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/one-yankee-abstains-and-28-vote-for-strike.html | One Yankee Abstains And 28 Vote for Strike | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/yank-errors-help-braves-win-10.html | Yank Errors Help Braves Win, 1â€šÃ„Ã‚°0 | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/john-n-shine-s.html | JOHN N. SHINE | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/bill-rates-rise-for-short-term.html | BILL RATES RISE FOR SHORT TERM | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/musicians-end-strike.html | Musicians End Strike | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/dollar-strengthened-in-japan.html | Dollar Strengthened in Japan | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/watercolors-by-blake-to-be-shown-at-yale.html | Waterâ€šÃ„Ã‚ªColors by Blake To Be Shown at Yale | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/beaver-returns-to-ailing-roster.html | BEAVER RETURNS TO AILING ROSTER | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/chinas-longoverdue-debts.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/panel-on-aging-scores-mandatory-retirement.html | Panel on Aging Scores Mandatory Retirement | True | | 2000-01-21 | RE0000817356 | B00000735470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/florida-expects-record-turnout-in-primary-today-major-candidates-in.html | FLORIDA EXPECTS RECORD TURNOUT IN PRIMARY TODAY | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/davis-cup-renews-so-africa-issue-special-session-will-weigh.html | DAVIS CUP RENEWS SO. AFRICA ISSUE | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/klassen-opposed-to-media-subsidies.html | KLASSEN OPPOSED TO MEDIA SUBSIDIES | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/10-bombs-follow-truce.html | 10 Bombs Follow Truce | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/duck-dance-3-wins-at-pimlico-archwood-is-2d-in-old-line-handicap.html | DUCK DANCE, $3, WINS AI PIMLICO | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/brazil-seeking-wider-markets-bid-is-pushed-by-foreign-companies-in.html | BRAZIL SEEKING WIDER MARKETS | True | By H. J. Maidenberg Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/xerox-to-acquire-diskdrive-maker-for-28million-xerox-to-acquire.html | Xerox to Acquire Diskâ€šÃ„Ã´Drive Maker For $28â€šÃ„Ã´Million | True | By Alexander R. Hammer | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/corn-and-wheat-futures-drop-on-news-of-an-acreage-increase.html | Corn and Wheat Futures Drop On News of an Acreage increase | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/profile-of-a-parimutuel-clerk-profile-of-a-parimutuel-clerk.html | Profile of a Pariâ€šÃ„Ã´Mutuel Clerk | True | By Steve Cady | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/huang-chen.html | Men in the News | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/innovation-is-set-at-longacre-play-keep-off-the-grass-to-open-with.html | INNOVATION IS SET AT LONGACRE PLAY | True | By Louis Calta | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/yale-corporation-backs-suspension-of-a-teacher.html | Yale Corporation Backs Suspension of a Teacher | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/the-power-of-the-jewish-vote-an-american-legend.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/citys-first-subway-tunnel-in-40-years-cut-through-subway-tunnel-is.html | City's First Subway Tunnel in 40 Years Cut Through | True | By Frank J. Prial | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/burns-offers-europeans-reassurance-on-currency-says-that-rates-in.html | Burns Offers Europeans Reassurance on Currency | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/law-firms-are-reported-hiring-more-women-and-fewer-blacks.html | Law Firms Are Reported Hiring More Women and Fewer Blacks | True | By Lesley Oelsner | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/liedetector-tests-for-police-weighed.html | Lieâ€šÃ„Ã´Detector Tests for Police Weighed | True | By David Burnham | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/parley-shows-complexity-and-vitality-of-black-america.html | Parley Shows Complexity and Vitality of Black America | True | By Thomas A. Johnson Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/incentives-urged-to-spur-enlistment.html | INCENTIVES URGED TO SPUR ENLISTMENT | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/swiss-art-patron-indicted-in-thefts.html | SWISS ART PATRON INDICTED IN THEFTS | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/market-place-oil-agreement-affects-stocks.html | Market Place: Oil Agreement Affects Stocks | True | By Robert Metz | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/two-reluctant-defendants-hear-trial-in-absentia.html | Two Reluctant Defendants Hear Trial in Absentia | True | By Michael T. Kaufman | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/world-coffee-pact-approved-in-senate.html | WORLD COFFEE PACT APPROVED IN SENATE | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/frazierali-bout-in-cookes-hands-promoter-retains-rights-to-rematch.html | FRAZIERâ€šÃ„Ã´ALI BOUT IN COOKE'S HANDS | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/london-in-peking-accord-to-close-taiwan-offices-britain-and-china.html | London in Peking Accord; To Close Taiwan Offices | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/subsidizing-strikebreakers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/ira-leader-on-trial.html | I.R.A. Leader on Trial | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/2-city-policemen-accused-of-accepting-100-bribe.html | 2 City Policemen Accused Of Accepting $100 Bribe | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/queen-elizabeth-in-maldives.html | Queen Elizabeth in Maldives | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/penalties-cited-in-secrecy-order-but-some-of-its-provisions-are.html | PENALTIES CITED IN SECRECY ORDER | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/navy-citing-fund-problem-freezing-most-transfers.html | Navy, Citing Fund Problem, Freezing Most Transfers | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/knight-to-coach-in-5th-nit-with-a-new-team-old-concept.html | Knight to Coach in 5th N.I.T. With a New Team, Old Concept | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/300-demonstrators-back-tilden-school-zone-plan.html | 300 Demonstrators Back Tilden School on Plan | True | By Leonard Buder | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/nixon-proclaims-book-year.html | Nixon Proclaims Book Year | True | | 2000-01-21 | RE0000817356 | B00000735470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/chisholm-appeal-divides-blacks-imperils-liberals-in-florida-race.html | Chisholm Appeal Divides Blacks; Imperils Liberals in Florida Race | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/itt-says-geneen-saw-us-officials.html | I.T.T. Says Geneen Saw U.S. Officials | True | BY Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/eau-claires-five-gains-in-naia.html | EAU CLAIRE'S FIVE GAINS IN N.A.I.A. | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/scott-top-aba-scorer-signs-with-suns-of-nba.html | Scott, Top A.B.A. Scorer, Signs With Sims of N.B.A. | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/3-upstate-cities-exemplify-the-busing-dispute-3-upstate-cities-face.html | 3 Upstate Cities Exemplify the Busing Dispute | True | By Gene I. Maeroff Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/city-hall-in-pact-on-capital-funds-35-school-30-library-43-park.html | CITY HALL IN PACT ON CAPITAL FUNDS | True | By Maurice Carroll | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/achilles-also-had-a-vulnerable-heel.html | Arthur Daley | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/antiburglary-pencil-backed.html | Antiburglary Pencil Backed | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/6-new-resident-policemen-volunteer.html | 6 New â€ŠÂ²Resident Policemenâ€ŠÂ´ Volunteer | True | By Ralph Blumenthal | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/times-advertising-executives-get-new-positions.html | Advertising | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/church-council-cuts-its-budget-and-names-layman-as-head.html | Church Council Cuts Its Budget And Names Layman as Head | True | By Paul L. Montgomery | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/harlem-unit-asks-to-build-2-budgetblocked-schools.html | Harlem Unit Asks to Build 2 Budgetâ€ŠÂ²Blocked Schools | True | By Charlayne Hunter | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/foe-said-to-seize-key-base-in-laos-long-tieng-a-ushacked-stronghold.html | FOE SAID TO SEIZE KEY EASE IN LAOS | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/pretrial-jailing-held-ineffective-study-of-dc-detention-law-finds.html | PRETRIAL JAILING HELD INEFFECTIVE | True | By Jack Rosenthal Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/survey-at-polls-to-seek-voters-views-on-issues.html | Survey at Polls to Seek Votersâ€ŠÂ²Â´ Views on Issues | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/italian-communist-leader-asks-sovietchinese-unity.html | Italian Communist Leader Asks Sovietâ€ŠÂ²Â´Chinese Unity | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/us-case-rested-in-thalers-trial-grand-jury-testimony-read-in-stolen.html | U.S. CASE RESTED IN THALER'S TRIAL | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/the-call-of-the-mighty-trout.html | Books of The Times | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/attacks-increase-in-south.html | Attacks Increase In South | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/investors-replace-chelsea-bank-head.html | INVESTORS REPLACE CHELSEA BANK HEAD | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/arias-and-duets-please-audience-licia-albanese-sings-with-giuseppe.html | ARIAS AND DUETS PLEASE AUDIENCE | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/democrats-urge-more-trust-laws-presidential-candidates-ask-stricter.html | DEMOCRATS URGE MORE TRUST LAWS | True | By Eileen Shanahaiv Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/a-ierrill-whiton-jr.html | A. SHERRILL WHITON JR. | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/generous-recital-by-jane-carlson-pianist-of-juilliard.html | Generous Recital By Jane Carlson, Pianist, of Juilliard | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/memorial-for-basil-oconnor-is-attended-by-200.html | Memorial for Basil O'Connor Is Attended by 200 | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/kentuckians-seek-wallace.html | Kentuckians Seek Wallace | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/washington-for-the-record-march-13-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/swiss-ties-for-bangladesh.html | Swiss Ties for Bangladesh | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/measure-to-regulate-flood-control-gains-in-jersey.html | Measure to Regulate Flood Control Gains in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/esjersey-banker-admits-fund-misuse.html | Exâ€ŠÂ²Â³jersey Banker Admits Fund Misuse | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/taiwan-bank-assets-claimed-by-peking.html | TAIWAN BANK ASSETS CLAIMED BY PEKING | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/the-new-challenge-to-protect-and-to-grow.html | Letters to the Editor | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/is-welfare-out-of-control.html | Is Welfare Out of Control? | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/article-2-no-title.html | Article 2 â€ŠÂ²Â® No Title | True | By Judy Klemesrud | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/wood-field-and-stream-200mile-limit-on-foreign-vessels-fishing-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817356 | B00000735470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/soviet-sub-taken-in-tow.html | Soviet Sub Taken in Tow | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/muskie-offers-drug-plan.html | Muskie Offers Drug Plan | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/captive-whale-is-released.html | Captive Whale Is Released | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/secrecy-will-prevail.html | Secrecy Will Prevail | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/rumanian-in-secrets-case-now-said-to-face-trial.html | Rumanian in Secrets Case Now Said to Face Trial | True | By James Peron Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/hubbard-is-hospitalized.html | Hubbard Is Hospitalized | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/brass-society-gives-judgment-premiere.html | BRASS SOCIETY GIVES JUDGMENTâ€šÃ„Â´ PREMIERE | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/spain-revalues-the-peseta.html | Spain Revalues the Peseta | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/geneva-international-test-may-become-passport-to-world-schools.html | Geneva International Test May Become Passport to World Schools | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/washington-zoo-to-get-2-pandas-capital-chosen-over-4-other-cities.html | WASHINGTON ZOO TO GET 2 PANDAS | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/number-of-priests-drops.html | Number of Priests Drops | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/house-vote-to-raise-debt-limit-blocked.html | HOUSE VOTE TO RAISE DEBT LIMIT BLOCKED | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/canadiens-win-from-flyers-21.html | CANADIENS WIN FROM FLYERS, 2â€šÃ„Â*1 | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/nixon-donors-undisclosed.html | Nixon Donors Undisclosed | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/house-unit-votes-on-fund-sharing-tentative-role-given-states-in.html | HOUSE UNIT VOTES ON FUND SHARING | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/frederick-allen-jr.html | FREDERICK ALLEN JR. | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/americans-say-bangladesh-requires-assistance-badly.html | Americans Say Bangladesh Requires Assistance Badly | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/led-paper-chain-msouthwest.html | Houston Harte, Publisher, Dies; Led Paper Chain in Southwest | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/homosexuals-rights-cited.html | Homosexuals' | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/dominant-leftists-in-india-are-losing-in-state-vote.html | Dominant Leftists in India Are Losing in State Vote | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/woman-sworn-in-as-an-economic-adviser.html | Woman Sworn In as an Economic Adviser | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/expresident-of-argentina-in-spain-to-talk-with-peron.html | Exâ€šÃ„Â*President of Argentina In Spain to Talk With Peron | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/-the-song-writes-me-lyricist-tells-series-at-y.html | â€šÃ„Â²The Song Writes Me,â€šÃ„Â´ Lyricist Tells Series at â€šÃ„Â²Yâ€šÃ„Â´ | True | By John S. Wilson. | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/union-and-owners-join-in-cab-fight-alliance-seeking-to-defeat-city.html | UNION AND OWNERS JOIN IN CAB FIGHT | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/sculptures-put-on-market-stir-concern-for-angkor.html | Sculptures Put on Market Stir Concern for Angkor | True | By Howard Taubman | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/stocks-plummet-as-trading-slows.html | STOCKS PLUMMET AS TRADING SLOWS | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/rev-jerome-barnyoh-oiei-headed-program-for-young.html | Rev. Jerome Barnyoh Dies; Headed Program for Young | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/politicians-snapping-up-book-that-most-publishers-rejected.html | Politicians Snapping Up Book That Most Publishers Rejected | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/obstacle-to-travel-seen.html | Obstacle to Travel Seen | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/benjamin-sosland.html | BENJAMIN SOSLAND | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/secwilliams-dispute-widens-over-institutions-s-e-c-williams-widen.html | S.E.C.â€šÃ„Â²Williams Dispute Widens Over Institutions | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/berrigan-informer-says-he-spied-only-after-he-learned-of-a-plot.html | Berrigan Informer Says He Spied Only. After He Learned of a Plot | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/hebrew-unit-picks-leader.html | Hebrew Unit Picks Leader | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/rome-gunmen-get-350000.html | Rome Gunmen Get $350,000 | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/pakistan-resuming-ties.html | Pakistan Resuming Ties | True | | 2000-01-21 | RE0000817356 | B00000735470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/pilot-examinations-by-doctors-scored.html | PILOT EXAMINATIONS BY DOCTORS SCORED | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/maryland-rated-slight-nit-pick-rival-coaches-cant-agree-on-clearcut.html | MARYLAND RATED SLIGHT N.I.T. PICK | True | By Sam Goldaper | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/peking-reports-meeting.html | Peking Reports Meeting | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/rights-leaders-ask-nixon-to-see-them-on-busing-decision.html | Rights Leaders Ask Nixon to See Them On Busing Decision | True | By John Herders Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/bingham-to-fight-scheuer-in-primary-bingham-will-fight-scheuer-in.html | Bingham to Fight Scheuer in Primary | True | By Peter Kihss | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/conservative-and-reform-jews-to-cooperate-on-us-problems.html | Conservative and Reform Jews To Cooperate on U. S. Problems | True | By Irving Spiegel Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/state-senate-is-due-to-get-new-nofault-plan-today.html | State Senate Is Due to Get New â€šÃ„Ã²Noâ€šÃ„Ã´Faultâ€šÃ„Ã´ Plan Today | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/portuguese-guinea-says-14-died-in-raid.html | PORTUGUESE GUINEA SAYS 14 DIED IN RAID | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/the-proceedings-in-the-un-today-march-14-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/rise-in-sales-seen-by-manufacturers.html | RISE IN SALES SEEN BY MANUFACTURERS | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/bodies-of-3-more-victims-of-radicals-found-in-japan.html | Bodies of 3 More Victims Of Radicals Found in Japan | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/bomb-proves-to-be-candy.html | Bomb Proves to Be Candy | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/an-identity-for-gulf-western.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/univac-given-navy-work.html | Univac Given Navy Work | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/5100-gis-go-home.html | 5,100 G.I.'s Go Home | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/mrs-l-a-hauptfleichi.html | MRS. L. A. HAUPTFLEISCH | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/medical-oath-cited-to-win-objector-status.html | Medical Oath Cited to Win Objector Status | True | By Fred Ferretti | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/thoughts-on-the-primaries-no-one-democrat-seems-likely-now-to.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/board-cites-lag-for-retail-firms-commission-losses-put-at.html | BOARD CITES LAG FOR RETAIL FIRMS | True | By Terry Robards | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/primary-at-a-glance.html | Primary at a Glance | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/green-in-australia-terms-nixon-trip-a-path-to-peace.html | Green, in Australia, Terms Nixon Trip a Path to Peace | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-14 | 1972-03-14 | https://www.nytimes.com/1972/03/14/archives/sammartino-victor-with-backbreaker.html | SAMMARTINO VICTOR WITH BACKâ€šÃ„Ã´BREAKER | True | | 2000-01-21 | RE0000817356 | B00000735470 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/penn-central-forecasts-disputed-by-its-creditors-pennsy-creditors.html | Penn Central Forecasts Disputed by Its Creditors | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/inventories-show-rise-for-january-increase-of-450million-in-month.html | INVENTORIES SHOW RISE FOR JANUARY | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/kennedy-is-disputed-on-bangladesh-aid.html | KENNEDY IS DISPUTED ON BANGLADESH AID | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/allen-turns-up-in-chicago-camp.html | ALLEN TURNS UP IN CHICAGO CAMP | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/4-men-selected-as-jurors-in-panther-murder-trial.html | 4 Men Selected as Jurors In Panther Murder Trial | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/hidden-costs-seen-in-japans-exports-japanese-costs-in-exports-eyed.html | Hidden Costs Seen In Japan's Exports | True | By Gerd Wilcke | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/national-primary-bill-is-filed-in-the-house.html | THE I972 CAMPAIGN | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/the-flowering-of-new-england.html | Sports of The Times | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/miss-devlin-in-london.html | Miss Devlin In London | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/raids-on-enemy-base-reported.html | Raids on Enemy Base Reported | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/lennie-ford-46-end-for-browns-in-50s.html | LENNIE FORD, 46, END FOR BROWNS IN â€šÃ„Ã²50'S | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/150-blacks-seek-jobs-as-troopers-in-alabama.html | 50 Blacks Seek Jobs As Troopers In Alabama | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/physician-indicted-in-insurance-case-physician-whose-nurse-died-is.html | Physician Indicted In Insurance Case | True | By Lacey Fosburgh | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rise-in-spanishspeaking.html | Rise in Spsnishâ€šÃ„Ã´Speaking | True | | 2000-01-21 | RE0000817358 | B00000735472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/swiss-deny-implication-of-bank-in-irvings-fraud.html | Swiss Deny Implication Of Bank in Irvingsâ€šÃ„Â´ Fraud | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/8-killed-as-fire-sweeps-cargo-ship-in-caribbean.html | 8 Killed as Fire Sweeps Cargo Ship in Caribbean | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/business-leaders-assail-trade-bill-2-doubt-burkehartke-plan-would.html | BUSINESS LEADERS ASSAIL TRADE BILL | True | By Brendan Jones | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/british-ford-wins-granada-name-case.html | BRITISH FORD WINS GRANADA NAME CASE | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wife-of-british-officer-sentenced-for-espionage-says-she-nagged-him.html | Wife of British Officer Sentenced for Espionage Says She â€šÃ„Â¨Nagged Him Into Becoming Spyâ€šÃ„Â´ for Soviet | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/celtics-top-warriors.html | Celtics Top Warriors | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/berrigan-judge-warns-odwyer-lawyer-alleges-frustration-of-douglas.html | BERRIGAN JUDGE WARNS O'DWYER | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/yonkers-defies-storm-and-snow.html | YONKERS DEFIES STORM AND SNOW | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mrs-beard-out-of-danger.html | Mrs. Beard â€šÃ„Â¨Out of Dangerâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/ulster-official-tried-to-restrain-troops-police-chief-is-heard-as.html | Ulster Official Tried to Restrain Troops | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/basketball-pilot-is-out-at-adelphi-gordon-attributes-dismissal-to.html | BASKETBALL PILOT IS OUT AT ADELPHI | True | By Al Harvin | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/hussein-reported-proposing-state-for-palestinians-jordanian-said-to.html | HUSSEIN REPORTED PROPOSING STATE FOR PALESTINIANS | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wbai-and-the-law-to-preserve-a-free-press.html | Letters to the Editor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rightwing-leader-is-indicted-in-chile.html | RIGHTâ€šÃ„Â¨WING LEADER IS INDICTED IN CHILE | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/poll-on-consumer-protection.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/developer-sought-by-sayre-fisher.html | DEVELOPER SOUGHT BY SAYRE & | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/hughes-of-new-jersey-to-head-muskie-slate.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/surgery-for-purdue-star.html | Surgery for Purdue Star | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/city-garment-trade-will-sell-its-image-in-a-publicity-drive.html | City Garment Trade Will Sell Its Image In a Publicity Drive | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/music-two-tenors-sing-role-of-one-lo-monaco-and-walker-fill-in-for.html | Music: Two Tenors Sing Role. of One | True | By Harold C. Schonberg | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/philadelphia-hospital-suspends-carbon-dioxide-drug-treatment.html | Philadelphia Hospital Suspends Carbon Dioxide Drug Treatment | True | By Jane E. Brody | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rumsfeld-is-hopeful-of-3-rate-of-inflation-rumsfeld-hopes-for-3.html | Rumsfeld Is Hopeful of 3% Rate of Inflation | True | By John J. Abele | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/collection-agency-is-ordered-to-pay.html | COLLECTION AGENCY IS ORDERED TO PAY | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/virginia-and-uconns-win-in-polo-tourney.html | VIRGINIA AND UCONNS WIN IN POLO TOURNEY | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mrs-william-dasheff.html | MRS. WILLIAM DASHEFF | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/free-the-pandas.html | Letters to the Editor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/priests-convention-told-new-concern-is-needed-catholic-cleric-from.html | Priestsâ€šÃ„Â´ Convention Told New â€šÃ„Â¨Concernâ€šÃ„Â´ Is Needed | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/stolen-paintings-recovered.html | Stolen Paintings Recovered | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/san-diego-republicans-seek-to-raise-400000.html | San Diego Republicans Seek to Raise $400,000 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/kings-plan-seen-as-a-bold-effort-un-aides-believe-his-aim-is-to.html | KING'S PLAN SEEN AS A BOLD EFFORT | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/hanoi-economic-mission-due-in-japan-next-week.html | Hanoi Economic Mission Due in Japan Next Week | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/volpe-wants-road-funds-tapped-for-mass-transit-volpe-asks-fund-for.html | Volpe Wants Road Funds Tapped for Mass Transit | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/parley-examines-role-of-diaspora-israels-desire-to-dominate-other.html | PARLEY EXAMINES ROLE OF DIASPORA | True | By Irving Spiegel Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/shaw-miss-orton-take-giant-slalom.html | SHAW, MISS ORTON TAKE GIANT SLALOM | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/butz-says-controls-on-beef-could-lead-to-meat-shortages.html | Butz Says Controls On Beef Could Lead To Meat Shortages | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/maid-in-israel.html | Maid in Israel | True | HOWARD THOMPSON. | 2000-01-21 | RE0000817358 | B00000735472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/bucks-best-blazers-10998.html | Bucks Best Blazers, 109–Â„Â°98 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/house-unit-backs-a-pollution-bill-measure-is-weaker-than.html | HOUSE UNIT BACKS A POLLUTION BILL | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/crew-pulls-off-a-neat-switch-then-allison-gets-caught-in-it.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/bridge-strong-candidate-suggested-for-the-worst-lead-of-year.html | Bridge: Strong Candidate Suggested For The Worst Lead of Year | True | BY Alan Truscott | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/brydges-attacks-staterating-cut-appoints-senate-committee-to-look.html | BRYDGES ATTACKS STATE–Â„Â°RATING CUT | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/the-urgency-of-monetary-reform.html | The Urgency of Monetary Reform | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mrs-onassis-leaves-the-stand-after-five-days-of-examination.html | Mrs. Onassis Leaves the Stand After Five Days of Examination | True | By Max H. Seigel | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rockets-beat-pacers-123106.html | Rockets Beat Pacers, 123–Â„Â°106 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/the-proceedings-in-the-un-today-march-15-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/manson-follower-convicted.html | Manson Follower Convicted | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/e-a-guggenheim-88-philanthropist-dies.html | E.A.GUGGENHEIM,88, PHILANTHROPIST,DIES | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/hanoi-makes-use-of-downed-jets-visitor-is-told-the-age-of-aluminum.html | HANOI MAKES USE OF DOWNED JETS | True | By Seymour M. Hersh Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/otb-11-months-later-its-either-a-disgraceful-pork-barrel-or-a.html | News Analysis | True | By Steve Cady | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/jewel-companies-sales-up.html | Jewel Companies Sales Up | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/council-approves-homerule-bill-for-corona.html | council Approves Home–Â„Â°Rule Bill for Corona | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/suns-squires-trade-suits-as-scott-changes-uniforms.html | Suns, Squires Trade Suits As Scott Changes Uniforms | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/fbi-says-black-militant-hijacked-aircraft-to-cuba.html | F.B.I. Says Black Militant Hijacked Aircraft to Cuba | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/ralph-e-morton.html | RALPH E. MORTON | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wallace-views-the-vote.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/funds-for-mentally-retarded.html | Letters to the Editor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/battered-dollars-future-domestic-politics-assuming-priority-over.html | Economic Analysis | True | By Leonard Silk | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/ilgwu-counsel-named.html | I.L.G.W.U. Counsel Named | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/badillo-will-run-in-new-district-ramos-considers-bid-for-seat-in.html | BADILLO WILL RUN IN NEW DISTRICT | True | By Peter Rihss | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/action-ordered-on-papers.html | Action Ordered on Papers | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/polls-pollsters-and-people-politicians-and-voters-look-upon-polls.html | Polls, Pollsters and People | True | By Lester Markel | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/foreman-challenges-patterson.html | Forman Challenges Patterson | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/colmer-to-allow-wage-bill-action-forestalls-rules-committee-move-to.html | COWER TO ALLOW WAGE SILL ACTION | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/jordanian-denies-negotiations.html | Jordanian Denies Negotiations | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/house-panel-votes-to-maintain-cities-share-of-aid.html | House Panel Votes to Maintain Cities–Â„Â´ Share of Aid | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/beautiful-show-chinese-calligraphy.html | Beautiful Show: Chinese Calligraphy' | True | By John Canaday | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/ban-on-plastic-grass-voted.html | Ban on Plastic Grass Voted | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/sonics-115111-victors.html | Sonics 115–Â„Â°111 Victors | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/daroff-is-confident-on-botany-reserves.html | DAROFF IS CONFIDENT ON BOTANY RESERVES | True | | 2000-01-21 | RE0000817358 | B00000735472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/humphrey-names-donors-121-gave-1000-or-more.html | Humphrey Names Donors; 121 Gave $1,000 or More | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/marshall-pask-83-stockbroker-dies.html | MARSHALL PASK, 83, STOCKBROKER, DIES | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rose-snow.html | ROSE SNOW | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/stock-exchanges-at-odds-on-consolidation-of-tape-exchange-differ-on.html | Stock Exchanges at Odds On Consolidation of Tape | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/impact-of-new-directors-seriesworks-of-5-countries-shown-at-museum.html | Impact of New Directors Series:Works of 5 Countries Shown at Museum Self-Discovery Theme Found in Each Piece | True | By Roger Greenspun | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/kollek-denies-reports.html | Kollek Denies Reports | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/cavaliers-win-in-overtime.html | Cavaliers Win in Overtime | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/fur-trappers-range-the-wilds-as-if-the-frontier-had-never-died.html | fur Trappers Range the Wilds as if the Frontier Bad NevorDied | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/bronxite-convicted-of-raping-2-women-at-fordham-in-70.html | Bronxite Convicted Of Raping 2 Women At Fordham in â€šÃ„Â°70 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/garrett-enters-met-infirmary-third-baseman-is-found-to-have.html | GARRETT ENTERS MET INFIRMARY | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wilbur-r-nordos-education-aide-58-head-of-state-intercultural.html | WILBUR R. NORDOS, EDUCATION AIDE, 58 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/departing-nyu-aide-allan-murray-carter.html | Man In the News | True | By Iver Peterson | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wimbledon-loses-top-stars-open-era-seen-over-as-peace-talks-fail.html | Open Era Seen Over as Peace Talks Fail | True | By Neil Amdur | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/squires-trounce-condors-156133.html | SQUIRES TROUNCE CONDORS, 156â€šÃ„Â°133 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/the-case-for-a-retardation-commissioner.html | Letters to the Editor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/state-senate-votes-to-lift-limit-on-earnings-for-student-aid-loans.html | State Senate Votes to Lift Limit on Earnings for Student Aid Loans | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/market-place-eberstadt-bids-for-turnaround.html | Market Place: Eberstadt Bids For Turnaround | True | By Robert Metz | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/cyprus-delivers-her-reply-to-greeces-demands.html | Cyprus Delivers Her Reply to Greece's Demands | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mitchell-denies-discussing-3-cases-with-itt-chief-mitchell-denies.html | Mitchell Denies Discussing 3 Cases With I.T.T. Chief | True | By Fred P. Graham Special to the New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/thaler-disputed-on-sale-of-bills-codefendant-shows-pact-to-share.html | THALER DISPUTED ON SALE OF BILLS | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/smith-sparks-braves.html | Smith Sparks Braves | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/4day-week-in-contract.html | 4â€šÃ„Â°Day Week in Contract | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/727-braniff-place-joins-no-747-in-frank-campaign.html | 727 Braniff Place Joins No. 747 in Frank Campaign | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/political-justice.html | Political Justice? | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/full-spirit-buoys-tina-kaplan-songs.html | FULL SPIRIT BUOYS TINA KAPLAN SONGS | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mansfield-upholds-registering-by-mail.html | MANSFIELD UPHOLDS REGISTERING BY MAIL | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/happy-irving-wallace-day.html | Books of The Times | True | By Richard R. Lingeman | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/preparations-for-talks-stressed-connally-will-speak-today-money.html | Preparations for Talks Stressedâ€šÃ„Â® Connally Will Speak Today | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wilberforce-u-one-of-the-oldest-black-schools-in-us-is-looking.html | Wilberforce U., One of the Oldest Black Schools in U.S., Is Looking Forward | True | By.Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wbai-chief-ruled-freed-too-quickly.html | WBAI Chief Ruled Freed Too Quickly | True | By Lesley Oelsner | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/863millio0n-loss-listed-by-ampex.html | $86.3â€šÃ„Â°MILLIO0N LOSS LISTED BY AMPEX | True | By Clare M. Reckeert | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/tunney-offers-noise-bill.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/norman-armitage-fencing-star-and-textile-executive-dies-at-65.html | Norman Armitage, Fencing Star And Textile Executive, Dies at 65 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/carole-king-wins-4-grammys-as-record-industry-lists-bests.html | Carole King Wins 4 Grammys As Record Industry Lists â€šÃ„Â¨Bestsâ€šÃ„Â¨ | True | By Don Heckman | 2000-01-21 | RE0000817358 | B00000735472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/stoneheller-comedy-due.html | Stoneâ€šÃ„ªHeller Comedy Due | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/do-planners-consult.html | Letters to the Editor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/4-killed-and-41-injured-in-derailment-near-paris.html | 4 Killed and 41 Injured in Derailment Near Paris | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/pakistan-accuses-indians.html | Pakistan Accuses Indians | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/drug-and-alcohol-use-grounds-for-annulment.html | Drag and Alcohol Use Grounds for Annulment | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/oregon-dunes-bill-voted.html | Oregon Dunes Bill Voted | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/theater-a-ballet-behind-the-bridge.html | Theater: â€šÃ„²A Ballet Behind the Bridge' | True | By Clive Barnes | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/stocks-recover-some-lost-area.html | STOCKS RECOVER SOME LOST AREA | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/winddriven-rain-sleet-and-snow-slow-traffic-here.html | windâ€šÃ„ªDriven Rain, Sleet and Snow Slow Traffic Here | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/washington-for-the-record-march-14-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mother-and-2-die-in-plunge.html | Mother and 2 Die in Plunge | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/italian-reds-emphasize-maturity-and-put-up-guests-at-milan-hilton.html | Italian Reds Emphasize â€šÃ„ªMaturityâ€šÃ„¹ And Put Up Guests at Milan Hilton | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/chaparrals-on-top-113105.html | Chaparrals on Top, 113â€šÃ„ª105 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/more-young-men-here-complaining-of-impotence-3-psychiatrists-say.html | More Young Men Here Complaining of Impotence. | True | By Boyce Rensberger | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/grocers-group-president.html | Grocersâ€šÃ„¹ Group President | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/the-cambodian-model.html | The Cambodian Model | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/usia-drive-seeks-to-counter-idea-miss-davis-is-persecuted.html | U.S.I.A. Drive Seeks to Counter Idea Miss Davis Is Persecuted | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/sds-to-defy-harvard-ban.html | S.D.S. to Defy Harvard Ban | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/woman-widowed-by-66-crash-of-a-pontiac-wins-479000.html | Woman Widowed by â€šÃ„¹66 Crash Of a Pontiac Wins $479,000 | True | By Walter H. Waggoner | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/worlds-catholics-rose-by-7-million-in-2-years.html | World's Catholics Rose By 7 Million in 2 Years | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/a-recital-is-given-by-ponti-pianist-plays-nine-encores-in.html | A RECITAL IS GIVEN BY PONTI, PIANIST | True | By Raymond Ericson | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/kansas-city-to-get-cincinnati-royals.html | Kansas City to Get Cincinnati Royals | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/budget-approved-but-2-snags-loom.html | BUDGET APPROVED, BUT 2 SNAGS LOOM | True | By Maurice Carroll | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/offensive-in-laos-pressed-by-enemy-heavy-fighting-is-reported-on.html | OFFENSIVE IN LAOS PRESSED BY ENEMY | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/4-arrested-in-slaying-of-a-man-outside-of-east-side-restaurant.html | 4 Arrested in Slaying of a Man Outside of East Side Restaurant | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/democrats-in-tennessee-count-on-aid-from-mills.html | THE 1972 CAMPANING | True | By Bill Kovach Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/sabres-top-stars-as-martin-excels.html | SABRES TOP STARS AS MARTIN EXCELS | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/march-110-auto-sales-off.html | March 1â€šÃ„ª10 Auto Sales Off | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/short-term-interest-rates-up-sharply-bonds-steady.html | Short â€šÃ„ªTerm Interest Rates Up Sharply â€šÃ„¢Bonds Steady | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/frank-dostal.html | FRANK DOSTAL | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/knicks-win-minus-lucas-115107-25th-capacity-crowd-sees-hawks-bow.html | Knicks Win Minus Lucas,115â€šÃ„ª107 | True | By Leonard Koppett | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/pay-board-staff-backs-coast-dock-raise-above-limit-boards-staff.html | Pay Board Staff Backs Coast Dock Raise Above Limit | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/british-office-now-embassy-in-peking.html | BRITISH â€šÃ„ªOFFICEâ€šÃ„¹ NOW EMBASSYâ€šÃ„¹ IN PEKING | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nixon-margin-big-governor-captures-75-of-81-delegates-in-dramatic.html | NIXON MARGIN BIG | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/antidrug-program-voted-at-city-hall.html | ANTIDRUG PROGRAM VOTED AT CITY HALL | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mcgrawhill-editor-demoted-over-gift-or-loan-by-authors-mcgrawhill.html | McGrawâ€šÃ„ªHill Editor Demoted Over â€šÃ„¹Gift or Loanâ€šÃ„¹ by Authors | True | By Henry Raymont | 2000-01-21 | RE0000817358 | B00000735472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/funds-for-city-u-urged-at-albany-people-from-63-groups-ask.html | RINDS FOR CITY U. URGED AT ALBANY | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/aba-club-head-quits-cites-conflict-of-interest.html | A.B.A. Club Head Quits; Cites Conflict of Interest | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/busing-ban-wins-by-large-margin-florida-governors-efforts-rejected.html | BUSING BAN WINS BY LARGE MARGIN | True | By Douglas Robinson Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/argentina-chills-meeting-in-brazil-banusse-takes-tough-stand-in.html | ARGENTINA CHILLS MEETING IN BRAZIL | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/sweden-says-inspection-impasse-perils-4yearold-nuclear-pact.html | Sweden Says Inspection Impasse Perils 4â€‹Ââ€‹Yearâ€‹Ââ€‹Old Nuclear Pact | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/democratic-race-widens-muskie-concedes-setback-democratic-race-for.html | Democratic Race Widens; Muskie Concedes Setback | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/youth-shot-at-kent-sues.html | Youth Shot at Kent Sues | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/the-peoples-pandas.html | The People's Pandas | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/12-young-men-indicted-in-riot-at-rikers-island-jail-feb-27.html | 12 Young Men Indicted in Riot At Rikers Island Jail Feb. 27 | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/gm-plans-to-train-minority-dealers.html | G.M. PLANS TO TRAIN MINORITY DEALERS | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/admiral-for-pacific.html | Notes on People | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/other-testimony-heard.html | Other Testimony Heard | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/pupils-at-high-school-in-bronx-said-to-stay-home-from-fear.html | Pupils at High School in Bronx Said to Stay Home From Fear | True | By Leonard Buder | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/one-big-gap-in-summitry.html | FOREIGN AFFAIR | True | By C. L. Sulzberger | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/ducks-rehire-stankiewicz.html | Ducks Rehire Stankiewicz | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/what-a-segregated-school-is-the-south-has-always-bused-children-to.html | What a Segregated School Is | True | By Mary E. Merane [Liza] | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/prices-move-up-in-amex-trading.html | PRICES MOVE UP IN AMEX TRADING | True | By Alexander R. Hammer | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/solidfuel-rockets-to-launch-shuttle.html | SOLIDâ€‹Ââ€‹FUEL ROCKETS TO LAUNCH SHUTTLE | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/bank-officers-got-big-raises-in-1971-heads-of-banks-got-big-raises.html | Bank Officers Got Big Raises in 1971 | True | By H. Erich Heinemann | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/150-doctors-may-quit-sea-view-hospital-in-protest.html | 150 Doctors May Quit Sea View Hospital in Protest | True | By John Sibley | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/wrong-answer-for-forest-hills.html | Wrong Answer for Forest Hills | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/court-puts-off-school-case.html | Court Puts Off School Case | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/senate-loses-papers-so-drug-bill-cant-pass.html | Senate Loses Papers, So Drug Bill Can't Pass | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rockefeller-said-to-favor-ronan-to-head-port-unit.html | Rockefeller Said to Favor Ronan to Head Port Unit | True | By Frank J. Prital | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/two-who-were-gassed-come-to-court-voluntarily.html | Two Who Were Gassed Come to Court Voluntarily | True | By Michael T. Kaufman | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/carload-of-mail-lost-in-70-found-parcel-post-for-birmingham-is.html | CARLOAD OF MAIL, LOST IN â€‹Ââ€‹Â70, FOUND | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nursing-home-patients-take-moving-day-in-stride.html | Nursing Home Patients Take Moving Day in Stride | True | By Laurie Johnston | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nixon-cautions-against-cut-in-arms-aid.html | Nixon Cautions Against Cut in Arms Aid | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/lakers-win-set-an-nba-record.html | LAKERS WIN, SET AN N.B.A. RECORD | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/danish-plane-carrying-112-crashes-near-dubai.html | Danish Plane Carrying 112 Crashes Near Dubai | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/information-act-scored-as-futile-rader-assistant-criticizes-it.html | INFORMATION ACT SCORED AS FUTILE | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nixon-will-meet-trudeau-in-april-president-will-go-to-canada-on-the.html | NIXON WILL MEET TEEM IN APRIL | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nixon-to-name-bunker-aide.html | Nixon to Name Bunker Aide | True | | 2000-01-21 | RE0000817358 | B00000735472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/allwhite-jury-with-8-women-seated-for-angela-davis-trial.html | Allâ€šÃ‚Â°White Jury, With8 Women, | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/hughes-sees-somoza-and-envoy-of-us-departs-nicaragua-hughes-sees.html | Hughes Sees Somoza And Envoy of U.S.; Departs Nicaragua | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/senator-calls-flanigan-mr-fixit-for-business.html | Senator Calls Flanigan | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/miss-liebetseder-wins.html | Miss Liebetseder Wins | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/dredging-project-planned-for-new-london-harbor.html | Dredging Project Planned For New London Harbor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mrs-charles-e-farr.html | MRS. CHARLES E. FARR | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/japanese-search-pacific-isles-for-bones-of-war-dead.html | Japanese Search Pacific Isles for Bones of War Dead | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/where-disturbed-parents-find-help.html | SUPERSTAR'S $1.5â€šÃ‚Â°MILLION SUPERPAD | True | By Enid Nemy | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/askews-busing-stand-praised-by-goldwater.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/city-center-is-considering-creation-of-a-drama-unit.html | City Center Is Considering Creation of a Drama Unit | True | By Anna Kisselgoff | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/rebound-by-dollar-triggers-a-decline-in-silver-futures.html | Rebound by Dollar Triggers a Decline In Silver Futures | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/compensation-of-leading-bankers.html | Compensation of Leading Bankers | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nebraska-hires-an-aide.html | Nebraska Hires an Aide | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/kings-expected-move-confuses-west-bank-as-local-vote-nears.html | King's Expected Move Confuses West Bank as Local Vote Nears | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/class-of-1974-at-columbia-looks-back-class-of-1974-at-columbia.html | Class of 1974 At Columbia Looks Back | True | By M. A. Farber | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/holding-of-amc-is-sold-by-kaiser-block-trade-sets-a-record-1971.html | HOLDING OF A.M.C. IS SOLD BY KAISER | True | By Terry Robards | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/humphreys-list-of-donors.html | Humphrey's List of Donors | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/de-gaulles-warning-to-kennedy-an-endless-entanglement-in-vietnam.html | De Gaulle's Warning to Kennedy: An â€šÃ‚Â°Endless Entanglementâ€šÃ‚Â´ in Vietnam | True | By Charles de Gaulle | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/langhome-to-close.html | Langhome to Close | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/garbage-recycling-helps-out-a-village.html | Garbage Recycling Helps Out a Village | True | By Lynda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/sarawak-combating-guerrillas-with-civic-action.html | Sarawak Combating Guerrillas With Civic Action | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/asbestos-jobs-tied-to-cancer-outbreak.html | ASBESTOS JOBS TIED TO CANCER OUTBREAK | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/china-will-help-pakistan-build-36million-foundry.html | China Will Help Pakistan Build $36â€šÃ‚Â°Million Foundry | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/a-bachelors-dream-that-basketball-built-for-wilt-chamberlain.html | SUPERSTAR'S $1.5â€šÃ‚Â°MILLION SUPERPAD | True | By Judith Kinnard Special to The New York Times | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/mrs-gandhis-party-wins-rule-in-14-states-shattering-its-foes.html | Mrs. Gandhi's Party Wins Rule In 14 States, Shattering Its Foes | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/assigning-guilt-unjustly.html | Letters to the Editor | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/nbctv-investigative-series-planned-for-prime-time-in-fall.html | N.B.C.â€šÃ‚Â°TV Investigative Series Planned for Prime Time in Fall | True | By George Gent | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-15 | 1972-03-15 | https://www.nytimes.com/1972/03/15/archives/state-senators-balk-at-crangle-proposal-for-delegate-races.html | State Senators Balk At CrangleProposal For Delegate Races | True | | 2000-01-21 | RE0000817358 | B00000735472 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/privatelabel-foods-gained-little-in-1971.html | Advertising | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/article-4-no-title-londons-ulster-reforms-seen-near.html | London's Ulster Reforms Seen Near | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/amex-prices-decline-as-counter-gains.html | Amex Prices Decline as Counter Gains | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/graham-violist-will-join-juilliard-quartet-for-series.html | Graham, Violist, Will Join Juilliard Quartet for Series | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/spring-war-protest-at-white-house-set.html | SPRING WAR PROTEST AT WHITE HOUSE SET | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/more-of-the-gadgets-apartment-dwellers-love.html | Shop Talk | True | By Joan Cook | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/head-of-itt-denies-link-of-suits-and-aid-to-gop-head-of-itt-denies.html | Head of I.T. T.Denies Link Of Suits and Aid to G.O.P. | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/black-armbands.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/devlin-sentence-suspended.html | Davlin Sentence Suspended | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ethnic-leaders-discuss-the-assets-of-diversity.html | Ethnic Leaders Discuss the Assets of Diversity | True | By Peter Kihss | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/price-commission-opens-a-campaign-to-tighten-curbs-pay-board.html | PRICE COMMISSION OPENS A CAMPAIGN TO TIGHTEN CURBS | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/2-bomb-experts-killed-in-belfast-soldiers-tried-to-deactivate.html | 2 BOMB EXPERTS KILLED IN BELFAST | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/the-first-lady-of-the-land-at-60-thelma-catherine-ryan-nixon-woman.html | The First Lady of the Land at 60 Thelma Catherine Ryan Nixon;Woman in the News | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/piano-recital-given-by-letea-cifarelli.html | PIANO RECITAL GIVEN BY LETEA CIFARELLI | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/brazil-in-accord-with-argentina-cooperative-steps-called-for-at-end.html | BRAZIL IN ACCORD WITH ARGENTINA | True | By Joseph Novitski Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/celtics-clinch-title-tie.html | Celtics Clinch Title Tie | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/the-sorrow-and-the-pity-begins-run-at-beekman.html | The Sorrow and the Pityâ€šÃ„Ã´ Begins Run at Beekman | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/us-and-japan-exchange-papers-on-okinawa-pact.html | U.S. and Japan Exchange Papers on Okinawa Pact | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/second-largest-us-pullout-ordered-in-south-vietnam.html | Second Largest U.S. Pullout Ordered in South Vietnam | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/debt-limit-increase-cleared-by-congress.html | Debt limit Increase Cleared by Congress | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/met-la-fille-joined-by-monica-sinclair.html | MET â€šÃ„Ã²LA FILLE â€šÃ„Ã´ JOINED BY MONICA SINCLAIR | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/farewell-party-first-at-hialeah-pays-3840-in-halflength-triumph-in.html | FAREWELL PARTY FIRST AT HIALEAH | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/moves-by-robbins-danced-by-joffrey.html | â€šÃ„Ã²MOVESâ€šÃ„Ã´ BY ROBBINS DANCED BY JOFFREY | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/wallace-plans-to-step-up-drive-for-nomination-will-go-to-texas.html | WALLACE PLANS TO STEP UP DRIVE FOR NOMINATION | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/working-together.html | Working Together | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/brownstone-front-its-a-renovated-cake.html | Brownstone Front: It's a Renovated Cake | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/house-member-charges-narcotics-smuggling-inquiry-touches-highest.html | House Member Charges Narcotics Smuggling Inquiry Touches â€šÃ„Ã²Highest Levelsâ€šÃ„Ã´ of Panama Government | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/penn-central-is-absolved-in-case-of-missing-mail.html | Penn Central Is Absolved In Case of Missidg Mail | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/plumadore-fantasy-danced-at-cubiculo.html | PLUMADORE FANTASY DANCED AT CUBICULO | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/soviet-promoting-private-farm-markets.html | Soviet Promoting Private Farm Markets | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/mrs-gandhis-party-winner.html | Mrs. Gandhi's Party Winner | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/late-goal-by-zelmo-beaty-gives-stars-109108-victory.html | Late Goal by Zelmo Beaty Gives Stars 109â€šÃ„Ã¢108 Victory | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rca-demonstrates-miniature-tv-unit.html | RCA DEMONSTRATES â€šÃ„Ã²MINIATURE TV UNIT | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/busch-stands-up-to-strike-threat-cardinal-owner-challenges-players.html | BUSCH STANDS UP TO STRIKE THREAT | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/2-quit-michigan-primary.html | 2 Quit Michigan Primary | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/wood-field-and-stream-proposed-delaware-river-reservoir-draws-fire.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/hussein-will-see-nixon-about-plan-jordanian-is-due-in-capital-at.html | HUSSEIN WILL SEE NIXON ABOUT PLAN | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/goodman-named-to-head-probe-on-evaluators-of-state-credit.html | Goodman Named to Head Probe On Evaluators of State Credit | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/loading-and-testing-rights-granted-to-nuclear-plant.html | Loading and Testing Rights Granted to Nuclear Plant | True | | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/muskie-aides-pleased.html | Muskie Aides Pleased | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/addicts-termed-peril-to-welfare-sugarman-says-drug-users-could.html | ADDICTS TERMED PERIL TO WELFARE | True | By James M. Markham | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/mrs-thomas-j-deegani.html | MRS. THOMAS J. DEEGAN | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/4-outside-the-industry.html | 4 Outside the Industry | True | By Terry Robards | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/100-parents-of-retarded-children-picket-rockefeller.html | 100 Parents of Retarded Children Picket Rockefeller | True | By C. Gerald Fraser | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/2-atom-power-plants-proposed-off-new-jersey-as-first-of-string-2.html | 2 Atom Power Plants Proposed Off New Jersey as First of String | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/four-airmen-die-in-crash.html | Four Airmen Die in Crash | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/sodium-chromate-price-up.html | Sodium Chromate Price Up | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/britain-apportions-more-of-north-sea-to-oil-exploration-britain.html | Britain Apportions More of North Sea To Oil Explorations | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/democrats-heading-north-to-vie-in-midwest-tests-muskies-fourthplace.html | Democrats Heading North To Vie in Midwest Tests | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/washington-for-the-record-march-15-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/us-proposes-mammoth-radio-telescope-at-new-mexico-site.html | U.S. Proposes Mammoth Radio Telescope at New Mexico Site | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/fbi-is-accused-of-aiding-a-crime-camden-28-informer-says-he-acted-a.html | F.B.I. IS ACCUSED OF AIDING A CRIME | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/if-all-chinese-had-wheels.html | If All Chinese Had Wheels | True | By Dennis Pirages and Paul R. Ehrlich | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/needham-harper-files-plans-for-going-public.html | Advertising | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/a-dying-city-drowning-in-debt.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/iraq-suggests-arab-ties.html | Iraq Suggests Arab Ties | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/list-of-committed-votes-for-democratic-parley.html | List of Committed Votes For Democratic Parley | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/husseins-dream.html | Hussein's â€šÃ„Â³Dreamâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/aqueduct-strike-enters-10th-day-no-talks-scheduled-today-with.html | AQUEDUCT STRIKE ENTERS 10TH DAY | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/laird-urges-arms-aid-to-bar-gap-in-free-world-security.html | Laird Urges Arms Aid to Bar â€šÃ„Â³Gap in Free World Securityâ€šÃ„Â´ | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/seoul-voices-skepticism-on-overtures-from-north.html | Seoul Voices Skepticism On Overtures From North | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/continental-sees-progress-in-diners-club-operation-continental-sees.html | Continental. Sees Progress In Dinersâ€šÃ„Â´ Club Operation | True | By Robert J. Cole | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/defense-witness-contradicts-thaler.html | Defense Witness Contradicts Thaler | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/li-growth-rate-lowest-in-20-years.html | L.I. Growth Rate Lowest in 20 Years | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/r-h-macy-earnings-up-sears-and-macy-post-profit-gains.html | R. H. Macy Earnings Up | True | By Isadore Barmash | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/federal-reserve-aide-assails-media.html | Federal Reserve Aide Assails Media | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/husband-is-indicted-for-murder-sought-wifes-insurance-funds.html | Husband Is Indicted for Murder; Sought Wife's Insurance Funds | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/the-busing-issue.html | The Busing Issue | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/edmond-guggenheim-is-dead-retired-copper-executive-84-kennecott.html | Edmond Guggenheim Is Dead; Retired Copper Executive, 84 | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/brer-lawyers-in-albany.html | B'er Lawyers in Albany | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ulster-interrogations.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/market-place-big-guys-lost-in-hedge-fund.html | Market Place: | True | By Robert Metz | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/hogan-subpoenas-records-of-city-on-union-members.html | Hogan Subpoenas Records Of City on Union Members | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/itt-stock-sales-followed-talks-sec-and-senate-records-show.html | I.T.T. STOCK SALES FOLLOWED TALKS | True | By Michael C. Jensen | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/judge-weds-alyce-p-hill.html | judge Weds Alyce P. Hill | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/personal-finance-tourists-money-personal-finance.html | Personal Finance: Touristsâ€šÃ„Â´ Money | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/frank-agency-hails-longevity.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/john-walden-myer-of-city-museum-70.html | JOHN WALDEN MYER OF CITY MUSEUM, 70 | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/candidates-undaunted-by-the-primary.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/jdl-member-pours-blood-over-soviet-aides-head.html | J.D.L. Member Pours Blood Over Soviet Aide's Head | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/nets-on-top-9863Ã„Â°4-as-gentry-excels-but-koosman-fails-again-in-stint.html | NETS ON TOP, 9863Ã„Â°4, AS GENTRY EXCELS | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/toasts-and-boasts.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/hughes-occupying-a-suite-on-the-20th-floor-of-hotel-in-vancouver.html | Hughes Occupying a Suite on the 20th Floor of Hotel in, Vancouver After Flight From Nicaragua | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/boston-labor-urges-halt-to-takeover-of-tv-channel.html | Boston Labor Urges Halt To Takeover of TV Channel | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/pianist-returns-for-anniversary-malcuzynski-in-his-recital-marks.html | PIANIST RETURNS FOR ANNIVERSARY | True | By Raymond Ericson | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/johns-hopkins-will-admit-some-still-in-high-school-johns-hopkins.html | Johns Hopkins Will Admit Some Still in High School | True | By Robert Reinhold | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/jersey-disorders-held-riot.html | Jersey Disorders Held Riot | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/new-computer-service.html | New Computer Service | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/humphrey-aims-at-wisconsin.html | Humphrey Aims at Wisconsin | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/adolfo-now-designs-even-for-cradle-set.html | Adolfo Now Designs Even for Cradle Set | True | By Bernadine Morris | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rhodesian-goods-protested-in-us-blacks-in-louisiana-oppose.html | RHODESIAN GOODS PROTESTED IN U.S. | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ouster-of-a-dean-ruffles-pelham.html | OUSTER OF A DEAN RUFFLES PELHAM | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/new-ambassador-invites-trudeau-to-visit-china.html | New Ambassador Invites Trudeau to Visit China | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/times-survey-finds-nixon-is-floridas-hidden-victor-nixon-is-hidden.html | Times Survey Finds Nixon Is Florida's Hidden Victor | True | By Jack Rosenthal | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/chicago-exchange-offers-250-seats-on-monetary-unit.html | Chicago Exchange Offers 250 Seats On Monetary Unit | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/communists-agree-to-hold-vietnam-peace-talks-today.html | Communists Agree to Hold Vietnam Peace Talks Today | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/moving-and-brutal-godfather-bows.html | Moving and Brutal â€šÃ„Â²Godfatherâ€šÃ„Â´ Bows | True | By Vincent Canby | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/bridge-imp-game-a-stakes-test-proving-popular-in-jersey.html | Bridge: â€šÃ„Â¹IMP Game,â€šÃ„Â´ a Stakes Test, Proving Popular in Jersey | True | BY Alan Truscott | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/search-for-roots.html | Search for Roots | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/tv-away-from-rigidity.html | TV: Away From Rigidity | True | By John J. O'Connor | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rep-ryan-to-run-in-revised-20th-cannot-conceive-of-being-opposed-by.html | REP. RYAN TO RUN IN REVISED 20TH | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/adm-read-creator-of-iotlball-fleet.html | ADM. READ, CREATOR OF â€šÃ„Â²MOTHBALL FLEETâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/profit-rise-listed-by-florida-power.html | PROFIT RISE LISTED | True | BY Florida Power | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rs-auoitgnclos83-motiir-op-author.html | MRS.AUCHINCLOSS,83, MOTHER OF AUTHOR | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/end-to-revamping-urged-for-pennsy-by-hancock-end-to-revamping-urged.html | End to Revamping Urged For Pennsy by Hancock | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/cahill-shapp-seek-to-bar-shutdown-of-central-railroad.html | Cahill, Shapp Seek To Bar Shutdown Of Central Railroad | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/mayoral-veto-of-budget-curbs-called-likely-to-be-overriden.html | Mayoral Veto of Budget Curbs Called Likely to Be Overriden | True | By Maurice Carroll | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/us-steel-opposes-an-airline-merger-nationalnorthwest-air-merger-is.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/swallows-due-in-capistrano.html | Swallows Due in Capistrano | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/egyptians-see-collusion.html | Egyptians See Collusion Dispatch of The Times London | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/thomas-talks-man-of-pride-individuality.html | A Touch of Fall in the Late Wintertime | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/raise-forgone-jobs-rise.html | Raise Forgone | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/dividend-omitted.html | Dividend Omitted | True | By Clare M. Reckert | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/willard-i-webb-jr.html | WILLARD I. WEBB JR. | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/agriculture-report-cites-subsidy-flaw.html | AGRICULTURE REPORT CITES SUBSIDY FLAW | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/lindsay-seeking-funds-for-drive-hopes-to-raise-300000-for-primary.html | LINDSAY SEEKING FUNDS FOR DRIVE | True | By Frank Lynn | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/joffrey-shifts-schedule.html | Joffrey Shifts Schedule | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/chile-to-import-tractors.html | Chile to Import Tractors | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/by-roger-greenspun.html | By ROGER GREENSPUN | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/cosby-in-man-and-boy.html | Cosby in â€˜Man and Boyâ€™ | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/court-turns-down-challenge-on-jury.html | COURT TURNS DOWN CHALLENGE ON JURY | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/suit-on-schools-filed-in-boston-naacp-charges-aides-of-city-with.html | SUIT. ON SCHOOLS FILED IN BOSTON | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/edward-a-kiley-76-dies-exeeputy-police-inspector.html | Edward A. Kiley, 76, Dies; Exâ€˜Deputy Police Inspector | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/brazil-devalue-cruzeiro.html | Brazil Devalueis Cruzeiro | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/3-coaches-from-italy-size-up-yankees.html | 3 Coaches From Italy Size Up Yankees | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/nixon-a-political-pilgrim.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/112-believed-dead-on-danish-airliner-in-the-persian-gulf.html | 112 Believed Dead On Danish Airliner In the Persian Gulf | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/democrats-after-florida.html | Democrats After Florida | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/bank-of-california-rate-cut.html | Bank of California Rate Cut | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/vladimir-g-durov.html | VLADIMIR G. DUROV | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/fbi-informer-says-pakistani-plotted-kidnapping-of-kissinger.html | F.B.I. Informer Says Pakistani Plotted Kidnapping of Kissinger | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/canadiens-sink-maple-leafs-52.html | CANADIENS SINK MAPLE LEAFS, 5â€šÂ·2 | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/industrial-output-showed-strong-gain-in-february-increase-for-third.html | Industrial Output Showed Strong Gain in February | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/release-of-100-rikers-inmates-is-sought-by-legal-aid-society.html | Release of 100 Rikers Inmates Is Sought by Legal Aid Society | True | By Lesley Oelsner | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/disobedient-bunter.html | Sports of The Times | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/hussein-reveals-federation-plan-israel-assails-it.html | HUSSEIN REVEALS FEDERATION PLAN; ISRAEL ASSAILS IT | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/pal-fund-drive-aide-named.html | P. A. L. Fund Drive Aide Named | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/german-taxpayers-to-receive-rebate.html | GERMAN TAXPAYERS TO RECEIVE REBATE | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/water-certificate-voided-for-con-ed-power-plant.html | Water Certificate Voided For Con Ed Power Plant | True | By JOhn Darnton | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/the-putrid-goo-and-the-zombie.html | Books of The Times | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/times-promotes-4-executives-appoints-new-vice-president.html | Times Promotes 4 Executives, Appoints New Vice President | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/texas-house-speaker-convicted-of-bribery-plot.html | Texas House Speaker Convicted of Bribery Plot | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/treasury-bills-lead-yield-rise.html | TREASURY BILLS LEAD YIELD RISE | True | By Robert D. Hershey JR. | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/transplant-patient-iii.html | Transplant Patient III | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/taunton-williams-exhead-of-capewell-manufacturing.html | Staunton Williams, Exâ€š Â‚ Ä"Head Of Capewell Manufacturing | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/zaidee-parkinson-a-different-pianist-with-kreisleriana.html | Zaidee Parkinson A Different Pianist With â€š Â‚Ä"Kreislerianaâ€š Â‚ Ä" | True | By Donal Henahan | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/family-counseling-cheaper-by-comparison.html | Family Counseling Cheaper Cheaper by Comparison | True | By Enid Nemy | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/strike-is-staged-by-longshoremen-philadelphia-dock-workers-jump.html | STRIKE IS STAGED BY LONGSHOREMEN | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ryosuke-honda.html | RYOSUKE HONDA | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/westchester-home-values-lead-suburbs-westchester-home-values-top.html | Westchester Home Values Lead Suburbs | True | By Edward C. Burks | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/theater-a-splendid-country-girl.html | Theater: A Splendid â€š Â‚Ä"Country Girlâ€š Â‚ Ä" | True | By Clive Barnes | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/burke-mt-to-join-irish-parade.html | Burke Mt. to Join Irish Parade | | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/state-prison-guards-vote-to-walk-out-if-talks-fail.html | State Prison Guards Vote To Walk Out if Talks Fail | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/hawks-near-playoff-berth.html | Hawks Near Playoff Berth | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ecological-bonds-receive-support-conservationists-endorse-12billion.html | ECOLOGICAL BONDS RECEIVE SUPPORT | True | By William E. Faturell Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/agency-disclaims-tie-to-dam-failure.html | AGENCY DISCLAIMS TIE TO DAM FAILURE | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/in-the-phasing-chamber.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/hatcher-reviews-parley-of-blacks-seeks-softer-busing-stand-deplores.html | HATCHER REVIEWS PARLEY OF BLACKS | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/control-of-a-key-ridge-is-lost-and-then-regained-by-laotian-forces.html | Control of a Key Ridge Is Lost and Then Regained by Laotian Forces | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/guerrillas-plan-strategy.html | Guerrillas Plan Strategy | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/3-die-in-cost-hotel-fire.html | 3 Die in Coast Hotel Fire | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/mrs-meir-says-hussein-negates-cause-of-peace.html | Mrs. Meir Says Hussein â€š Â‚Ä"Negates Cause of Peaceâ€š Â‚ Ä" | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/preferential-hiring-of-minorities.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/muralist-83-dies-after-gasping-he-was-robbed.html | Muralist, 83, Dies After Gasping He Was Robbed | True | By Joseph P. Fried | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/nets-beat-pros-make-playoffs-barry-scores-20-points-in-fourth.html | NETS BEAT PROS, MAKE PLAYOFFS | True | By Al Harm Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/maltese-is-no-1-breed-in-japan.html | News of Dogs | True | By Walter. R. Fletcher | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/scott-helps-suns-topple-bucks.html | Scott Helps Suns Topple Bucks | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/us-to-confer-about-monetary-forum-connally-in-announcing-move-calls.html | U.S. to Confer About Monetary Forum | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/school-bus-crash-kills-man.html | School Bus Crash Kills Man | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ford-recalls-lincolns.html | Ford Recalls Lincolns | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/galella-tells-how-he-obtained-forbidden-onassis-pictures.html | Galella Tells How He Obtained â€š Â‚Ä"Forbiddenâ€š Â‚ Ä" Onassis Pictures | True | By Max H. Siegel | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/disabled-soviet-submarine-has-steady-tow-homeward.html | Disabled Soviet Submarine Has Steady Tow Homeward | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/mrs-leah-schimmel-64-directed-synagogue-group.html | Mrs. Leah Schimmel, 64, Directed Synagogue Group | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/4-arrested-here-in-marijuana-ring-customs-inspector-linked-to.html | 4 ARRESTED HERE IN MARIJUANA RING | True | By Morris Kaplan | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/slower-fee-drop-asked-slower-decline-sought-on-fees.html | Slower Fee Drop Asked | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/the-proceedings-in-the-un-today-march-16-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/life-term-for-skyjackers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/boos-for-an-admiral.html | Notes on People | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/danang-base-attacked.html | Danang Base, Attacked | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/president-sees-expansion-of-the-economy-this-year.html | President Sees Expansion Of the Economy This Year | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/90-physicians-quit-sea-view-hospital-services-continue.html | 90 Physicians Quit Sea View Hospital; Services Continue | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/jackson-is-buoyed.html | Jackson Is Buoyed | True | By Douglas Robinson Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/bache-reports-profit-returned-in-year.html | Bache Reports Profit Returned in Year | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rabbis-leader-calls-for-equality.html | Rabbisâ€šÃ„Â´ Leader Calls for Equality | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/shaky-start-in-uruguay.html | Shaky Start in Uruguay | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/californian-gets-death.html | Californian Gets Death | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ira-aids-to-bo-tried.html | I.R.A. Aide to Be Tried | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/a-tv-satellite-plan-for-us-is-speeded-a-tvandtelephone-satellite.html | A TV Satellite Plan For U.S. Is Speeded | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/london-library-old-friend-in-peril.html | London Libraryâ€šÃ„Â®Old Friend in Peril | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/miss-davis-quizzes-venireman-at-trial.html | MISS DAVIS QUIZZES VENIREMAN AT TRIAL | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/us-curb-on-traveling-to-3-nations-continued.html | U.S. Curb on Traveling To 3 Nations Continued | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/maddox-fears-rabble-won-races-in-georgia.html | Maddox Fears Rabble Won Races in Georgia | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/tv-role-on-population-crisis-assayed.html | TV Role on Population Crisis Assayed | True | By George Gent | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/door-still-open-in-tennis-dispute-federation-expects-to-hold.html | DOOR STILL OPEN IN TENNIS DISPUTE | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/tennessee-to-vote-on-busing.html | Tennessee to Vote on Busing | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/port-agency-seeks-successor-to-tobin-within-the-authority.html | Port Agency Seeks Successor To Tobin Within the Authority | True | By Frank J. Preal | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/agnew-censures-muskies-attack-scores-senator-for-calling-wallace-a.html | AGNEW CENSURES MIME'S ATTACK | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/4car-train-is-stolen-from-bay-state-yard.html | 4â€šÃ„Â¢Car Train Is Stolen From Bay State Yard | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/southampton-five-routed-in-tourney.html | SOUTHAMPTON FIVE ROUTED IN. TOURNEY | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/loud-and-clear.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rotary-engine-autos-will-be-shown-here.html | Rotary Engine Autos Will Be Shown Here | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/arbitrators-seek-to-speed-labor-pacts.html | Arbitrators Seek to Speed Labor Pacts | True | By Damon Stetson | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/miami-company-employing-exmarines-for-training-members-of-haitian.html | Miami Company Employing Exâ€šÃ„Â¢Marines For Training Members of Haitian Forces | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/ansonia-hotel-wins-official-designation-as-a-city-landmark.html | Ansonia Hotel Wins Official Designation As a City Landmark | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/teacher-indicted-on-drugs.html | Teacher Indicted on Drugs | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/thadeu-dabrowski-of-conservatives.html | THADEUS DABROWSKI OF CONSERVATIVES | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/house-authorizes-174million-more-for-amtrak.html | House Authorizes $174 Million More for Amtrak | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/excerpts-from-remarks-by-hussein.html | Excerpts From Remarks by Hussein | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rents-to-rise-75-in-may-for-100000-in-city-housing.html | Rents to Rise 7.5% in May for 100,000 in City Housing | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817374 | B00000737588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/yale-adds-woman-an-illinoisian-22-to-its-police-force.html | Yale Adds Woman, An Illinoisian, 22, To Its Police Force | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/russi-shatters-world-record-in-downhill-triumph.html | Russi Shatters World Record in Downhill Triumph | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/a-truly-silent-minority.html | A Truly Silent Minority | True | By Larry G. Stewart | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/rayiflor9-9e-roover-economics-expert.html | RAYMOND DE ROOVER, ECONOMICS EXPERT | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/us-balance-of-payments-shows-a-narrowed-deficit.html | U.S. Balance of Payments Shows a Narrowed Deficit | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/cape-canaveral-bill-gains.html | Cape Canaveral Bill Gains | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/texas-court-upholds-the-death-penalty.html | Texas Court. Upholds the Death Penalty! | True | | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/assembly-acts-to-bar-sabbath-antipoverty-voting.html | Assembly Acts to Bar Sabbath Antipoverty Voting | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/morton-releases-land-in-alaska-274-million-acres-set-for-natives.html | MORTON RELEASES LAND IN ALASKA | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/stocks-register-modest-advance.html | STOCKS REGISTER MODEST ADVANCE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/chess-reshevsky-loses-2-of-25-in-a-simultaneous-match.html | Chess: Reshevsky Loses 2 of 25 In a Simultaneous Match | True | BY Al Horowitz | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-16 | 1972-03-16 | https://www.nytimes.com/1972/03/16/archives/registration-bill-killed-in-senate-postal-card-plan-defeated-46-to.html | REGISTRATION BILL KILLED IN SENATE | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817374 | B00000737588 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/stockholder-sues-botany-on-audit.html | STOCKHOLDER SUES BOTANY ON AUDIT | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/transcript-of-nixons-statement-on-school-busing.html | Transcript of Nixon's Statement on School Busing | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/nevada-unit-asks-a-hughes-meeting-bars-casino-licensing-shift-till.html | NEVADA UNIT ASKS A HUGHES MEETING | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/garden-is-cookers-first-stop-as-he-resumes-concert-tours.html | Garden Is Cocker's First Stop As He Resumes Concert Tours | True | By Don Heckman | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/senate-republicans-to-file-a-separate-brief-on-gravel.html | Senate Republicans to File A Separate Brief on Gravel | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/1500-damage-award-upheld-for-clinton-inmate.html | $1,500 Damage Award Upheld for Clinton Inmate | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/us-agency-decides-on-delay-in-carrying-out-nuclear-treaty.html | U.S. Agency Decides on Delay In Carrying Out Nuclear Treaty | True | By Joint W. Finney Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bruins-crush-kings.html | Bruins Crush Kings | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/marquezs-magical-mysteries.html | Books of The Times | True | By Richard Locke | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/powell-in-critical-condition.html | Powell in Critical Condition | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/tv-a-black-situation-comedy-settles-into-top-10-but-sanford-and-son.html | TV: A Black Situation Comedy Settles Into Top 10 | True | By John J. O'Connor | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/democratic-leaders-in-house-propose-5billion-public-works-program.html | Democratic Leaders in House Propose $5ã€ƒÃ„Â°Bil1ion Public Works Program | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/airline-merger-opposed-by-cab-plans-of-northwest-and-national-are.html | Merger News | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/twins-convicted-in-hotel-holdups-pair-created-controversy-by.html | TWINS CONVICTED IN HOTEL HOLDUPS | True | By Michael T. Kaufman | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/murtaugh-to-manage-stars-interrupting-his-retirement.html | Murtaugh to Manage Stars, Interrupting His Retirement | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/biharis-still-in-east-an-issue-for-bhutto.html | Biharis Still in East an Issue for Bhutto | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/first-draft-of-year-limited-to-nos-115.html | FIRST DRAFT OF YEAR LIMITED TO NO.'S 1ã€ƒÃ„,Ã'115 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/filming-will-begin-in-city-on-monday-on-valachi-papers.html | Filming Will Begin In City on Monday On ã€ƒÃ„,Ã'The Valachi Papersã€ƒÃ„,Ã' | True | By Howard Thompson | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/the-indira-wave.html | ã€ƒÃ„,Ã'The Indira Waveã€ƒÃ„,Ã' | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/port-authority-police-vow-job-action.html | Port Authority Polite Vow job Action | True | By Steven R. Weisman | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/florida-house-bars-busing.html | Florida House Bars Busing | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/advertising-f-t-cs-chief-answers-charge-of-unilateralism.html | Advertising: F. T. C.'s Chief Answers Charge of Unilateralism | True | By Philip H Dougherty Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bonn-price-index-higher.html | Bonn Price Index Higher | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/jacksonville-and-ford-ham-fives-meet-in-nit-here-tonight.html | Jacksonville and Ford ham Fives Meet in N.I.T. Here Tonight | True | By Sam Goldaper | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/british-taken-by-surprise.html | British Taken by Surprise | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/albany-the-legislators-do-not-see-is-changing-its-way-of-life.html | The Talk of Albany | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/chinese-mission-buys-a-motel-on-west-side-10story-building-to-be.html | Chinese Mission Buys a Motel on West Side | True | By Kathleen Teltsch | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/miss-gudde-gives-a-dance-program-with-a-difference.html | Miss Gudde Gives A Dance Program With a Difference | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/ali-arrives-in-tokyo.html | Ali Arrives in Tokyo | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bhuttu-arrives-in-soviet-union-pakistani-leader-seeking-to-mend.html | BHUTTU ARRIVES IN SOVIET UNION | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/surge-in-lending-abroad-aggravates-dollar-drain.html | Surge in Lending Abroad Aggravates Dollar Drain | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/applause-for-bench-to-fall-on-deaf-ears.html | Applause for Bench To Fall on Deaf Ears | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/offshore-drilling-planned-in-summer.html | OFFSHORE DRILLING PLANNED IN SUMMER | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/ge-gets-orders-for-nuclear-units.html | G.E. GETS ORDERS FOR NUCLEAR UNITS | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/wood-field-and-stream-littoral-society-cites-two-individuals-for.html | Wood, Field and Stream | True | BY Nelson Bryant | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/jane-grant-dead-aided-magazine-writer-helped-harold-ross-found-the.html | JANE GRANT DEAD; AIDED MAGAZINE | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/documentary-life-in-woods.html | The Screen: | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/2-jailed-slayers-to-be-subject-of-documentary-on-nbctv.html | 2 Jailed Slayers to Be Subject Of Documentary on N. B. C. â€¦Â°TV | True | By George Gent | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/warriors-triumph-10794.html | Warriors Triumph, 107â€¦Â°94 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/rockets-beat-cougars.html | Rockets Beat Cougars | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/samuels-suggests-plan-to-give-more-otb-funds-to-the-tracks.html | Samuels Suggests Plan to Give More OTB Funds to the Tracks | True | By Paul L. Montgomery | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/volpe-is-opposed-on-transit-plan-panel-cool-to-proposal-to-divert.html | VOLPE IS OPPOSED ON TRANSIT PLAN | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/uconn-poloists-upset-yale-1743.html | UCONN POLOISTS UPSET YALE, 1743 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/rehnquist-urged-a-busing-ban-in-1970-memos-to-white-house-rehnquist.html | Rehnquist Urged a Busing Ban In 1970 Memos to White House | True | By David A. Andelman | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/physicist-in-israel-said-to-prove-part-of-einstein-theory.html | Physicist in Israel Said to Prove Part of Einstein Theory | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/fairness-on-pay-curbs.html | Fairness on Pay Curbs | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/mcgovern-attacks-speech-for-fear-and-opportunism.html | McGovern Attacks Speech For Fear and Opportunism | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/a-concert-demonstrates-the-strength-of-strings.html | A Concert Demonstrates The Strength of Strings | True | By Donal Henahan | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/a-presidential-panel-supports-abortion-on-request-panel-supports.html | A Presidential Panel Supports Abortion on Request | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/market-place-the-best-policy-for-writeoffs.html | Market Place: The Best Policy For Writeâ€¦Â°Offs | True | By Robert Metz | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/galella-changes-el-morocco-story-admits-he-hired-woman-to.html | GMELLA CHANGES EL MOROCCO STORY | True | ByMax H. Seigel | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/british-petroleum-raises-1971-profit-but-quarter-is-off.html | British Petroleum Raises 1971 Profit, But Quarter Is Off | True | By Clare M. Reckert | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/saigon-says-foe-steps-up-action-cites-41-attacks-in-24-hours-enemy.html | SAIGON SAYS FOE STEPS UP ACTION | True | | 2000-01-21 | RE0000817376 | B00000737590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/muskie-stops-national-staffs-salaries-in-further-effort-to-cut.html | Muskie Stops National Staff's Salaries In Further Effort to Cut Campaign Costs | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bloomingdales-names-aide.html | Bloomingdale's Names Aide | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/eec-bars-shift-in-farm-pricing-move-aids-us-exporters-and-british.html | E.E.C. BARS SHIFT IN FARM PRICING | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/un-group-offers-environment-plan-asking-reorientation-of-mans.html | U.N. Group Offers Environment Plan, Asking â€šÃ„Ã²Reorientation of Man's Valuesâ€šÃ„Ã´ | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/mskill-asks-bid-on-trash-disposal-invites-ideas-on-converting.html | MWSKILL ASKS BID ON TRASH DISPOSAL | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/southwestern-louisiana-out.html | Southwestern Louisiana Out | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/stocks-weaken-in-slow-volume.html | STOCKS WEAKEN IN SLOW VOLUME | True | By Vartanig G. Vartan. | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/pie-traynor-star-3d-baseman-for-pittsburgh-pirates-72-dies.html | Pie Traynor, Star 3d Baseman For Pittsburgh Pirates, 72, Dies | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/moneyrate-spiral-slowing-markedly-rise-in-prime-seen.html | Moneyâ€šÃ„Ã´Rate Spiral Slowing Markedly; Rise in Prime Seen | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/aplant-licenses-urged-without-impact-report.html | Aâ€šÃ„Ã²Plant Licenses Urged Without Impact Report | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/our-haphazard-empire.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/in-time-for-bicentennial-a-deflating-british-view-of-the-revolution.html | In Time for Bicentennial, a Deflating British View of the Revolution | True | By McCandlish Phillips | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/start-of-nixon-trip-to-moscow-may-22-announced-by-us.html | Start of Nixon Trip to Moscow May 22 Announced by U.S. | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/fresh-start-for-forest-hills.html | Letters to the Editor | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/jersey-assembly-rejects-major-extension-of-pike-jersey-assembly.html | Jersey Assembly Rejects Major Extension of Pike | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/underground-labrador-plant-yields-power-worlds-largest-subterranean.html | Underground Labrador Plant Yields Power | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/okker-ousts-newcombe-at-chicago-net-76-64.html | Okker Ousts Newcombe At Chicago Net, 7â€šÃ„Ã¶6, 6â€šÃ„Ã¶4 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/policeman-is-hurt-in-90000-holdup-of-bank-in-bronx.html | Policeman Is Hurt In $90,000 Holdup Of Bank in Bronx | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/marquette-beaten-8569.html | Marquette Beaten, 85â€šÃ„Ã¶69 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/tiny-colony-of-americans-in-china-lives-quietly-keeping-to-itself.html | Tiny Colony of Americans in China Lives Quietly, Keeping to itself | True | By John Burns The Globe and Mall, Toronto | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/part-he-saw-part-he-was.html | Books of The Times | True | By Thomas Lass | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/two-new-in-roles-in-mets-falstaff.html | TWO NEW IN ROLES IN MET'S â€šÃ„Ã²FALSTAFFâ€šÃ„Ã´ | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/two-state-senators-will-retire-this-year.html | Two State Senators Will Retire This Year | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/prosecutor-lauds-berrigan-informer-in-harrisburg-case.html | Prosecutor Lauds Berrigan Informer In Harrisburg Case | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/nixon-bars-data-sought-by-house-panel-asked-information-on-aid-to.html | NIXON BARS DATA SOUGHT BY HOUSE | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/curbs-being-sought-on-synthetic-drugs-by-geneva-parley.html | Curbs Being Sought On Synthetic Drugs By Geneva Parley | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/ycaza-is-awarded-225000-in-suit-jury-finds-hialeah-at-fault-in.html | YCAZA IS AWARDED $225,000 IN SUIT | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/company-profits-remained-steady-in-final-quarter-profits-steady-in.html | Company Profits Remained Steady In Final Quarter | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/employe-purchase-urged-for-struck-line-in-jersey.html | Employe Purchase Urged For Struck Line in Jersey | True | By Damon Stetson | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/remapping-passes-the-jersey-senate-by-narrow-margin.html | Remapping Passes The Jersey Senate By Narrow Margin | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/aqueduct-talks-to-be-stepped-up-mediator-planning-nonstop-sessions.html | AQUEDUCT TALKS T0 BE STEPPED UP | True | By J0e Nichols | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/hunter-aides-fear-loss-of-a-school.html | HUNTER AIDES FEAR LOSS OF A SCHOOL | True | | 2000-01-21 | RE0000817376 | B00000737590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/knapp-inquirys-expenses-582722.html | Knapp Inquiry's Expenses: $582,722 | True | By David Burnham | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/sadat-says-egypt-makes-her-own-advanced-arms.html | Sadat Says Egypt Makes Her Own Advanced Arms | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/strange-spoiler.html | Strange Spoiler | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/to-julie-and-abigail.html | To Julie and Abigail | True | By Shelley List | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/farmers-will-cut-corn-acreage-8-u-s-report-says.html | Farmers Will Cut Corn Acreage 8%, U.S. Report Says | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/news-of-skiing.html | News of Skiing | True | By Michael Strauss | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/3-lindsay-aides-quit-massachusetts-drive.html | 3 Lindsay Aides Quit Massachusetts Drive | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/vidas-triple-ploy.html | Sports of The Times | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/aide-reports-itt-shredded-papers-tells-senators-data-were-destroyed.html | AIDE REPORTS I.T.T. SHREDDED PAPERS | True | By Fbed P. Graham Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/lawyer-for-londonderry-kin-condemns-troops-at-inquiry.html | Lawyer For Londonderry Kin Condemns Troops at Inquiry | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/vietnamization.html | Letters to the Editor | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/eastman-house-gets-grant-to-reproduce-silent-films.html | Eastman House Gets Grant To Reproduce Silent Films | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/ideas-for-the-weekend-cook.html | Ideas for the Weekend Cook | True | By Jean Hewitt | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/council-unit-votes-housing-aid-here.html | Council Unit Votes Housing Aid Here | True | By Edith Evans Asbury | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/advantages-of-a-weird-system.html | Advantages of a â€šÃ„Â²Weird Systemâ€šÃ„Â´ | True | By Arthur Schlesinger Jr. | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/a-fetus-as-person.html | Letters to the Editor | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/title-table-tennis-opens-today.html | Title Table Tennis Opens Today | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/400-relief-workers-hold-brief-strike.html | 400 RELIEF WORKERS HOLD BRIEF STRIKE | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bengalis-ashamed-of-burst-of-revenge-against-the-biharis-bengalis.html | Bengalis Ashamed Of Burst of Revenge Against the Biharis | True | By Sydney H. Szranberg Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/mrs-nixon-going-to-parley.html | Mrs. Nixon Going to Parley | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/florida-study-finds-war-topped-busing.html | Florida Study Finds War Topped Busing | True | By Jack Rosenmal | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/they-grabbed-at-a-chance-to-buy-valentino-copies.html | Shop Talk | True | By Bernadine Morris | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/king-hussein-says-his-plan-for-the-west-bank-will-be-carried-out.html | King Hussein Says His Plan for the West Bank Will Be Carried Out Only After Israeli Occupation Ends | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/rollins-and-sax-give-jazz-a-lift-out-of-sight-for-3-years-he.html | ROLLINS AND SAX GIVE JAZZ A LIFT | True | By John S. Wilson | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/xrays-slated-for-fregosi.html | Xâ€šÃ„Â´Rays Slated for Fregosi | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/provisions-in-nofault-law.html | Letters to the Editor | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/priests-convention-backs-harrisburg-7-denies-membership-to-married.html | Priestsâ€šÃ„Â´ Convention Backs Harrisburg, 7; Denies Membership to Married Clergy | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bank-unit-weighs-moneyrate-index.html | BANK UNIT WEIGHS MONEYâ€šÃ„Â´RATE INDEX | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bullets-subdue-cavalhs105101.html | BULLETS SUBDUE CAVALHS,105â€šÃ„Â³101 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/mrs-meir-asserts-husseins-plans-skirt-peace-issue-opposition-in-the.html | MRS. MEIR ASSERTS HUSSEIN'S PLANS SKIRT PEACE ISSUE | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/meeting-called-on-yonkers-sale-tracks-board-expected-to-approve.html | MEETING CALLED ON YONKERS SALE | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/major-new-work-by-tetley-danced-in-the-netherlands.html | Major New Work By Tetley Danced In the Netherlands | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/ellsberg-is-given-freedom-award.html | ELLSBERG IS GIVEN FREEDOM AWARD | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/banks-head-teller-indicted-with-four-in-89000-holdup.html | Bank's Head Teller Indicted With Four In $89,000 Holdup | True | | 2000-01-21 | RE0000817376 | B00000737590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/sale-agreement-denied-by-thaler-he-testifies-signature-on-pact-is-a.html | SALE AGREEMENT DENIED BY THALER | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/amex-prices-dip-in-slow-trading.html | AMEX PRICES DIP IN SLOW TRADING | True | By Alexander. R. Hammer | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/report-assails-inquiry-on-slaying-of-black-panthers.html | Report Assails Inquiry on Slaying of Black Panthers | True | By Thomas A. Johnson | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/north-stars-win-62.html | North Stars Win, 6â€šÃ‚Â²2 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/theater-walk-together-children.html | Theater: â€šÃ‚Â³Walk Together Childrenâ€šÃ‚Â | True | By Mel Gussow | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/mrs-chisholm-in-maryland-race.html | Mrs. Chisholm in Maryland Race | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/big-board-supports-300000-fee-point-exchange-backs-300000-fee-point.html | Big Board Supports $300,000 Fee Point | True | By Terry Robards | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/british-expert-said-to-find-saigon-capable-on-security.html | British Expert Said to Find Saigon Capable on Security | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/north-carolina-penn-win-to-gain-final-in-the-east.html | NORTH CAROLINA, PENN WIN TO GAIN FINAL IN THE EAST | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/lennons-love-us.html | Notes on People | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/nixon-asks-bill-imposing-halt-in-new-busing-orders-seeks-education.html | NIXON ASKS BILL IMPOSING HALTINNEW BUSINGORDERS; SEEKS EDUCATION EQUALITY | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/game-dishes-on-the-menu-make-the-trip-worthwhile.html | Game Dishes on the Menu Make the Trip Worth While | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/the-screen.html | The Screen: | True | By Vincent Can | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/pompidou-calls-vote-on-enlarged-market.html | Pompidou Calls Vote On Enlarged Market | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/truck-spill-causes-flats.html | Truck Spill Causes Flats | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/the-ira-connection.html | The I.R.A. Connection | True | By Joe McCarthy | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/city-files-briefs-on-forest-hills-mayor-and-gohr-in-suits-say-all.html | CITY FILES BRIEFS ON FOREST HILLS | True | By Murray Schumach | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/barnett-f-dodge-abomb-scientist-former-yale-engineering-dean-is.html | BARNETT F. DODGE, Aâ€šÃ‚Â²BOMB SCIENTIST | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/suspect-in-swindle-involving-100000-in-bronx-is-sought.html | Suspect in Swindle Involving $100,000 In Bronx Is Sought | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/floridians-stop-stars.html | Floridians Stop Stars | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/citrus-industry-criticizes-fda-on-drink-labeling.html | Citrus Industry Criticizes F.D.A. on Drink Labeling | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/decline-forecast-for-sugar-output-licht-sees-world-production-off.html | DECLINE FORECAST FOR SUGAR OUTPUT | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/new-curbs-stir-dispute-in-seoul-alert-is-criticized-by-some-but.html | NEW CURBS STIR DISPUTE IN SEOUL | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/pennsy-planning-april-dismissals-union-warns-of-retaliation-if-6000.html | PENNSY PLANNING APRIL DISMISSALS | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/investment-club-with-shares-in-vineyard.html | Investment â€šÃ‚Â²Clubâ€šÃ‚Â´ With ares in Vineyard | True | By Frank Prial | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/virtual-rejection-by-makarios-seen.html | VIRTUAL REJECTION BY MAKARIOS SEEN | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/yank-blomberg-has-goal-learn-to-hit-lefthanders.html | Yank Blomberg Has Goal: Learn to Hit Leftâ€šÃ‚Â²Handers; | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/local-school-unit-scored-in-report-brownsville-board-is-cited-in.html | LOCAL SCHOOL UNIT SCORED IN REPORT | True | By Leonard Ruder | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/pay-board-reduces-raise-for-coast-dock-workers-rejects-209-increase.html | Pay Board Reduces Raise For Coast Dock Workers | True | By Philip Shah Ecoff Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bruggmann-gains-on-world-skiers.html | BRUGGMANN GAINS ON WORLD SKIERS | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/ucla-advances-in-tourney-9058.html | U.C.L.A. ADVANCES. IN TOURNEY, 90â€šÃ‚Â²58 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/us-war-losses-in-week-are-the-lowest-in-3-months.html | U.S. War Losses in Week Are the Lowest in 3 Months | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/texas-oil-rate-at-100-for-first-time-since-48.html | Texas Oil Rate at 100% for First Time Since â€šÃ‚Â´48 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/flareup-in-the-middle-east.html | Letters to the Editor | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/gelfand-to-seek-surrogates-post-candidacy-in-bronx-is-seen-as.html | GELFAND TO SEEK SURROGATE'S POST | True | By Thomas P. Ronan | 2000-01-21 | RE0000817376 | B00000737590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bridge-spring-nationals-begin-today-with-vanderbilt-as-highlight.html | Bridge: Spring Nationals Begin Today With Vanderbilt as Highlight | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/carreras-a-tenor-makes-solid-debut.html | CARRERAS, A TENOR, MAKES SOLID DEBUT | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/twa-is-held-liable-for-injury-to-passenger-in-arab-hijacking-twa.html | T.W.A. Is Held Liable for Injury To Passenger in A rab Hijacking | True | By Morris Kaplan | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/state-panel-issues-its-proposals-for-prison-reforms.html | State Panel Issues Its Proposals for Prison Reforms | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/profits-of-att-climb-in-quarter-but-pershare-earnings-in-both-3-and.html | PROFITS OF A.TE. CLIMB IN QUARTER | True | By Gene Smith | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/man-who-is-said-to-be-bormann-is-reported-seized-in-colombia.html | Man Who Is Said to Be Bormann Is Reported Seized in Colombia | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/president-in-appeal-for-science-to-help-with-us-problems.html | President in Appeal For Science to Help With U.S. Problems | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/utah-skier-killed.html | Utah Skier Killed | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/dr-ralph-edward-noble-72-of-vermont-junior-college.html | Dr. Ralph Edward Noble,72, Of Vermont Junior College | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/hughes-remains-in-room.html | Hughes Remains in Room | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/population-report-excerpts.html | Population Report Excerpts | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/pentagons-buying-power.html | Letters to the Editor; Pentagon's (Buying) Power | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/tornadoes-strike-louisiana.html | Tornadoes Strike Louisiana | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/wallace-populism-scored-by-his-wisconsin-rivals.html | Wallace Populism Scored By His Wisconsin Rivals | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/threes-a-crowd.html | Three's a Crowd | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/vida-blue-retires-from-baseball-to-accept-job-in-steel-business-as.html | Vida Blue Retires From Baseball To Accept Job in Steel Business | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/railton-mileage-up-32.html | Railâ€šÃ„Â¢Ton Mileage Up 3.2% | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/pie-traynor-dies-at-72.html | Pie Traynor Dies at 72 | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/reports-on-political-gifts-urged.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/court-in-us-denies-czech-the-return-of-her-children.html | Court in U.S. Denies Czech The Return of Her Children | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/us-prisoner-bid-rejected-in-paris-other-side-asserts-proposal-is.html | U.S. PRISONER BID REJECTED IN PARIS | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/us-as-lawbreaker.html | U.S. as Lawâ€šÃ„Â¢Breaker | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/tennessee-places-15-in-its-primary.html | TENNESSEE PLACES 15 IN ITS PRIMARY | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/cambodian-cache-explodes.html | Cambodian Cache Explodes | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/discovery-of-publishers-body-near-bomb-stirs-storm-in-italy.html | Discovery of Publisher's Body Near Bomb Stirs Storm in Italy | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/2-plead-guilty-in-theft-here.html | 2 Plead Guilty hi Theft Here | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/us-military-credits-for-haiti-said-to-get-favorable-study.html | U. S. Military Credits for Haiti Said to Get â€šÃ„Â¢Favorableâ€šÃ„Â¢ Study | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/confidence-voiced-in-envoy-to-paris.html | CONFIDENCE VOICED IN ENVOY TO PARIS | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bradleys-basket-helps-knicks-win.html | BRADLEY'S BASKET HELPS KNICKS WIN | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/in-ophuls-film-just-living-in-a-war.html | In Ophuls Film, â€šÃ„Â¢just Livingâ€šÃ„Â¢ in a War | True | By Anna Kisselgoff | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/st-joe-lifts-price-of-zinc-1c-a-pound.html | ST. JOE LIFTS PRICE OF ZINC 1C A POUND | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/block-faces-tax-inquiry.html | Block Faces Tax Inquiry | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/boston-u-sextet-gains-title-final.html | BOSTON U. SEXTET GAINS TITLE FINAL | True | | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-17 | 1972-03-17 | https://www.nytimes.com/1972/03/17/archives/bush-cites-peril-to-un-diplomats-bids-congress-enact-a-bill.html | BUSH CITES PERIL TO U.N.DIPLOMATS | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817376 | B00000737590 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/city-hospital-repair-fund-cut-to-a-sixth-of-request.html | City Hospital Repair Fund Cut to a Sixth of Request | True | By John Sibley | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/clendenon-evens-score-with-mets.html | CLENDENON EVENS SCORE WITH METS | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/bankers-trust-and-chase-weigh-joint-credit-unit.html | BankersTrust and Chase Weigh Joint Credit Unit | True | By John H. Allan | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/i-am-not-bormann.html | â€šÃ„Â³I Am Not Bormannâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/state-rates-brooklyn-last-in-phone-service.html | State Rates Brooklyn Last in Phone Service | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/underwriters-to-testify.html | Underwriters to Testify | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/regional-labor-aide-named.html | Regional Labor Aide Named | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/traynor-funeral-monday.html | Traynor Funeral Monday | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/jacksonville-lafayette-gain-in-nit.html | Jacksonville, Lafayette Gain in N.I.T. | True | By Sam Goldaper | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/hit-souvenir-of-vietnam-ceramic-elephants.html | Hit Souvenir of Vietnamâ€šÃ„Â®Ceramic Elephants | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/colonels-set-aba-mark.html | Colonels Set A.B.A. Mark | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/300-inmates-break-out-of-cells-after-stabbing-at-walpole-mass.html | 300 Inmates Break Out of Cells After Stabbing at Walpole Mass. | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/antiques-salt-glaze-show-provides-a-stimulating-contrast-in-old-and.html | Antiques: Salt Glaze | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/7-democrats-listed-in-michigan-primary.html | 7 DEMOCRATS LISTED IN MICHIGAN PRIMARY | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/vida-blue-draws-a-yankee-offer-burke-willing-to-pay-as-1million-for.html | VIDA BLUE DRAWS A YANKEE OFFER | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/14-years-in-orbit.html | 14 Years, in Orbit | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/officer-s-wife-charged-in-british-spy-case.html | Officer's Wife Charged In British Spy Case | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/hunt-for-tanker-crew-ends.html | Hunt for Tanker Crew Ends | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/agent-is-enjoined-on-superstar-role.html | AGENT IS ENJOINED ON â€šÃ„Â´SUPERSTARâ€šÃ„Â´ ROLE | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/patrolman-arraigned.html | Patrolman Arraigned | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/fugitive-denied-legal-aid.html | Fugitive Denied Legal Aid | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/journey-to-moscow.html | Journey to Moscow | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/anthony-a-henninger-dies-oxsyracuse-mayor-was-81.html | Anthony A. Henninger Dies; Exâ€šÃ„Â´Syracuse Mayor Was 81 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/nixon-due-monday-to-view-drugabuse-center-in-city.html | Nixon Due Monday to View Drugâ€šÃ„Â´Abuse Center in City | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/soviet-backs-indian-subcontinent-talks.html | Soviet Backs Indian Subcontinent Talks | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/case-against-harlem-4-said-to-be-based-on-lie-case-against-the.html | Case Against â€šÃ„Â³Harlem 4â€šÃ„Â´ Said to Be Based on Lie | True | By Lacey Fosburgh | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/drugs-a-game-of-russian-roulette.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/jordanian-aide-denies-hussein-seeks-settlement-with-israelis.html | Jordanian Aide Denies Hussein Seeks Settlement With Israelis | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/casper-and-orion-on-moon-trip.html | Notes on People | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/soviet-embassy-wont-press-charges-in-bloodthrowing.html | Soviet Embassy Won't Press Charges in Bloodâ€šÃ„Â´Throwing | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/citizens-rally-to-protect-historic-bamberg.html | Citizens Rally to Protect Historic Bamberg | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/prof-henri-oogk-physicist-is-dead-headed-engineering-school-at.html | PROF. HENRI SACK, PHYSICIST, IS DEAD | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/h-dudley-bierau-insurance-aide-77.html | H. DUDLEY BIERAU, INSURANCE AIDE, 77 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/1billion-soviet-program-to-combat-river-pollution-1billion-soviet.html | $1 â€šÃ„Â³Billion Soviet Program To Combat River Pollution | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/lakers-again-top-bucks.html | Lakers Again Top Bucks | True | | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/new-leader-is-elected-by-italian-communists.html | New Leader Is Elected By Italian Communists | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/table-tennis-the-sound-and-flurry.html | Table Tennis: The Sound and Flurry | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/patents-of-the-week.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/thaler-repeatedly-denies-he-knew-treasury-bills-he-sold-were-stolen.html | Thaler Repeatedly Denies He Knew Treasury Bills He Sold Were Stolen | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/1billion-is-voted-for-drug-campaign.html | $1â€‹Â‚Â¬BILLION IS VOTED FOR DRUG CAMPAIGN | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/woman-has-7-babies-2-are-stillborn-2-die.html | Woman Has 7 Babies; 2 Are Stillborn, 2 Die | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/goldberg-scores-busing-proposal-cannot-conceive-supreme-court-will.html | GOLDBERG SCORES BUSING PROPOSAL | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/south-african-president-is-welcomed-in-malawi.html | South African President Is Welcomed in Malawi | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/art-duvenecks-brilliant-fragments-a-welcome-exhibition-of-72.html | Art: Duveneck's Brilliant Fragments | True | By John Canaday | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/rozelles-vlother-dies.html | Rozelle's â€‹Â²Mother Dies | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/galella-testifies-strangers-helped-on-rare-occasions.html | Galella Testifies Strangers Helped On Rare Occasions | True | By Max H. Seigel | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/wallace-turns-to-texas-to-press-busing-issue.html | Candidates' | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/boyle-jury-chosen-for-federal-trial.html | BOYLE JURY CHOSEN FOR FEDERAL TRIAL | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/seminarians-plan-protest-to-back-harrisburg-seven.html | Seminarians Plan Protest To Back Harrisburg Seven | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/a-mass-written-by-mozart-at-age-11-to-be-performed.html | A Mass Written by Mozart At Age 11 to Be Performed | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/new-sec-move-on-institutions-seen-new-sec-move-on-brokers-seen.html | New S.E.C. Move on Institutions Seen | True | By Terry Robards | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/trademark-groups-to-meet-on-treaty-that-cuts-costs-trademark-groups.html | Trademark Groups to Meet on Treaty That Cuts Costs | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/you-cant-believe.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/music-levine-conducts.html | Music: Levine Conducts | True | By Harold C. Schonberg | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/russification-on-baltic.html | Russification on Baltic | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/public-service-gas-shows-profit-rise.html | PUBLIC SERVICE GAS SHOWS PROFIT RISE | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/tories-seeking-to-explain-denial-of-aid-to-industry-tories.html | Tories Seeking to Explain Denial of Aid to Industry | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/nets-set-record-in-147127-victory.html | NETS SET RECORD IN 147â€‹Â‚Â¬127 VICTORY | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/15-go-on-trial-in-athens-on-illegal-explosives-charge.html | 15 Go on Trial in Athens On Illegal Explosives Charge | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/nixon-aid-sought-on-equal-rights-council-on-womens-status-endorses.html | NIXON AID SOUGHT ON EQUAL RIGHTS | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/bulls-overpower-braves.html | Bulls Overpower Braves | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/city-aide-accused-of-129500-theft-finance-employe-is-charged-with.html | CITY AIDE ACCUSED OF $129,600 THEFT | True | By Edward Ranzal | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/trapped-black-officials.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/nixons-plan-splits-rivals-ervin-leads-busing-attack-nixon-plan.html | Nixon's Plan Splits Rivals; Ervin Leads Busing Attack | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/jackson-picks-stratton-to-lead-drive-in-state.html | Jackson Picks Stratton To Lead Drive in State | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/shaggy-ape-vanishing-sleek-hairdos-return.html | Shaggy Ape Vanishing, Sleek Hairdos Return | True | By Mary Ann Crenshaw | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/miss-whitworths-71-fashions-5way-tie.html | MISS WHITWORTH'S 71 FASHIONS 5â€‹Â¼WAY TIE | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/will-maoism-survive-mao-the-basic-absurdity-of-maoism-is-its.html | Will Maoism Survive Mao?; â€‹Â¼The basic absurdity of Maoism is its dogmatic reliance on the outmoded experience of guerrilla days.â€‹Â¹ | True | BY Tai Sung An | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/operations-curbed-on-jersey-central.html | OPERATIONS CURBED ON JERSEY CENTRAL | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/untaxed-cigarettes-seized.html | Untaxed Cigarettes Seized | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/earl-wild-plays-absorbing-chopin-pianists-purring-power-and.html | EARL WILD PLAYS ABSORBING CHOPIN | True | By Donal Henahan | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/ehrmann-said-to-laugh.html | Ehrmann Said to Laugh | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/britain-lists-rise-in-gross-product-total-for-domestic-goods-and.html | BRITAIN LISTS RISE IN GROSS PRODUCT | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/humphrey-regrets-cut-in-longshore-raise.html | Candidates'Day | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/appeals-court-rules-brown-must-be-at-his-sentencing.html | Appeals Court Rules Brown Must Be at His Sentencing | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/party-for-mrs-nixon.html | Party for Mrs. Nixon | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/gleason-curbs-talk-of-another-walkout.html | Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/article-1-no-title.html | Article 1 â€¡Ã„Â® No Title | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/albert-e-posener.html | ALBERT E. POSENER | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/zinc-producers-leaving-market-lack-us-approval-to-match-st-joes.html | Price Changes | True | By Gerd Wilcke | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/notes-on-metropolitan-congressmen.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/the-talk-of-beaver-island-beaver-islands-irish-celebrate-everything.html | The Talk of Beaver Island | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/conservative-heartland.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/harry-prager.html | HARRY PRAGER | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/goodby-faithful-detroit-product.html | Goodâ€¡Ã„Â®by, Faithful Detroit Product | True | By Ralph Slovenko | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/kendall-agrees-to-offer-from-colgate-kendall-agrees-to-colgate-plan.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/testimony-of-londonderry-priests-challenged-at-british-inquiry.html | Testimony of Londonderry Priests Challenged at British Inquiry | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/danish-furrier-broadens-scope-danish-furrier-is-making-gains.html | Danish Furrier Broadens Scope | True | By Marylin Bender | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/7yearold-shot-in-back-by-a-sniper-in-belfast.html | 7â€¡Ã„Â°Yearâ€¡Ã„Â°Old Shot in Back By a Sniper in Belfast | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/2-suits-call-for-eventual-phaseout-of-willowbrook.html | 2 Suits Call for Eventual Phase Out of Willowbrook | True | By Lesley Oelsner | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/farmers-in-state-plan-a-milkdrinking-drive.html | Farmers in State Plan A Milkâ€¡Ã„Â°Drinking Drive | True | By Harold Faber Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/ecological-aim-taken-at-jersey-mosquito.html | Ecological Aim Taken at Jersey Mosquito | True | By Deirdre Carmody Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/death-penalty-ban-affirmed-on-coast.html | DEATH PENALTY BAN AFFIRMED ON COAST | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/peking-affirms-indochina-policy-completes-assurances-by-supporting.html | PEKING AFFIRMS INDOCHINA POLICY | True | BY Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/new-yorker-held-month-by-poles-student-under-investigation-in.html | NEW YORKER HELD MONTH BY POLES | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/3-robbers-get-57000-from-a-bank-in-flushing.html | 3 Robbers Get $57,000 From a Bank in Flushing | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/greececyprus-crisis-a-complex-mosaic.html | Greeceâ€¡Ã„Â°Cyprus Crisis: A Complex Mosaic | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/cornell-six-wins-in-semifinal-72-denver-ousted-setting-up-title.html | CORNELL SIX WINS IN SEMIFINAL, 7â€¡Ã„Â·2 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/dollar-stronger-in-trades-abroad-reacts-to-primerate-rise-by-first.html | DOLLAR STRONGER IN TRADES ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/woman-20-joins-miss-daviss-jury-new-law-lowers-legal-age-panel-now.html | WOMAN, 20, JOINS MISS DAVISS JURY | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/mrs-ada-whitney-esocial-worker.html | MRS. ADA WHITNEY, EXâ€¡Ã„Â°SOCIAL WORKER | True | | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/pope-links-violence-to-ulster-stalemates.html | Pope Links Violence To Ulster Stalemates | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/detroit-altering-decoy-operation-plainclothes-unit-modified-after.html | DETROIT ALTERING DECOY OPERATION | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/laotians-open-a-drive.html | Laotians Open a Drive | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/police-check-fails-to-disrupt-traffic.html | POLICE CHECK FAILS TO DISRUPT TRAFFIC | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/muskie-urges-inquiry-on-takeover-of-farms.html | Candidates' | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/kochs-paintings-likable-despite-style.html | Koch's Paintings Likable Despite Style | True | By James R. Mellow | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/superfecta-bets-rising-at-yonkers.html | SUPERFECTA BETS RISING AT YONKERS | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/market-place-annual-reports-new-approach.html | Market Place: Annual Reports: New Approach | True | By Robert Metz | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/guitar-brilliance-shown-by-bitetti.html | GUITAR BRILLIANCE SHOWN BY BITETTI | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/two-make-debuts-in-maria-stuarda.html | TWO MAKE DEBUTS IN â€šÃ„Â²MARIA STUARDAâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/ill-be-seeing-you-again-i-hope-whoever-invented-the-myth-that.html | I'll Be Seeing You Again, I Hope; â€šÃ„Â²Whoever invented the myth that America is a melting pot?â€šÃ„Â¹ | True | By W. H. Auden | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/world-cup-lead-taken-by-augert.html | WORLD CUP LEAD TAKEN BY AUGERT | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/kaufman-quits-race-in-election-at-amex.html | KAUFMAN QUITS RACE IN ELECTION AT AMEX | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/law-panel-on-flood-named.html | Law Panel on Flood Named | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/state-criticizes-claims-made-for-a-spray-to-relieve-asthma.html | State Criticizes Claims Made For a Spray to Relieve Asthma | True | By Grace Lichtenstein | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/art-downtown-scene-bedrooms-and-3-photographers-work-make-an.html | Art: Downtown Scene | True | By David L. Shirey | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/highway-trustbuster.html | Highway Trustâ€šÃ„Â¹Buster | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/pistons.html | Pistons' | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/busing-foes-map-drive.html | Busing Foes Map Drive | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/familyplanning-stamp-is-shown-here.html | Familyâ€šÃ„Â¹Planning Stamp Is Shown Here | True | By George Goodman Jr. | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/100000-join-the-st-patricks-parade-100000-join-st-patricks-parade.html | 100,000 Join the St. Patrick's Parade | True | By John Corry | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/temple-u-student-slain.html | Temple U. Student Slain | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/media-investment-a-loser-in-florida.html | MEDIA INVESTMENT A LOSER IN FLORIDA | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/alfred-poweu-morgan-is-dead-engineer-and-inventor-was-82.html | Alfred Powell Morgan Is Dead; Engineer and Inventor Was 82 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/reflections-on-a-trip-to-ulster.html | Reflections On a Trip To Ulster | True | By David Frost | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/india-opens-way-for-dacca-trials-will-turn-over-prisoners-in-prima.html | INDIA OPENS WAY FOR DACCA TRIALS | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/arthur-arnold.html | ARTHUR ARNOLD | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/lesson-in-police-courtesy.html | Lesson in Police Courtesy | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/senate-race-begins-at-service-station.html | SENATE RACE BEGINS AT SERVICE STATION | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/whites-clout-wins-54.html | White's Clout Wins, 5â€šÃ„Â¹4 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/many-saigon-dailies-ceasing-publication.html | MANY SAIGON DAILIES CEASING PUBLICATION | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/to-curb-extortion.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/new-issues-show-strong-advances-biggest-week-since-1968-a-major.html | NEW ISSUES SHOW STRONG ADVANCES | True | By Robert L Cole | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/itt-aide-denies-she-wrote-memo-cited-at-hearing-mrs-beard-asserts.html | I.T.T. AIDE DENIES SHE WROTE MEMO CITED AT HEARING | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/accord-is-reached-on-day-care-pact.html | ACCORD IS REACHED ON DAY CARE PACT | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/what-is-meant-and-what-is-said.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/scribner-assigns-aide-as-chief-of-east-side-board.html | Scribner Assigns Aide as Chief of East Side Board | True | By Leonard Buder | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/thais-attack-a-rebel-stronghold.html | Thais Attack a Rebel Stronghold | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/excerpts-from-nixons-message-to-congress-calling-for-moratorium-and.html | Excerpts From Nixon's Message to Congress Calling for Moratorium and Permanent Restraints on Busing | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/illinois-is-closely-watched-despite-slim-ballot.html | Illinois Is Closely Watched Despite Slim Ballot | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/challenge-posed-to-daley.html | Challenge Posed to Daley | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/american-motors-discloses-a-loan.html | AMERICAN MOTORS DISCLOSES A LOAN | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/un-ending-taiwan-aid.html | U.N. Ending Taiwan Aid | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/housing-starts-set-mark-personal-income-climbs-flow-of-money-to.html | Housing Starts Set Mark; Personal Income Climbs | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/two-guilty-on-jail-weapons-two-inmates-at-the-rikers.html | Two Guilty on Jail Weapons | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/rockets-beat-chaps.html | Rockets Beat Chaps | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/south-korea-now-permits-calls-by-vessels-of-cuba.html | South Korea Now Permits Calls by Vessels of Cuba | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/pmc-colleges-changing-name-to-widener-college.html | PMC Colleges Changing Name to Widener College | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/colorado-retains-ncaa-ski-lead.html | COLORADO RETAINS N.C.A.A. SKI LEAD | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/schoolgirl-16-wins-mile-as-us-beats-russians.html | Schoolgirl, 16, Wins Mile As U.S. Beats Russians | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/us-union-officials-on-peace-mission-welcomed-in-hanoi.html | U.S. Union Officials On Peace Mission Welcomed in Hanoi | True | By Seymour M. Hersh Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/5-die-in-cartruck-crash.html | 5 Die in Carâ€Â Â°Truck Crash | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/celebration-in-ireland.html | Celebration in Ireland | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/jurors-queried-for-chaplains-trial.html | Jurors Queried for Chaplain's Trial | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/air-force-plans-cutback-of-its-planes-on-taiwan-us-is-planning.html | Air Force Plans Cutback Of Its Planes on Taiwan | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/pacers-rout-pros-11193.html | Pacers Rout Pros, 111â€Â Â°93 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/youth-wins-place-on-ballot.html | Youth Wins Place on Ballot | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/the-new-spirit-of-panmunjom.html | News Analysis | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/italy-opens-wide-probe-into-publishers-death.html | Italy Opens Wide Probe Into Publisher's Death | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/man-acquitted-in-slaying.html | Man Acquitted in Slaying | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/grayson-assails-butz-for-hailing-farm-price-rises-says-remarks-by.html | GRAYSON ASSAILS BUTZ FOR HAILING FARM PRICE RISES | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/canucks-triumph-over-sabres-62.html | CANUCKS TRIUMPH OVER SABRES, 6â€Â Â°2 | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/dayton-hudson-earnings-set-mark.html | Dayton Hudson Earnings Set Mark | True | By Clare M. Reckert | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/city-and-sanitationmen-extend-term-of-contract.html | City and Sanitationmen Extend Term of Contract | True | By Damon Stetson | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/fda-proposes-a-chemical-curb-human-exposure-to-pcbs-would-be-cut-by.html | F. D. A. PROPOSES A CHEMICAL CURB | True | By Harold M. Schmecic Jr. Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/supreme-court-refuses-to-stay-transfer-of-boston-tv-station.html | Supreme Court Refuses to Stay Transfer of Boston TV Station | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/ernst-wolff-70-partner-in-metal-importing-firmj.html | Ernst Wolff, 70, Partner In Metalâ€Â Â°Importing Firm | True | | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/dave-anderson-the-father-of-americas-sweetheart.html | Sports of The Times | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/media-said-to-ignore-freedom-of-information-act.html | Media Said to Ignore Freedom of Information Act, | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/the-stage-jamimma.html | The Stage: â€šÃ„Â²jamimmaâ€šÃ„Â´ | True | By Howard Thompson | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/delaney-and-bonnie-excel-at-carnegie.html | Delaney and Bonnie Excel at Carnegie | True | By Don Heckman | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/president-seeks-permanent-curb-on-school-busing-message-to-congress.html | PRESIDENT SEEKS PERMANENT CURB ON SCHOOL BUSING | True | By John Herders Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/a-minister-is-seized-in-5-connecticut-stranglings.html | A â€šÃ„Â²Ministerâ€šÃ„Â´ Is Seized in 5 Connecticut Stranglings | True | By Martin Arnold Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/attica-inmates-elect-committee-to-meet-officials-on-grievances.html | Attica Inmates Elect Committee To Meet Officials on Grievances | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/north-carolina-is-favored-to-defeat-penn-in-ncaa-east-final-today.html | North Carolina Is Favored to Defeat Penn in N.C.A.A. East Final Today | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/auto-output-rises.html | Auto Output Rises | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/roanoke-five-takes-title-at-evansville.html | ROANOKE FIVE TAKES TITLE AT EVANSVILLE | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/bogota-investigates-bormann-suspect.html | Bogota Investigates Bormann Suspect | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/motor-inn-purchased-by-chinese-to-give-staff-severance-pay.html | Motor Inn Purchased by Chinese To Give Stall Severance Pay | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/janet-steele-sings-a-pleasing-program.html | JANET STEELE SINGS A PLEASING PROGRAM | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/mass-said-in-gaelic-for-local-leagues-in-east-side-chapel.html | Mass Said in Gaelic For Local Leagues In East Side Chapel | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/dr-arthur-i-hutner-44-radiologist-at-columbia.html | Dr. Arthur L Hutner, 44, Radiologist at Columbia | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/marguerite-d-dana.html | MARGUERITE D. DANA | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/group-urges-lowenstein-to-run-against-rooney.html | Group Urges Lowenstein To Run Against Rooney | True | By Thomas P. Ronan | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/bridge-cincinnati-team-ties-aces-on-eve-of-spring-nationals.html | Bridge: Cincinnati Team Ties Aces On Eve of Spring Nationals | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/tashkent-quake-reported.html | Tashkent Quake Reported | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/koscot-cosmetics-accused-of-illegal-business-actions.html | Koscot Cosmetics Accused Of Illegal Business Actions | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/pact-vote-in-bonn-awaited-tensely-east-europe-fears-soviet-reaction.html | PACT VOTE IN BONN AWAITED TENSELY | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/wallace-printz.html | WALLACE PRINTZ | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/simeon-karavaeff-dead-dancer-partnered-pavlova.html | Simeon Karavaeff, 77, Dead; Dancer Partnered Pavlova | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/for-city-children-who-cant-live-at-home-a-new-way-of-life.html | For City Children Who Can't Live at Home, a New Way of Life | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/false-busing-crisis.html | False Busing Crisis | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/a-minefield-heykal-says.html | â€šÃ„Â²A Minefield,â€šÃ„Â´ Heykal Says | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/7000-books-on-blacks-fill-a-home.html | 7,000 Books on Blacks Fill a Home | True | By Charlayne Hunter | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/economic-advisers-named-by-commerce-department.html | Economic Advisers Named By Commerce Department | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/celtics-capture-division-crown.html | CELTICS CAPTURE DIVISION CROWN | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/relations-with-india.html | Letters to the Editor | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/bullets-assured-of-tie.html | Bullets Assured of Tie | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/suit-over-constitutionality-of-budget-is-dropped.html | Suit Over Constitutionality of Budget Is Dropped | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/a-subtle-but-sweeping-reversal.html | News Analysis | True | By Max Frankel Special to The New York Times | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/baffling-maneuver.html | Baffling Maneuver | True | | 2000-01-21 | RE0000817375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/us-copter-crash-kills-11-in-vietnam.html | U.S. Copter Crash Kills 11 in Vietnam | True | | 2000-01-21 | RE0000817375 | B00000737589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/turkish-chief-due-today-on-us-visit.html | Turkish Chief Due Today on U.S. Visit | True | | 2000-01-21 | RE0000737375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/sony-shows-new-system.html | Sony Shows New System | True | | 2000-01-21 | RE0000737375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/rule-shifts-to-be-made-public.html | Rule Shifts to Be Made Publicâ€šÃ„Â´ | True | | 2000-01-21 | RE0000737375 | B00000737589 |
| 1972-03-18 | 1972-03-18 | https://www.nytimes.com/1972/03/18/archives/andrew-willoner.html | ANDREW WILLONER | True | | 2000-01-21 | RE0000737375 | B00000737589 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/message-for-the-democrats-and-perhaps-the-nation-wallace.html | The Nation | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/consumer-units-may-get-subsidy-city-offers-plan-for-fund-from.html | CONSUMER UNITS MAY GET SUBSIDY | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lynn-matthews-engaged-to-joseph-p-marrow-us-lawyer.html | Lynn Matthews Engaged to Joseph, P. Marrow, U. S. Lawyer; | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/2year-program-begins-to-protect-atlantic-coast.html | 2â€šÃ„Â¥Year Program Begins To Protect Atlantic Coast | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bianco-have-daughter.html | Biancos Have Daughter | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/quakers-ousted.html | QUAKERS OUSTED | True | By Gordon S. Whtte Jr. Special to The New York Times | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/harriet-hoyleland-paul-ftuttle-towed-on-june-3.html | Harriet Hoyle ,and Paul F Tuttle to Wed on June | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/big-fleets-are-expected-for-ocean-yacht-races.html | Big Fleets Are Expected For Ocean Yacht Races | True | By Parton Keese | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/theater-shaws-captain-brassbound.html | Theater: Shaw's â€šÃ„Â¨Captain Brassboundâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/its-all-in-the-mind-and-eye.html | Architecture | True | By Ada Louise Huxtable | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/us-equestrian-team-to-train-compete-in-europe-for-5-months.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/so-how-come.html | â€šÃ„Â¨SO HOW COME?â€šÃ„Â¹ | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/nuclear-test-by-china-in-atmosphere-reported.html | Nuclear Test by China InAtmosphere Reported | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/soviet-is-looking-for-wrestler-to-halt-dan-gable-us-star.html | Soviet Is Looking for Wrestler To Halt Dan Gable, U.S. Star | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/antitrust-as-usual.html | Antitrust as Usual | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bilingual-school-lowers-language-hurdles.html | Bilingual School Lowers Language Hurdles | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/at-90-mph-table-tennis-tries-to-catch-on-in-us.html | At 90 M.P.H., Table Tennis Tries to Catch On in U.S. | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/report-from-iron-mountain.html | The Guest Word | True | By Leonard Lewin | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/contract-awarded-for-bqe-work.html | Contract Awarded For S.Q.E. Work | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-old-irish-castle-is-tranquil-for-the-moment.html | The Old Irish Castle Is Tranquilâ€šÃ„Â®For the Moment | True | By Joan Cook Special to The New York Times | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-desert-blooms-on-a-brooklyn-windowsill.html | FOOD TALK | True | By Kenneth P. Nolan | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-4-no-title.html | Pop | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/gateshelmshawn-weds-mpgayton.html | Gates Helms Hawn Weds Miss Dayton | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/westfield-quintet-wins-jersey-title.html | WESTFIELD QUINTET WINS JERSEY TITLE | True | | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/look-ma-no-straps.html | Look ma, no straps | True | By Mary Ann Crenshaw | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/l-i-boycott-of-french-wines-to-protest-drugs-is-success-to-some.html | L. I. Boycott of French Wines to Protest Drugs Is Success to Some, Joke to Others | True | By Roy R. Silver | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/runthrough-a-memoir-by-john-houseman-507-pp-new-york-simon-schuster.html | Runâ€šÃ„Â¨Through A Memoir. By John Houseman. 507 pp. New York: Simon & | True | By Walter Kerr | 2000-01-21 | RE0000737371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/syracuse-victor-syracuse-victor-with-maryland.html | OUT IN FRONT: Dennis Du Val of Syracuse (22) taking possession of half with help of Chuck Wachman in last minute of N.I.T. game at Garden. Davidson's Mike Sorrentino (13) and John Pecorak pursue. | True | Syracuse Victor Special to The New York Times | 2000-01-21 | RE0000737371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-doctors-guide-to-religious-education-religious-education.html | A doctor's guide to religious education | True | By Eli S. Ghesen | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/amy-vanderbilts-etiquette-by-amy-vanderbilt-illustrated-by-fred.html | Amy Vanderbilt's Etiquette | True | By C. D. B. Bryan | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/forget-marcus-welby-heres-dave-denver.html | Television | True | By Dan Carlinsky | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/only-2-local-candidates-enter-democratic-primary-in-capital.html | Only 2 Local Candidates Enter Democratic Primary in Capital | True | By Paul Delaney Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/15-named-fellows-for-capitol-posts.html | 15 NAMED FELLOWS FOR CAPITOL POSTS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/atlantic-highlands-building-is-stalled.html | Atlantic Highlands Building Is Stalled | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/brazil-bans-hunting-by-professionals.html | BRAZIL BANS HUNTING BY PROFESSIONALS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-mountain-of-truth-by-dale-carlson-illustrated-by-charles.html | The Mountain Of Truth; By Dale Carlson. Illustrated by Charles Robinson. 169 pp. New York: Atheneum. $5.95. (Ages 10 to 14) | True | By Annabel and Edgar Johnson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-taylor-betrothed.html | Miss Taylor Betrothed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/busy-signal-for-phones-telephones.html | Busy Signal for Phones? | True | By Gene Smith | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/womens-caucus-scores-muskie-for-absenteeism.html | THE 1972 CAMPAIGN | True | By Eileen Svanahan Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/iiwendn-cudd-plans-bridal.html | Wendy Cudd Plans Bridal | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/season-passes-for-tennis-will-go-on-sale-tomorrow.html | Season Passes for Tennis Will Go on Sale Tomorrow | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jewish-surgeoncharges-bias-in-tax-indictment-in-hawaii.html | Jewish Surgeon Charges Bias In Tax Indictment in Hawaii | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-guggenheim-giacomettis-still-there.html | Art Mailbag; The Guggenheim Giacomettis? Still There | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/boston-u-retains-hockey-title-40shutout-in-ncaa-final-is-cornells.html | BOSTON U. RETAINS HOCKEY TITLE, 4â€šÃ„Ã´0;Shutout in N.C.A.A. Final Is Cornell's First Since '64 | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/merckx-wins-bicycle-race.html | Merckx Wins Bicycle, Race | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/tb-hospital-forced-to-expand.html | TB Hospital Forced to Expand | True | By Muriel Freeman Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/black-hawks-tie-leafs.html | Black Hawks Tie Leafs | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/amid-laughs-and-complaints-master-plan-hearings-end.html | Amid Laughs and Complaints, Master Plan Hearings End | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/dianeniederhoffer-plans-bridal.html | Diane Niederhoffer Nang Bridal | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/stanley-pasternacko-fiance-of-h-rodd-i.html | Stanley Pasternack Fiance of H. Rodd | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/alexandra-ould-wed-to-james-d-francis-i.html | Alexandra Ould Wed To James D. Francis | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/prices-of-foods-are-found-rising-unions-monthly-check-here-cites-9.html | PRICES OF FOODS ARE FOUND RISING | True | By Will Lissner | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/institute-teaches-an-ancient-skill.html | Institute Teaches An Ancient Skill | True | By Fred Ferretti Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/fine-madison-roses-losing-out-to-imports.html | Fine Madison Roses Losing Outto Imports | True | By Betty Baer Krieger Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/tree-blights-wilts-and-diebacks.html | Tree Blights, Wilts And Diebacks | True | By Edward J. Duda | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-charisma-campaigns-by-jack-matthews-181-pp-new-york-harcourt.html | The Charisma Campaigns | True | By Jack Matthews. Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/las-vegas-remains-in-lead-in-golden-gloves-tourney.html | Las Vegas ReMains in Lead In Golden Gloves Tourney | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-village-girl-by-sarah-shears-256-pp-simon-schuster-695.html | Shorter Reviews | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/black-students-get-greater-aid-survey-finds-percentage-of-help.html | BLACK STUDENTS GET GREATER AID | True | By M. S. Handler | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cowardice-how-much-reality-on-tv.html | TV Mailbag; â€šÃ„Ã²COWARDICEâ€šÃ„Ã´; How Much â€šÃ„Ã²Realityâ€šÃ„Ã´ on TV? | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/stalin-the-history-of-a-dictator-by-h-montgomery-hyde-illustrated.html | Still the elusive character | True | By Robert C. Tucker | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/chile-leads-in-davis-cup.html | Chile Leads in Davis Cup | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/britain-curbs-london-protests.html | Britain Curbs London Protests | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cahill-accepts-invitation-to-lead-nixons-campaign-in-new-jersey.html | Cahill Accepts Invitation to Lead Nixon's Campaign in New Jersey | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/nicholas-johnson-to-forgo-race-for-iowa-senate-seat.html | Nicholas Johnson to Forgo Race for Iowa Senate Seat | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/councilman-diblasi-finds-present-role-more-meaningful-than-albany.html | Councilman DiBlasi Finds Present Role More Meaningful Than Albany | True | By Maurice Carroll | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/fly-me-im-free-the-airline-employes-fringe-benefit-freebies-an.html | â€šÃ‚Â²Fly Me, I'm Freeâ€šÃ‚Â¸â€šÃ‚Â®the Airline Employe's Fringe Benefit | True | By John Brannon Albright | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/li-pupils-learning-with-weathervanes.html | L.I. Pupils Learning | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/ecology-college-urged-in-florida-facultystudent-group-asks-action.html | ECOLOGY COLLEGE URGED IN FLONIUA | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mrs-sherwin-has-child.html | Mrs. Sherwin Has Child | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/washington-scans-economic-data-with-strong-hope-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/knick-playoff-tickets-go-on-sale-tuesday.html | Knick Playoff Tickets Go on Sale Tuesday | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/langhorne-racing-shifted-to-trenton.html | LANGHORNE RACINGSHIFTED TO TRENTON | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-sniper-in-seattle-killed-in-gun-fight.html | A SNIPER IN SEATTLE KILLED IN GUN FIGHT | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/punishment.html | Letters To the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/head-of-people-company-karnes-of-beatrice-directed-growth.html | MAN IN BUSINESS | True | By James J. Nagle | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/in-the-reign-of-peace-by-hugh-nissenson-158-pp-new-york-farrar.html | Christians call it grace, Zen Buddhists satori, Jews kavanna | True | By Cynthia Ozick | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/damoclean-dilemma.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/us-champion-rower-missing-in-boat-mishap.html | U.S. Champion Rower Missing in Boat Mishap | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-great-porpoise-massacre-despite-the-tuna-fishermens-advanced.html | The Great Porpoise Massacre | True | By Scott McVay | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/photographic-and-poetic-reflection-of-queens-in-the-thirties-is.html | Photographic and Poetic Reflection of Queens in the â€šÃ‚Â²Thirties Is Revived | True | by Grace Glueck | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/court-dismisses-charges-against-2-at-graham-rally.html | Court Dismisses Charges Against 2 at Graham Rally | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/state-warns-city-on-delays-in-plan-for-work-relief.html | STATE WARNS CITY ON DELAYS IN PLAN FOR WORK RELIEF | True | BY Peter Rims. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-11-no-title.html | Article 11 â€šÃ‚Â® No Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/science-math-models-wise-up-that-computer-is-just-a-giant-moron.html | Science;Math Models;;Wise Up! That Computer Is Just a Giant Moron | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/does-gene-really-live-tuesday-may-tell-illinois-primary.html | The Nation; Illinois Primary:; Does Gene Really Live? Tuesday May Tell | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/women-seek-convention-role.html | Woman Seek Convention Role | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/behind-a-black-school-aides-suicide-a-conflict-in-basic-values.html | Behind a Black School Aide's Suicide: A Conflict in Basic Values | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/for-a-dream-new-substance-satellites.html | Satellites; | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/learning-about-birds-and-bees-pandas.html | The Nation | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-wasps-progress.html | A Wasp's Progress | True | By John Cahaday | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/history-pervades-a-church-in-brooklyn.html | History | True | By Pranay Gupte | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/strawberries-by-the-quart.html | Strawberries By the Quart | True | By Hal Faber | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/do-we-need-a-new-way-to-play-the-classics.html | Do We Need a New may to Play the Classics? | True | By Charles Rosen | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/4th-hunter-victory-notched-by-portia.html | 4TH HUNTER VICTORY NOTCHED BY PORTIA | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/she-has-a-not-so-little-shadow-mrs-onassis.html | Mrs. Onassis: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bormann-suspect-in-colombia-declares-is-a-jew.html | Bormann Suspect in Colombia Declares Is a Jew | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/black-delegates-seek-more-contacts.html | Black Delegates Seek More Contacts | True | By Thomas A. Johnson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/british-abandon-plan-for-offices-seek-instead-to-renovate-apartment.html | BRITISH ABANDON PLAN FOR OFFICES | True | By Glenn Fowler | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bronx-k-c-will-celebrate-50th-year-at-show-saturday.html | News of Dogs | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/si-conservatives-may-dump-marchi-party-irked-at-his-backing-of-a.html | S.I. CONSERVATIVES MAY DUMP MARCHI | True | By Thomas P. Ronan | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/why-i-hate-birds.html | Why I Hate Birds | True | By D. F. Beckham Jr. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/-bored-creatively-im-bored-but-.html | â€¦Â²Bored? Creatively I'm Bored, But… â€¦Â¹ | True | By Robert Demist | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€¦Â® No Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-5-no-title.html | Pop | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jerseyan-second-in-bridge-contest-oneill-and-chernoff-trail.html | JERSEYAN SECOND IN BRIDGE CONTEST | True | By Alan Tiwscott Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/-boldness-equals-trouble-blandness-equals-peace.html | Television | True | By John 3. O'Connor | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/special-units-halt-sinking-of-shanghai.html | Special Units Halt Sinking of Shanghai; | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/art-exhibit-of-drawings.html | Art: Exhibit of Drawings | True | By David L. Shirey | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/ceylonese-to-be-registered.html | Ceylonese to Be Registered | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/real-estate-syndication-device-opening-up-to-small-investors.html | Real Estate Syndication | True | By Shirley L. Benzer | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bengali-backlash.html | Bengali Backlash | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/puzzles-remain-in-irving-matter-total-amount-of-money-paid-in-book.html | PUZZLES REMAIN IN IRVING MATTER | True | By Nicholas Gage | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-ballet-nixon-saw-in-peking.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/democrats-still-uncommitted-in-wyoming-presidential-race.html | Democrats Still Uncommitted Wyoming Presidential Race | True | By. Robert A. Wright Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-10-no-title-optimistic-frenchmen-are-really-digging-it-the.html | Optimistic Frenchmen Are Really Digging It | True | By William A. Krauss | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/5-in-iowa-elected-to-share-role-of-student-president.html | 5 in Iowa Elected to Share Role of Student President | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/kentucky-st-wins-naia-title-7162.html | KENTUCKY ST. WINS N.A.I.A. TITLE, 7142 | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/peralta-stops-johnson.html | Peralta Stops Johnson | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/columbia-plans-6year-course-for-completion-of-law-degree.html | Columbia Plans 6â€¦Â²Year Course For Completion of Law Degree | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bulls-cap-season-series-sweep-of-cavaliers-with-10941-rout.html | Bulls Cap Season Series Sweep of Cavaliers With 109â€¦Â41 Rout | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/rangers-down-flyers-53-with-four-late-goals.html | Rangers Down Flyers, 5â€¦Â³3, With Four Late Goals | True | By Deane Megowen Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/suit-board-liquidation-to-mark-end-of-era.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/ferries-in-greece.html | Letters: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/solar-salute-wins-santa-anita-race.html | SOLAR SALUTE WINS SANTA ANITA RACE | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-american-heritage-history-of-the-american-people-by-bernard-a.html | The American Heritage History of The American People | True | By Walter Lord | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lanusse-tweaks-the-elephants-whiskers-south-america.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/i-nyiu-dd-n-68-protester-who-researchee-french-theater-is-dead.html | KENNETH N. WIRE, EXâ€¦Â°N.Y.U, DEAN, 68 | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/few-last-words-very-calm-about-selling-the-publics-pictures.html | Art | True | By John Canaday | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/paris-maoist-unit-threatens-to-blow-up-soviet-airliners.html | Paris Maoist Unit Threatens To Blow Up Soviet Airliners | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/montana-frames-new-constitution-assemblys-document-will-go-to.html | MONTANA FRAMES NEW CONSTITUTION | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/access-to-females.html | Letters,â€¦Â°ACCESS TO FEMALESâ€¦Â¹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/big-powers-asked-to-give-debt-relief-to-poor-nations.html | Big Powers Asked To Give Debt Relief To Poor Nations | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/challenge-of-wisconsin.html | Challenge of Wisconsin | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cabaret-cheers-and-kicks-cheers-and-kicks-for-cabaret.html | Movie Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/corona-pressing-final-offensive-to-save-homes.html | Corona Pressing Final Offensive To Save Homes | True | By Murray Schumach | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/three-ferrari-teams-to-seek-endurance-honors-at-sebring.html | About Motor Sports | True | By John S. Radosta | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/power-for-mrs-gandhi-her-task-now-is-to-use-it-india.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/5-die-in-texas-collision.html | 5 Die in Texas Collision | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/all-my-friends-are-going-to-be-strangers-by-larry-mcmurtry-286-pp.html | Women impossible not to love and impossible to love right | True | By Jim Harrison | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/pro-golfs-stragglers-seeking-a-way-out-of-their-straggling.html | Pro, Golf's Stragglers Seeking A Way Out 0f Their Straggling | True | By Lincoln A. Werden | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/two-brothers-shot-after-fleeing-site-of-rape-attempt.html | Two Brothers Shot After Fleeing Site Of Rape Attempt | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/writers-to-honor-gilmour-and-pusey.html | Writers to Honor Gilmour and Pusey | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-world.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/two-on-the-move-in-a-movementless-time.html | Two on the Move in A â€šÃ„Â'Movementâ€šÃ„Â"Lessâ€šÃ„Â´ Time | True | By Peter Schjeldhl | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/equinox.html | Equinox | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/ban-eased-for-passover.html | Ban Eased for Passover | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/nindl-takes-giant-slalom-sabich-is-2d-at-steamboat.html | Nindl Takes Giant Slalom Is 2d at Steamboat | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-edith-larkin-is-plantee-0u-ames-windsor-hubbell-3d.html | Miss Edith Larkin Is Fiancee Of James Windsor Hubbell 3d | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/on-federalizing-wall-street.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/diamond-unsure-about-storm-king-state-official-says-project-might.html | DIAMOND UNSURE ABOUT ST0RM KING | True | By David Bird | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/wimpfheimer-troth-.html | Wimpfheimer Troth | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/womens-price-protests-stir-sweden.html | Women's Price Protests Stir Sweden | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/naval-vessel-commissioned.html | Naval Vessel Commissioned | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/paul-taylor-at-queensborough.html | Paul Taylor at Queensborough | True | By Louis Calta | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-kellogg-is-bride-here.html | Miss Kellogg Is Bride Here | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lindsay-to-offer-budget-compromise.html | Lindsay to Offer Budget Compromise | True | By Maurice Carroll | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bhuttos-problems-pakistan.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/playerâ€šÃ„Â´ofâ€šÃ„Â´year-awards-voted-griese-and-page.html | Playerâ€šÃ„Â´ofâ€šÃ„Â´Year Awards Voted Griese and Page | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/kresse-is-named-by-nets-as-director-of-personnel.html | Kresse Is Named by Nets As Director of Personnel | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/star-envoy-wing-botigainvillea.html | Star Envoy Wing. Botigainvillea | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/is-womens-lib-a-passing-fad-is-womens-lib-a-passing-fad.html | Is Women's Lib A Passing Fad? | True | By Joseph Adelson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/alioto-case-is-set-to-go-to-the-jury.html | Alioto Case Is Set to Go to the Jury | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/india-and-bangladesh-sign-25year-mutual-aid-pact-india-signs-pact.html | India and Bangladesh Sign 25â€šÃ„Â¬Year Mutual Aid Pact | True | By the Assocites Press | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lowenstein-ponders-challenge-to-brooklyns-rooney-or-nassaus-wydler.html | Lowenstein Ponders Challenge to Brooklyn's Rooney or Nassau's Wydler | True | By Mary Breasted | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/i-just-kept-someone-from-being-robbed-addicts.html | Addicts:;â€šÃ„Â¬I just Kept Someone From Being. Robbedâ€šÃ„Â` | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/climbing-costs-trouble-daycare-centers.html | Climbing Costs Trouble Dayâ€šÃ„Â¬Care Centers | True | By Mildred Jailer Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/sweet-16-party-for-the-russians.html | Sweet 16 Party for the Russians | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-hardest-truth.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jersey-six-bows-to-dayton-in-amateur-semifinal-43.html | Jersey Six Bows to Dayton In Amateur Semifinal, 4â€šÃ„Â„3 | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/voices-first.html | Music Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/environment-sea-projects.html | Environment | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/police-fire-into-air-at-a-demonstration-by-the-young-lords.html | Police Fire Into Air At a Demonstration By the Young Lords | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/vincennes-takes-no-33-wins-junior-college-title.html | Vincennes Takes No. 33, Wins Junior College Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hartke-quits-california-race.html | Hartke Quits California Race | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/another-souvenir-card-forerunner.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/burton-captures-miller-bowling-12000-top-prize-puts-him-first-in.html | BURTON CAPTURES MILLER BOWLING | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/vatican-plans-to-exhibit-bibles-and-manuscripts.html | Vatican Plans to Exhibit Bibles and Manuscripts | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/aba-panel-urges-federal-drug-aid.html | A.B.A. Panel Urges Federal Drug Aid | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/eight-junior-tennis-stars-to-receive-a-sendoff-here.html | Eight Junior Tennis Stars To Receive a Sendoff Here | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-plan-by-nixon-that-will-test-the-constitution-busing.html | The Nation | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/breakthrough.html | â€šÃ„Â´BREAKTHROUGHâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/open-hostility-in-san-diego-greets-vanguard-of-activists-planning.html | Open Hostility in San Diego Greets Vanguard of Activists Planning Protests at National Convention of G.O.P. | True | By Everett R. Holles Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/okker-and-ashe-gain-tells-final-dutchman-defeats-rosewall-first.html | OKKER AND ASHE GAIN TENNIS FINAL | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/balaguer-will-visit-haiti.html | Balaguer Will Visit Haiti | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/some-sheriff-duties-held-outdated.html | Some Sheriff Duties Held Outdated | True | By James F. Lynch Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/pakistan-given-terms.html | Pakistan Given Terms | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/rockefeller-seeks-eased-narcotic-aid.html | ROCKEFELLER SEEKS EASED NARCOTIC AID | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lockhart-80-still-yelling-about-hockey.html | Lockhart, 80, Still Yelling About Hockey | True | By Steve Cady | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/union-disputes-frances-price-index.html | Union Disputes France's Price Index | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/customear-maker-on-coast-diversifies.html | Customâ€šÃ„Â°Car Maker on Coast Diversifies | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/saudi-paper-backs-hussein.html | Saudi Paper Backs Hussein | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/nets-beat-colonels-109108-on-paultzs-lastsecond-goal.html | Nets Beat Colonels, 109â€šÃ„Â°108, On Paultz's Lastâ€šÃ„Â°Second Goal | True | By Michael Strauss Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/silent-politics-by-leo-bogart-250-pp-wiley-995.html | Shorter Reviews | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/investments-for-good-or-gold-churches-colleges-consider-social.html | Investments: For Good or Gold? | True | By Marylin Bender | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/more-civil-service-posts-open-to-british-women.html | More Civil Service Posts Open to British Women | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/horovitz-play-to-have-its-premiere-in-great-neck.html | Horovitz Play to Have Its Premiere in Great Neck | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/job-program-to-aid-youths-this-summer.html | JOB PROGRAM TO AID YOUTHS THIS SUMMER | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/securities.html | LETTERS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/reform-jews-find-busing-issue-used-for-inciting-fear.html | Reform Jews Find Busing Issue Used For â€šÃ„Â´Inciting Fearâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/blow-ye-winds-westerly-the-seaports-sailing-ships-of-old-new.html | Blow Ye Winds Westerly.; The Seaports & Sailing Ships of Old New England. By Elizabeth Gemming. Illustrated. 183 pp. New York: Thomas Y. Crowell Company. $4.95. (Ages 10 to 15) | True | By Feenie Ziner | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/football-hall-of-fame-selects-ernie-godfrey.html | Football Hall of Fame Selects Ernie Godfrey | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/st-louis-is-revising-housing-complex.html | St. LOWS Is Revising Housing Complex | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/housing-the-magic-words-were-home-rule.html | Housing; | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/colombo-is-brought-back-to-hospital-to-take-tests.html | Colombo Is Brought Back To Hospital to Take Tests | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/passaic-county-census-counts-an-influx-of-blacks-in-decade.html | Passaic County Census Counts an Influx of Blacks in Decade | True | By Edward C. Burks | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cahill-aides-hail-tax-poll-results.html | Cahill Aides Hail Tax Poll Results | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bradley-campaign-still-underground.html | BRADLEY CAMPAIGN STILL UNDERGROUND | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/phoneinstallation-backlog-is-reduced-10-after-lone-strike.html | Phoneâ€š,Â"Installation Backlog Is Reduced 10% After Lone Strike | True | By Rudy Joenson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-orbachs-pal-joey.html | Movies | True | By A. H. Weiler | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/singer-posts-appeal-bond.html | Singer Posts Appeal Send | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-arts.html | The Arts | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/an-elegant-easter-pie.html | An elegant Easter pie | True | By Jean Hewitt | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-12-no-title.html | Article 12 â€šÂ,Â® No Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-modern-pharisees-nonsolvers-of-urgent-issues-abound.html | POINT OF VIEW | True | By Walter B. Wriston | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/policeman-is-slain-trying-to-foil-brooklyn-holdup-policeman-slain.html | Policeman Is Slain Trying To Foil Brooklyn Holdup | True | By Steven R. Weisman | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/world-council-seeks-parley-of-faiths-from-2-vietnams.html | World Council Seeks Parley Of Faiths From 2 Vietnams | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-13-no-title.html | Article 13 â€šÂ,Â® No Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/carol-e-hume-teacher-bride-0u-z-richard-bingham-banker.html | Carol E. Hume, Teacher, Bride Of W. Richard Bingham, Banker | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-6-no-title.html | Pop | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/airport-expansion-debated.html | Airport Expansion Debated | True | By Charles Friedman | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/boy-wonder-ages-gracefully.html | Sports of The Times | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/snowmaking.html | Letters; | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/addicted-exgi-sentenced.html | Addicted Exâ€šÂ,Â"G.I. Sentenced | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/sills-traviata-is-curiously-uneven.html | Recordings | True | By Raymond Ericson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/busy-summit-art-center-plans-expansion.html | Busy Summit Art enter Plans Expansion | True | By Nancy Bradsher Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/tracy-nelson-forget-the-past.html | Pop | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/space-shuttle-to-use-solidfuel-rockets.html | Space Shuttle to Use Solidâ€šÂ,Â"Fuel Rockets | True | By Richard Witkin | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/poland-will-elect-new-deputies-today.html | POLAND WILL ELECT NEW DEPUTIES TODAY | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/wall-street.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/go-to-the-ant-consider-her-ways-and-be-wise.html | Go to the ant, consider her ways and be wise | True | By Caryl P. Haskins | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/credible.html | â€šÂ,Â"CREDIBLEâ€šÂ,Â¹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/turkish-premier-arrives-3-days-of-talks-planned.html | Turkish Premier Arrives; 3 Days of Talks Planned | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-word-by-irving-wallace-576-pp-new-york-simon-schuster-795.html | The Gospel according to Wallace | True | By Steven Kroll | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/us-mine-bureau-scored-on-flood-rockefeller-of-west-virginia-cites.html | U.S. MINE BUREAU SCORED ON FLOOD | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bhutto-ends-soviet-visit-confident-rift-is-healed.html | Bhutto Ends Soviet Visit, Confident. Rift Is Healed | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/pilot-27-dies-in-crash-over-his-parents-home.html | Pilot, 27. Dies in Crash Over His Parents Home | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/marriage-announcement-1-no-title.html | Births Engagements Marriages Anniversaires | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-foxfire-book-edited-with-an-introduction-by-eliot-wigginton.html | How to make quilts and slaughter hogs | True | By Nelson Bryant | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/-fight-far-from-over-dismissed-ridgewood-elk-asserts.html | â€šÃ„Â'Fight Far From Over,â€šÃ„Â' Dismissed Ridgewood Elk Asserts | True | By Rodney D. Leith Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/finishing-the-wall-of-closets.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/design-awards-derided.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-werthan-plans-n-upfials.html | Miss Werthan Plans Nuptials | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/rightists-stage-big-ulster-rally-50000-are-told-they-might-have-to.html | RIGHTISTS STAGE BIG ULSTER RALLY | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/why-lilco-is-getting-a-bit-worried-at-lilco-first-signs-of-power.html | Why LILCO Is Gettin. at Worried | True | By David Bird | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/he-cranks-a-victrola-and-loves-it.html | Music Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/new-hampshire-to-get-aid.html | New Hampshire to Get Aid | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/new-4track-disk-developed-by-rca-system-is-both-compatible-with.html | NEW 4â€šÃ„Â'TRACK DISK DEVELOPED BY RCA | True | By Leonard Sloane | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/17517-see-braves-win.html | 17,517 See Braves Win | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/consumer-advocates-forcing-appraisal.html | MADISON AVE. | True | By Leo Greenland | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-papers-of-jefferson-davis-volume-i-18081840-edited-by-haskell-m.html | Shorter Reviews | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/gon-to-mrs-sidney.html | Son to Mrs. Sidney | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/no-le-hace-wins-by-nose.html | No Le Hue Wins by Nose | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bridge-mind-your-ethics.html | Bridge Mind your ethics! | True | By Alan Truscott | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bigschool-recruiters-go-to-market-at-junior-college-playoffs-in.html | Bigâ€šÃ„Â'School Recruiters Go to Market at junior College Playoffs in Kansas; At junior college's tournament in Hutchinson, Kan., Benny Dees, left, assistant coach at Western Kentucky, chats with Greg McDougald, former standout at James Monroe in Bronx, of Seminole (Okla.) Junior College. | | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-new-pacific-strategy-us-policy-is-bound-to-look-with-increasing.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-larger-container-port-being-built-in-elizabeth.html | A Larger Container Port Being Built in Elizabeth. | True | By Elizabeth McFadden Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/us-uses-computers-for-translations.html | U.S. USES COMPUTERS FOR TRANSLATIONS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/european-swim-mark-set.html | European Swim Mark Set | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/nixons-position-stirs-confusion-foes-of-pupil-busing-assert.html | NIXON'S POSITION STIRS CONFUSION | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cardinals-down-kan-state-7265.html | CARDINALS DOWN KAN. STATE, 72â€šÃ„Â¸Â'65 | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/did-daniede-die-of-love.html | Movies | True | By Stephanie Harrington | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-drake-is-betrothed.html | Miss Drake Is Betrothed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/how-to-make-sure-you-have-something-to-report-informers.html | Law | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lower-drinking-age-opposed.html | Lower Drinking Age Opposed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/sweden-acting-on-drugs.html | Sweden Acting on Drugs | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/woman-jailed-in-child-fraud.html | Woman Jailed in Child Fraud | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miller-scores-67-in-cougar-victory.html | MILLER SCORES 67 IN COUGAR VICTORY | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-death-penalty-is-petitions-aim-californian-seek-to-upset-ruling.html | A DEATH PENALTY IS PETITION'S AIM | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hunter-students-get-free-legal-advice.html | Hunter Students Get Free Legal Advice | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/laurie-weil-fiancee-of-howard-mandell.html | Laurie Weil Fiancee Of Howard Mandell | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/why-the-berlin-wall.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/vermont-aplant-may-start-soon-but-it-still-faces-possible-suit-by.html | VERMONT Aâ€šÃ„Â°PLANT MY START SOON | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-life-guard-by-john-wain-172-pp-new-york-the-viking-press-595.html | The Life Guard | True | By John Wain. Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-dapice-fiancee-of-bohn-c-vergari.html | Miss D'Apice Fiancee Of Bohn C. Vergari | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/fittipaldi-gains-pole-spot-for-race-at-brands-hatch.html | Fittipaldi Gains Pole Spot For Race at Brands Hatch | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/photography.html | Photography | True | By Gene Thornton | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/those-damned-rebels-the-american-revolution-as-seen-through-british.html | They didn't think we meant it | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/my-fellow-selfpitiers.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/conservationists-study-candidates-environmental-unit-issues-reports.html | CONSERVATIONISTS STUDY CANDIDATES | True | By Gladwin Hill | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lon-nol-names-a-cambodian-premier.html | Lon. Not Names a Cambodian Premier | True | By Fox. Butterfield Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/to-bait-the-ballot-box.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/citizen-nader-by-charles-mccarry-335-pp-new-york-saturday-review.html | After GM, dirty meat and watery chickens | True | By Elizabeth Drew | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/radio-implant-helps-paralytic-breathe.html | Radio Implant Helps Paralytic Breathe, | True | By Lawrence K. Altman | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-travelers-world-test-of-a-new-widebodied-airbus.html | the travelers world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/longtime-judas-is-devoted.html | Long â€šÃ„Â"Time â€šÃ„Â²Judasâ€šÃ„Â´ Is Devoted | True | By Kathryn M. Holzka Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/scrap-of-dead-sea-scrolls-said-to-show-that-gospel-was-written.html | Scrap of Dead Sea Scrolls Said to Show That Gospel Was Written Earlier Than Believed | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/so-little-is-left-at-wounded-knee-the-only-constant-is-the-grief-so.html | SO Little Is Left at Wounded Knee | True | By Tim Ayers | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/music-country-quintet.html | JOHN S. WILSON'S | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/air-force-gets-new-aide-in-a-shuffle-of-generals.html | Air Force Gets New Aide In a Shuffle of Generals | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/japanese-at-work-traditional-picture-found-distorted.html | Japanese at Work | True | By Robert E. Cole | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/public-hearings-set-by-council-groups-and-by-legislature.html | Public Hearings Set By Council Groups And by Legislature | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/susan-archer-speers-fiancee-of-robert-herrmann-teacher.html | Susan Archer Speers Fiancee Of Robert Herrmann, Teacher | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/side-bets-part-of-action-when-reisman-performs.html | Side Bets Part of Action When Reisman Performs | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/briton-leaves-on-tour.html | Briton Leaves on Tour | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/plastic-is-found-in-sargasso-sea-pieces-of-apparent-refuse-cover.html | PLASTIC IS FOUND IN SARGASSO SEA | True | By Boyce Rensberger | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/legislative-notes-no-mrs-for-voters.html | Legislative Notes: No â€šÃ„Â²Mrs.â€šÃ„Â´for Voters | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/no-1-benny-goodman-fan-takes-his-work-seriously.html | No. 1 Benny Goodman Fan Takes His Work Seriously | True | By John S. Wilson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hermaphrodity-the-autobiography-of-a-poet-by-alan-friedman-426-pp.html | The autobiography of the Nobel Prizeâ€šÃ„Â´winning Millie/Willie Niemann | True | By William Hjortsberg | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hogan-subpoenaes-the-records-of-city-housing-agency-project.html | Hogan Subpoenaes the Records Of City Housing Agency Project | True | By Michael Knight | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-8-no-title.html | Pop | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/foreign-trade.html | LETTERS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/son-born-to-the-lows.html | Son Born to the Lows | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hawks-near-clincher.html | Hawks Near Clincher | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/behm-sets-back-soviet-wrestler-exmichigan-state-star-is-only.html | BERM SETS BACK SOVIET WRESTLER | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/eleanor-and-franklin-revisited.html | Eleanor And Franklin Revisited | True | By John Kenneth Galbraith | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jail-fire-kills-4-inmates.html | Jail Fire Kills 4 Inmates | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/leave-wolves-alone.html | Letters to the Travel Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/college-fills-chair-honoring-dr-king.html | College Fills Chair Honoring Dr. King | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/child-to-the-mecklers.html | Child to the Mecklers | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/woodcock-views-car-as-threat-to-health.html | Woodcock Views Car As Threat to Health | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/sumatra-scores-by-eight-lengths-and-pays-8-in-28500-flirtation.html | Sumatra Scores by Eight Lengths and Pays $8 in $28,500 Flirtation Stakes | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/elizabeth-moeljer-betrothae-to-artfst.html | Elizabeth Moeller Betrothed to Artist | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/union-sues-for-sick-pay-for-women-having-baby.html | Union Sues for Sick Pay For Women Having Baby | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/busing-plan-is-protested.html | Busing Plan Is Protested | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-east-moves-west-diplomats.html | The Nation | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bucks-overtime-victors.html | Bucks Overtime Victors | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/tilden-h-s-reflects-a-changing-brooklyn.html | Tilden H.S. Reflects A Changing Brooklyn | True | By Leonard Buder | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/travel-notes-north-pole-tours-airfare-extension-pancake-time-travel.html | Travel Notes: North Pole Tours, Air Fare Extension, Pancake Time | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/burke-reaffirms-interest-in-blue-but-yankee-chief-is-cool-to-dick.html | BURKE REAFFIRMS INTEREST IN BLUE | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/2-killed-in-gas-blast.html | 2 Killed in Gas Blast | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/sunset-park-to-be-cleaned-up.html | Sunset Park to Be Cleaned Up | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-soledad-case-heading-for-jury-closing-arguments-near-in-trial.html | THE SOLEDAD CASE HEADING FOR JURY | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/front-page-2-no-title.html | FINNEY'S TIRE DICK GUMSHOE THE FLICK, (Advt.) | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/its-easy-to-spend-at-le-pirate-the-bill-depends-on-whats-broken-le.html | It's Easy to Spend at Le Pirateâ€â€¦â€®The Bill Depends on What's Broken | True | By Richard Atcheson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-3-no-title-the-orbachs-pal-joey.html | Movies | True | By John M. Willig | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/peking-beckons-despite-problems-us-and-china.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hey-who-pinched-my-libretto-otello-at-the-met.html | â€˜â€¦â€™Hey! Who Pinched My Libretto?â€˜â€¦â€™ | True | BY Martin Mayer | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cold-war-and-counterrevolution-the-foreign-policy-of-john-f-kennedy.html | Was the king in Camelot in fact a cold warrior?; Cold War and CounterRevolution; The Foreign Policy Of F. Kennedy.; By Richard J. Walton.; 250 pp. New York: Viking Press.; $7.95.; The Kennedy Doctrine; By Louise FitzSimons.; 275 pp. New York: Random House.; $7.95. | True | By David Schöenbrun | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/books-a-whimsey.html | Books: A Whimsey | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/rockefeller-road-backed.html | Rockefeller Road Backed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/realty-matowea-aita-r-catoggio.html | Realty Man to Wed Anita R. Catoggio | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/harvard-pastor-to-resign.html | Harvard Pastor to Resign | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/about-pro-football.html | About Pro Football | True | By William N. Wallace | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/baseball-coach-is-named.html | Baseball Coach Is Named | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/aussie-filipino-tied-in-golf.html | Aussie, Filipino Tied in Golf | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mrs-mack-has-5ott-sa.html | Mrs. Mack Has Son | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miner-warner-marries-ellen-cabeen-murphy.html | Miner Warner Marries Ellen Cabeen Murphy | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-young-filmmakers-of-li-how-young-filmmakers-view-l-i.html | The Young Filmmakers of L.I. | True | By Alvin Boretz | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/owning-gold.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/can-the-us-handle-monetary-reform-money-reform.html | WASHINGTON REPORT. | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-1-no-title-youths-convicted-in-capital-killing.html | YOUTHS CONVICTED IN CAPITAL KILLING | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/opposes-development.html | Letters to the Travel Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/who-let-moonchildren-die.html | Drama Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-virility-factor-by-henry-kane-272-pp-new-york-david-mckay-co.html | New&Novel | True | By Martin Levin | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/snow-peas-and-bok-choy.html | Snow Peas and Bok Choy | True | By Arnold Price | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jersey-line-raises-interstate-fare-10c.html | JERSEY LINE RAISES INTERSTATE FARE 10c. | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/prostitutes-talk-disputed.html | Prostitute's Talk Disputed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/otantes-rahim-score.html | Orontes, Rahim Score | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/increasing-numbers-of-black-legislators-beginning-to-have-an-impact.html | Increasing Numbers of Black Legislators Beginning to Have an Impact on Issues Throughout the Nation | True | by Paul Delancy Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-7-no-title.html | Pop | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/enough-reality.html | ENOUGH â€šÃ„Â"REALITYâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/french-cyclist-wins-but-runs-2d.html | French Cyclist Wins, but Runs 2d | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/1905-by-leon-trotsky-translated-by-anya-bostock-488-pp-new-york.html | Trotsky suffered from presbyopia | True | By Richard Pipes | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/weeds-to-conquer-.html | Weeds to Conquer... | True | By John A. Jagschitz | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/union-dealers-train-car-mechanics.html | Union, Dealers Train Car Mechanics | True | By Edward Hudson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/spain-honors-father-of-21.html | Spain Honors Father of 21 | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-case-of-the-disappearing-pension.html | The Case of the Disappearing Pension | True | By Fred J. Cook | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lotteries-make-funding-painless-more-states-find-gambling-a-good.html | LOTTERIES MAKE FUNDING PAINLESS | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/judith-haas-wed-to-geoffrey-baker-lalil-ta.html | Judith Haas Wed to Geoffrey Baker | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/fordham-puts-2-on-honor-quintet-charles-sullivan-unanimous-choices.html | FORDHAM PUTS 2 ON HONOR QUINTET | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/who-will-profit.html | Letters: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/naval-ship-named-for-black.html | Naval Ship Named for Black | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bullins-its-not-the-play-i-wrote-bullins-its-not-the-play-i-wrote.html | Bullins: Not the Play I Wroteâ€šÃ„Â" | True | BY Clayton Riley | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/northport-to-vote-on-the-fate-of-old-hotel.html | Northport To Vote on The Fate of Old Hotel | True | By Barbara Marhoefer | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/aqueduct-remains-closed-a-negotiations-continue.html | Aqueduct Remains Closed As Negotiations Continue | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mcgovern-seeks-to-show-he-has-primary-coalition.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-university-circuit.html | Letters To the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/not-listening.html | Music Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-troubles-of-mr-heath.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/armed-forces-school-seeks-to-cut-racial-tension.html | Armed Forces School Seeks to Cut Racial Tension | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/milan-says-leftist-publisher-died-from-a-loss-of-blood.html | Milan Says Leftist Publisher Died From a Loss of Blood | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/5-seized-in-raid-on-hells-angels-club.html | 5 Seized in Raid on Hells Angels Club | True | By George Goodman Jr. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/georgia-gop-picks-a-convention-slate.html | GEORGIA G.O.P. PICKS A CONVENTION SLATE | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/one-mans-tennis-family-one-mans-family.html | One Man's Tennis Family | True | By Judy Klemesrud | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/richardson-memorial-tourney-opens-metropolitan-golf-play.html | Richardson Memorial Tourney Opens Metropolitan Golf Play | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/wood-field-and-stream-hounding-the-gray-ghost.html | Wood, Field and Stream Hounding the Gray Ghost | True | By Nelson Bryant Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/thai-town-shows-american-flavor-years-of-us-military-role-have-left.html | THAI TOWN SHOWS AMERICAN FLAVOR | True | By James P. Sierra Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/systems-analyst-weds-mary-dwyer.html | Systems Analyst Weds Mary Dwyer | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/alison-grace-byersbetrothed-tomarshall-lawrence-norton.html | Alison Grace Byers Betrothed To Marshall Lawrence Norton | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bugged.html | Art Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/rangers-to-meet-leafs-at-garden.html | RANGERS TO MEET LEAFS AT GARDEN | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/state-board-is-inquiring-into-basis-for-phone-rates-state-studies.html | State Board Is Inquiring Into Basis for Phone Rates | True | By Joseph F. Sullivan Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/college-clinics-give-lowcost-dental-care.html | College Clinics Give Lowâ€šÃ„Â®Cost Dental Care | True | By Penny Schwartz Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/assailants-sought-in-a-gang-outbreak.html | ASSAILANTS SOUGHT IN A GANG OUTBREAK | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/more-dollars-for-space.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/anne-g-sykes-teacher-here-married-on-li-tllal-t.html | Anne G. Sykes, Teacher Here, Married on L.I. | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/foundry-problems-pollution-controls-pose-new-difficulties.html | U.S. BUSINESS ROUNDUP | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/engieer-to-marr-roberta-carraine.html | Engineer to Marry Roberta Carraine | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/schwabacher-to-wed-miss.html | Miss Schwabacher to Wed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/princeton-coeds-form-crew-for-intercollegiate-races.html | Princeton Coâ€šÃ„Â®Eds Form Crew for Intercollegiate Races | True | By Suzanne S. Fremon Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/kennedy-asserts-laos-civil-funds-still-go-to-cia-reveals-summary-of.html | KENNEDY ASSERTS LAOS CIVIL FUNDS STILL GO TO G. I.A. | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/proof-set-from-england.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/chess.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/folk-art-shown-at-museum-here-high-standard-set-with-s-e-gregory.html | FOLK ART SHOWN AT MUSEUM HERE | True | By Bantu Knox | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/reversal-at-princeton.html | Education | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/test-of-coed-living-ends-in-michigan.html | Test of Coed Living Ends in Michigan | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/charlie-dick-by-laura-fisher-illustrated-by-rocco-negri-170-pp-new.html | Charlie Dick; By Laura Fisher. Illustrated by Rocco Negri. 170 pp. New York: Holt, Rinehart & Winston. $4.95. (Ages 9 to 12) | True | By Martha Icing | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/boston-court-upholds-ban-on-prizes-in-gasoline-sales.html | Boston Court Upholds Ban On Prizes in Gasoline Sales | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/two-ships-in-the-atlantic-under-tow-in-high-seas.html | Two Ships in the Atlantic Under Tow in High Seas | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-bomber-pilots-like-their-work-the-enlisted-men-are-not-so.html | The Bomber Pilots Like Their Work (The enlisted men are not so gungâ€šÃ„Â®ho) | True | By Iver Peterson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/after-iago-rigoletto-after-iago-and-rigoletto-macbeth.html | After Iago, Rigoletto | True | BY Raymond Ericson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/public-tv-nothing-is-caving.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/plans-modified-for-garden-city-highrise-buildings-on-site-of-hotel.html | PLANS MODIFIED FOR GARDEN CITY | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jackson-state-damage-suit-near-end.html | Jackson State Damage Suit Near End | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/high-rents.html | Letters to the Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-gentlemans-a.html | The Gentlemen's A | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/busing-and-the-president-the-evolution-of-a-policy.html | Busing and the President: The Evolution of a Policy | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lehman-recipient-named.html | Lehman Recipient Named | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/linnard-hobler-to-be-the-bride-ofk-d-pettt3d.html | Linnard Hobler To Be the Bride Of K. D. Pettit 3d | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/joal-savlno-weds-miss-emily-gomez-pela-to-t-ne-yofk-tlmej-.html | Joal Savino Weds Miss Emily Gomez | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/education.html | Education | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/brooklyn-median-rent-found-to-be-89-in-70.html | Brooklyn Median Rent | True | By Edward C. Burks | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/barriers-to-the-liberal-trends-priests.html | Religion | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/what-has-happened-to-the-standards-publishing.html | Publishing | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/itt-aides-lawyer-hint-at-evidence-on-forgery.html | I.T.T. Aide's Lawyer Hints at Evidence on â€šÃ„Â²Forgeryâ€šÃ„Â´ | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/article-9-no-title-were-running-out-of-gas-were-running-out-of-gas.html | Article 9 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/concrete-boxes.html | Letters to the Travel Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/tenniss-biggest-fault-loyal-public-has-been-shortserved-by-sports.html | Tennis's Biggest Fault | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/alexander-wharton-to-marry-miss-susan-chase-blaisddl.html | Alexander Wharton to Marry Miss Susan Chase Blaisdell | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/-4-kat-y-pae-ngaed.html | Kathy Paige Engaged | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mellifluous-sounds-of-solisti-di-zagreb-mark-end-of-tour.html | Mellifluous Sounds Of Solisti di Zagreb Mark End of Tour | True | By Raymond Ericson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/nassau-track-men-win-state-title.html | NASSAU TRACK MEN WIN STATE TITLE | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mansfield-says-nixon-plan-may-aid-busing-compromise.html | Mansfield Says Nixon Plan May Aid Busing Compromise | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/physicistwriter-of-russian-bestsellers-creates-from-desk-in-suffolk.html | Physicistâ€šÃ„Â®Writer of Russian Bestâ€šÃ„Â®Sellers Creates From Desk in Suffolk | True | By Alden Whitman | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/undone-by-a-wifes-nagging-spying.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/brooklyn-handball-star-captures-canadian-singles.html | Brooklyn Handball Star Captures Canadian Singles | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/meredith-ann-stotz-is-affianced.html | Meredith Ann Stott Is Affianced | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-probe-is-no-longer-fun-and-games-itt.html | The Nation | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/illinois-ready-to-initiate-its-new-primary-system.html | THE 1972 CAMPAIGN | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/edward-darnau-to-wed-anne-trapenard.html | Edward Darnall to Wed Anne Trapenard | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/floods-strike-philippines.html | Floods Strike Philippines | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/masters-degree.html | Master's Degree | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/wildlife-week-proclaimed.html | Wildlife Week Proclaimed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/kalichstein-plays-fantaisies-for-piano-competition-series.html | Kalichstein Plays. â€šÃ„Â²Fantaisiesâ€šÃ„Â´ For Piano Competition Series | True | By Allen Hughes | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/showdown-on-hughes-near-in-nevada.html | Showdown on Hughes Near In Nevada | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/kaisers-inside-trading-in-canada-questions-raised-on-investor.html | Kaiser's Inside Trading in Canada | True | By Gerald Clarkson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/for-noekklost-its-still-bay-ridge.html | FOOD TALK | True | By Jean Hewitt | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/special-olympics-an-aid-to-undeveloped-athletes.html | Special Olympics an Aid to Undeveloped Athletes | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/students-fight-tise-in-tuition.html | Students Fight Tise in Tuition | True | By Wolfgang Saxon Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/arab-bloc-assails-plan-by-hussein-rejection-is-demanded-by-3country.html | ARAB BLOC ASSAILS PLAN BY HUSSEIN | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-price-of-haute-cuisine.html | THE PRICE or HAUTE CUISINE | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/space-reporter-honored.html | Space Reporter Honored | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/seton-hall-fencers-win.html | Seton Hall Fencers Win | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-nation.html | The Nation | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hillel-center-fund-crisis.html | Hillel Center Fund Crisis | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/fencing-is-promised-to-screen-huge-dump.html | Fencing Is | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/anne-meissner-to-be-married-to-aw-white.html | Anne Meissner To Be Married To A. W. White | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/missouri-bows-st-johns-wins-overtime-game.html | Missouri Bows | True | By Al Harvin | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/1962-dispute-still-persists-on-tenafly-highrise-plan.html | 1962 Dispute Still Persists on Tenafly High â€šÃ„Â¹Rise Plan | True | By Gary Rosenblatt Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/bob-unser-wins-race-at-phoenix.html | BOB UNSER WINS RACE AT PHOENIX | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/fcc-to-grant-licenses-to-parolees-upon-release.html | F.C.C. to Grant Licenses To Parolees Upon Release | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/in-hartford-insurer-itt-got-control-of-a-gold-mine.html | In Hartford Insurer, I. T. T. Got Control of a Gold Mine | True | By Robert J. Cole | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/texas-college-wins-in-golf.html | Texas College Wins in Golf | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/gustavo-thoeni-captures-cup-ski-lead.html | Gustavo Thoeni Captures Cup Ski Lead | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/how-much-reality-do-we-want.html | TV Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mediocrity.html | â€šÃ„Â"MEDIOCRITYâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/personal-and-witty.html | Personalâ€šÃ„Â"and witty | True | By Norma Skurka | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/muskie-to-stress-stands-on-issues-in-new-primaries-senator-changing.html | MUSKIE TO STRESS STANDS ON ISSUES IN NEW PRIMARIES | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/loudon-wainwright-has-a-way-to-go-yet.html | LOUDON WAINWRIGHT HAS AWAY TO GO YET | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/poland-ejecting-deputies-today-sharp-discontent-revealed-during-the.html | POLAND EJECTING DEPUTIES TODAY | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/hotelltisses-have-a-ori-.html | Hotelltisses Have a Son | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/count-nicolo-carandini-is-dead-headed-a-litalia-for-20.html | Count Nicolo carandini Is Dead; Headed Alitalia for 20 Years | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-easter-shopping-spree-merchants-optimistic-despite-shorter.html | The Easter Shopping Spree | True | By Isadore Ramush | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/irs-begins-drive-against-refund-mills-in-metropolitan-region.html | I.R.S. Begins Drive Against Refund Millsâ€šÃ„Â in Metropolitan. Region | True | By Will Lissner | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-hindenburg-by-michael-m-mooney-illustrated-287-pp-new-york-dodd.html | With the rosy glow of hell | True | By J. Gordon Vaeth | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/campbell-captures-crown-in-matchrace-sail-series.html | Campbell Captures Crown In Matchâ€šÃ„Â"Race Sail Series | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/2-jersey-democrats-received-biggest-labor-fund-gifts-in-70.html | 2 Jersey Democrats Received Biggest Labor Fund Gifts in â€šÃ„Â'70 | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/one-is-good-two-is-better.html | One is good, two is better | True | By Patricia Peterson | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/wild-tract-in-northern-jersey-faces-new-foreclosure-move.html | Wild Tract in Northern Jersey Faces New Foreclosure Move | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/dziedzic-paces-east-stars-to-2112-wrestling-victory.html | Dziedzic Paces East Stars To 21â€šÃ„Â¸42 Wrestling Victory | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/son-to-the-aurelluses.html | Son to the Aurelluses | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-mule-lives-in-oakland.html | Sports of The Times | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/crime-and-violence-rise-in-city-schools-increase-in-crime-is-found.html | Crime and Violence Rise in City Schools | True | By Leonard Ruder | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/meany-calls-special-parley-of-unions.html | Meany Calls Special Parley of Unions | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/spain-torn-by-ideological-conflict-waits-to-seed-franco-can-meet.html | Spain, Torn by Ideological Conflict, Waits to Seed Franco Can Meet Challenge | True | By Richard Eder Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mills-to-receive-award.html | Mills to Receive Award | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/gerulaltis-win-hore.html | Gerulaltis Wins Here | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/wheelchair-team-of-israel-due-here.html | WHEELCHAIR TEAM OF ISRAEL DUE HERE | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-trek-in-nepal.html | Letters to the Travel Editor | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/general-motors-will-sell-japanesebuilt-trucks-here.html | General Motors Will Sell Japaneseâ€‹â€‹â€‹Built Trucks Were | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/simply-cheap.html | Movie Mailbag: â€‹â€‹SIMPLY CHEAPâ€‹â€‹â€‹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/head-of-newspaper-sentenced-in-peru.html | HEAD OF NEWSPAPER SENTENCED IN PERU | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/36-more-food-outletis-cited-as-dirty.html | 36 More Food Outletis Cited as Dirty | True | By Joseph P. Fried | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/false-premise.html | â€‹â€‹â€‹FALSE PREMISEâ€‹â€‹â€‹ | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/queens-womans-five-wins.html | Queens Women's Five Wins | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/thoughtlessness.html | Music Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/prison-images.html | Art Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/swiss-banks-and-secrecy-irving-hoax-helps-dispel-mystery-of.html | Swiss Banks And Secrecy | True | By Victor Lusinchi | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/to-seize-the-passing-dream-by-ted-berkman-431-pp-new-york-doubleday.html | New & | True | By Ted Berkman. 431 pp. New York: Doubleday &amp; Co. $7.95. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/stewart-of-missouri-cited.html | Stewart of Missouri Cited | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/indiana-swimmers-rated-101-choice.html | Indiana Swimmers Rated 10â€‹â€‹â€‹1 Choice | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/for-diversion-a-new-fan-highways.html | Highways: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/2-chilean-parties-take-a-hard-line-coalition-members-call-for.html | 2 CHILEAN PARTIES TAKE A HARD LINE | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/brodhead-highs-last-hurrah-in-basketball.html | Brodhead High's Last Hurrah in Basketball | True | By George Vecsey Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/mr-bullins-is-himself-at-fault-mr-bullins-is-himself-at-fault.html | Mr. Bullins Is Himself at Fault | True | By Walter Kerr | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/tear-gas-used-on-rioters-in-massachusetts-prison.html | Tear Gas Used on Rioters In Massachusetts Prison | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/pensions.html | LETTERS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/lundy-is-12-miles-off-englands-coast-but-centuries-away-in.html | Lundy Is 12 Miles Off England's Coast But Centuries Away in Tradition | True | By J. A. Maxtone Graham | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/cheerfully-corrupt.html | Movie Mailbng | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-selective-killer-to-be-used-on-gypsy-moths-in-connecticut.html | A Selective Killer to Be Used On Gypsy Moths in Connecticut | True | By John C. Devlin | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-plan-by-the-arab-odd-man-out-hussein.html | The World | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-hidden-soul-of-europes-hip-youth-capital-exploring-the-hidden.html | The Hidden Soul of Europe's Hip Youth Capital | True | By Jules B. Farber | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/blips-on-radar-can-be-mosquitoes.html | Blips on Radar Can Be Mosquitoes | True | By Deirdre Carmody Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/booing-of-judge-costly.html | Booing of Judge Costly | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/j-f-powers.html | Letters To the Editor | True | J. F. Powers | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/red-fox-sales-may-be-halted.html | â€‹â€‹â€‹Red Foxâ€‹â€‹â€‹ Sales May Be Halted | True | By Henry Raymont | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/religious-community-of-their-own-making.html | Religious Community of Their Own Making | True | By Edward B. Fiske Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jewelry-problem-gold-industry-opposes-decontrol-of-prices.html | jewelry Problem: Gold | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/patriots-hire-new-trainer.html | Patriots Hire New Trainer | True | | 2000-01-21 | RE0000817371 | B00000737585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-spirit-of-76-suggestion-update-the-american-guide-series.html | Letters: | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/headliners.html | Headliners | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/grandmother-scours-u-s-for-paddlers.html | Grandmother Scours U.S. for Paddlers | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/us-and-state-leaders-targets-of-a-spoof-by-albany-newsmen.html | U.S. and State Leaders Targets Of a Spoof by Albany Newsmen | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/ambulance-responds-to-call-of-108-and-a-life-may-hang-in-the.html | Ambulance Responds to Call of â€šÃ„Ã´108â€šÃ„Ã¹â€šÃ„Ã´ and a Life May Hang in the Balance | True | By William M. Farrell | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/miss-colella-sets-third-swim-record.html | MISS COLELLA SETS THIRD SWIM RECORD | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/winifred-j-solleveldis-betrothed.html | Winifred J. Solleveld Is Betrothed | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/black-action-unit-takes-aim-at-bias-group-is-formed-by-agency.html | BLACK ACTION UNIT TAKES AIM AT BIAS | True | By George Dugan | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/red-cross-reminder.html | Red Cross Reminder | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/longest-fort-wadsworth-is-closing.html | Longest Fort Wadsworth, Is Closing | True | By Julie Ibbotson Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/opera-rare-vitality-of-les-troyene.html | Opera: Rare Vitality of â€šÃ„Ã²Les Troyeneâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/think-twice.html | Art Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/black-radio-network-set-to-start-within-3-months.html | Black Radio Network Set To Start Within 3 Months | True | By Les Ledbetter | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/georgie-wont-you-dance-with-me.html | Georgie, Won't You Dance With Me? | True | By Clubs Chase | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/pennsylvania-liquor-board-raises-prices-second-time.html | Pennsylvania. Liquor Board Raises Prices Second Time | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/brazil-vs-oil-giants.html | Brazil vs. Oil Giants | True | By H. J. Maidenberg | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/this-george-wallace-is-involved-in-a-different-race.html | This George Wallace Is Involved in a Different Race | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/a-history-of-the-national-intelligence-by-william-e-ames-376-pp.html | Shorter Reviews | True | By William E. Ames. 376 pp. Chapel Hill.$11.95. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/swindle.html | Music Mailbag | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/from-plate-glass-to-float-process-ppg-shift-signals-end-of-10year.html | From Plate Glass to Float Process | True | By Gerd Wilcke | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/jennist-dougala-sealyham-terrieris-judged-best-at-harrisburg-show.html | Jennist Dougal,a Sealyham Terrier,Is Judged Best at Harrisburg Show | True | By Walter R. Fletcher Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar. | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/u-sborn-greek-defendant-charges-he-was-tortured.html | U.S.â€šÃ„Ã²Born Greek Defendant Charges He Was Tortured | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/knick-work-ethic-pays-dividend.html | Knick Work Ethic Pays Dividend | True | By Leonard Roppett | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/did-diaghilev-change-music-history.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/quality-antique-show-opening-in-princeton.html | Quality Antique Show Opening in Princeton | True | By Sanka Knox Special to The New York Times | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/five-men-arrested-in-carparts-thefts.html | FIVE MEN ARRESTED IN CARâ€šÃ„Ã²PARTS THEFTS | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/gains-are-cited-in-postal-service-but-despite-improvements.html | GAINS ARE CITED IN POSTAL SERVICE | True | By Linda Charlton | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/maryland-will-get-gun-law-this-week.html | MARYLAND WILL GET GUN LAW THIS WEEK | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/women-stars-match-figures-with-fashions.html | Women Stars Match FiguresWith Fashions | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/health-care-workers-facing-job-uncertainty-with-rapid-expansion-of.html | Health Care Workers Facing Job Uncertainty With Rapid Expansion of Training Programs in Field | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-temple-of-segesta-an-unfinished-legacy.html | The Temple of Segesta: An Unfinished Legacy | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/complex-is-sought-for-new-england.html | Complex Is Sought For New England | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-19 | 1972-03-19 | https://www.nytimes.com/1972/03/19/archives/the-french-drug-traffic-letters.html | Letters | True | | 2000-01-21 | RE0000817371 | B00000737585 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/vida-blue-meets-with-finley-but-as-ace-is-still-unsigned.html | Vida Blue Meets With Finley But A's Ace Is Still Unsigned | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/what-the-taiwanese-really-feel.html | The Indian Ocean Contest: I | True | By Edwin O. Reischauer | 2000-01-21 | RE0000817373 | B00000737587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/1600-from-ethnic-groups-organize-protest-against-institutions-they.html | 1,600 From Ethnic Groups Organize Protest Against Institutions They Say Are Destroying Central Cities | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/city-is-giving-its-superagencies-more-authority-over-funds.html | City Is Giving Its Superagencies More Authority Over Funds | True | By Martin Tolchin | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/blues-tie-canucks-33.html | Blues Tie Canucks, 33â3Â„Â³3 | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/hutchins-stevens-score.html | Hutchins, Stevens Score | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/rome-truth-about-lying-woman.html | Arts Abroad | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/21-killed-in-crash-near-aden-of-egyptianchartered-jet.html | 21 Killed in Crash Near Aden of EgyptianâChartered Jet | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/secondary-offering-reset-on-seaboard-coast-stock-secondary-offering.html | Secondary Offering Reset On Seaboard Coast Stock | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/its-spring-again-a-bit-early-this-year.html | It's Spring Again, a Bit Early This Year | True | By Laurie Johnston | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/shipment-of-rhodesian-ore-set-to-dock-in-louisiana.html | Shipment of Rhodesian Ore Set to dock in Louisiana | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/chinese-us-teams-named.html | Chinese, U.S. Teams Named | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/cepedas-homer-helps-top-nets.html | CEPEDA'S HOMER HELPS TOP NETS | True | By Dab Anderson Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/ghana-in-firm-hands-2-months-after-coup.html | Ghana in Firm Hands 2 Months After Coup | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/dr-george-james-dead-at-56-mt-sinai-medical-school-dean-former.html | Dr. George James Dead at 56; Mt. Sinai Medical School Dean | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/sally-kingman-wed-to-mark-h-reed.html | Sally Kingman Wed to Mark H. Reed | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/braindamaged-girl-found-fatally-stabbed-in-queens.html | Brainâ3Â„Â³Damaged Girl Found Fatally Stabbed in Queens | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/royals-triumph-136105.html | Royals Triumph, 136â3Â„Â³105 | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/thoeni-finishes-2d-in-slalom-to-win-2d-world-cup-in-row.html | Thoeni Finishes 2d in Slalom To Win 2d World Cup in Row | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/unlumping-the-budget.html | Unlumping the Budget | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/money-reserves-pile-up-in-japan-officials-ponder-problems-of-big.html | MONEY RESERVES PILE UP IN JAPAN | True | By Join M. Lee Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/shanker-boycotts-teachers-luncheon-featuring-kahane.html | Shanker Boycotts Teachers' | True | By Irving Spiegel | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/the-soviet-unions-increasing-interest.html | The Indian Ocean Contest: I | True | By Hanson W. Baldwin | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/mrs-walter-furman.html | MRS. WALTER FURMAN | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/bhutto-dampens-peace-pact-hope-back-from-soviet-pakistani-bars.html | BHUTTO DAMPENS PEACE PACT HOPE | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/feminists-stress-lost-court-cases-views-prepared-for-debate-on.html | FEMINISTS STRESS LOST COURT CASES | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/turks-in-cyprus-rebuild-town-in-no-mans-land.html | Turks in Cyprus Rebuild Town in No Man's Land | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/personal-finance-deferred-interest.html | Personal Finance: Deferred Interest | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/the-proceedings-in-the-un-today-march-20-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/lithographer-union-to-join-bookbinders-on-labor-day.html | Lithographer Union to Join Bookbinders on Labor Day | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/musical-booked-at-edison.html | Musical Booked at Edison | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/comparison-of-the-former-and-new-congressional-district-lines-in.html | News Analysis | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/nathans-employes-protest-a-dismissal-over-pizza-dispute.html | Nathan's Employes Protest a Dismissal Over Pizza Dispute | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/for-a-noisy-spring.html | For a Noisy Spring... | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/major-bills-in-congress-larch-20-1972.html | Major Bills In Congress | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/archives/piano-skill-shown-by-laurence-wilson.html | PIANO SKILL SHOWN BY LAURENCE WILSON | True | | 2000-01-21 | RE0000817373 | B00000737587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/mirko-markoe.html | MIRKO MARKOE | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/zaire-troops-said-to-disarm-angolan-guerrilla-mutineers.html | Zaire Troops Said to Disarm Angolan Guerrilla Mutineers | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/civil-rights-unit-changes-leaders-southern-educational-fund-marks.html | CIVIL RIGHTS UNIT CHANGES LEADERS | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/theater-a-quietly-rewarding-web-and-the-rock.html | Theater: A Quietly Rewarding â€šÃ„Â¥Web and the Rockâ€šÃ„Â¢ | True | By Clive Barnes | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/monroe-is-added-to-casualty-list-knicks-hampered-in-getting-ready.html | MONROE IS ADDED TO CASUALTY LIST | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/murcer-hope-southpaw-exodus.html | Murcer Hope: Southpaw Exodus | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/front-page-3-no-title-police-give-agnew-an-ovation-here.html | Police Give Agnew an Ovation Here | True | By Paul L. Montgomery | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/who-wears-bottoms.html | Letters to the Editor | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bridges-enters-nelotiation-for-a-hawaii-book-contract-o-t.html | Bridges Enters Negotiations For a Hawaii Dock Contract | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/grass-signs-miss-phillips.html | â€šÃ„Â¥Grassâ€šÃ„Â¢ Signs Miss Phillips | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/-and-clean-waters.html | ... and Clean Waters | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/private-daycare-centers-booming-business.html | Private Dayâ€šÃ„Â¢Care Centers: Booming Business | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/virginians-back-busing.html | Virginians Back Busing | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/buzzards-follow-flight-plan-in-return-to-ohio-town.html | Buzzards Follow Flight Plan in Return to Ohio Town | True | By Andrew R. Malcolm Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/5-inmates-and-2-guards-hurt-in-new-walpole-prison-clash.html | 5 Inmates and 2 Guards Hurt In New Walpole Prison Clash | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/parties-in-michigan-unite-to-raise-funds.html | Parties in Michigan Unite to Raise Funds | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/william-condon-wrote-strike-law-estate-senator-coauthor-of.html | WILLIAM CONDON, WROTE;STRIKE LAW | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/us-denies-request-for-files-on-it-t.html | U.S. DENIES REQUEST FOR FILES ON I.T. &T. | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/aqueduct-stays-shut-talks-resuming-today.html | Aqueduct Stays Shut; Talks Resuming Today | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/12000-stolen-outside-bank.html | $12,000 Stolen Outside Bank | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/davis-cup-series-clinched-by-us-doubles-victory-brings-30-lead-over.html | DAVIS CUP SERIES CLINCHED BY U.S. | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/secret-service-to-protect-5-democratic-candidates-secret-service-to.html | Secret Service to Protect 5 Democratic Candidates | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/openpit-mining-vise-for-upper-michigan-residents-squeezed-between.html | Openâ€šÃ„Â¢Pit Mining Vise for Upper Michigan | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/convertible-issues-stirring-a-hubbub-in-eurobond-arena.html | Convertible Issues Stirring a. Hubbub In Eurobond Arena | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/myra-skluth-is-bride-here.html | Myra Skluth Is Bride Here | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/mcgovern-gets-coast-aid.html | McGovern Gets Coast Aid | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/the-chossudovsky-plan.html | The Chossudovsky Plan | True | By Harry Schwartz | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bobby-allison-triumphs.html | lobby Allison Triumphs | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/life-magazine-says-the-administration-blocked-prosecution-of-donors.html | Life Magazine Says the Administration Blocked Prosecution of Donors and Nixon Friends in San Diego | True | By Robert D. McFadden | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/suffolk.html | Suffolk | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/a-bust-of-eisenhower-unveiled-in-washington.html | A Bust of Eisenhower Unveiled in Washington | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/cologne-hails-iowa-soprano.html | Cologne Hails Iowa Soprano | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/end-is-urged-for-ad-industrys-volunteer-council.html | Advertising | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/ids-executive-sees-profit-outlook-as-key-to-market-earnings-viewed.html | I.D.S. Executive Sees Profit Outlook as Key to Market | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/freedom-in-gibraltar.html | Letters to the Editor | True | | 2000-01-21 | RE0000817373 | B00000737587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/pompidous-visit-with-heath-ends-in-partial-accord-they-agree-on.html | POMPIDOU'S VISIT WITH HEM MS IN PARTIAL ACCORD | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/montreal-broker-loses-court-round.html | MONTREAL BROKER LOSES COURT ROUND | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/opening-up-the-lists.html | Opening Up the Lists | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/stage-an-allmale-trojan-women-production-at-westbeth-is-theatrical.html | Stage: An Allâ€šÃ„Â¹Male â€šÃ„Â²Trojan Womenâ€šÃ„Â´ | True | By Mel Gussow | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/white-mans-town-bows-to-angry-indians.html | The Talk of Gordon, Neb. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/lindsay-urges-job-rights.html | Lindsay Urges Job Rights | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/daley-on-the-defense-in-illinois-tomorrow.html | Daley on the Defense in Illinois Tomorrow | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/percherons-head-for-historys-pasture.html | Percherons Head for History's Pasture | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/three-oil-concerns-agree-in-principle-to-iraq-pact.html | Three Oil Concerns Agree In Principle to Iraq Pact | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/wisconsin-primary-in-showdown-stage.html | Wisconsin Primary In Showdown Stage | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/proposed-south-bronx-high-school-gets-off-ground-but-barely.html | Proposed South Bronx High School Gets Off Groundâ€šÃ„Â®But Barely | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/peter-flanigan-the-white-house-jackofall-trades-a-problem-solver-to.html | Peter Flanigan, the White House jackâ€šÃ„Â´ofâ€šÃ„Â¹All Trades: A Problem Solverâ€šÃ„Â¹ to Admirers, a â€šÃ„Â²Fixerâ€šÃ„Â¹ to Critics | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/jacklin-captures-golf-in-playoff.html | JACKLIN CAPTURES GOLF IN PLAYOFF | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bill-by-steingut-proposes-mayoral-primary-runoff.html | Bill by Steingut Proposes Mayoral Primary Runoff | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/west-siders-prepare-for-chinese.html | West Siders Prepare for Chinese | True | By Michael T. Kaufman | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/daniel-aryan.html | DANIEL ARYAN | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/otb-error-mars-big-superfecta.html | OTB ERROR MARS BIG SUPERFECTA | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/soviet-union-begins-producing-a-new-computer.html | Soviet Union Begins Producing a New Computer | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/a-moment-of-belief.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/us-companies-bid-for-soviet-trade-computers-among-the-items-offered.html | ES. COMPANIES BID FOR SOVIET TRADE | True | By John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/10000-in-belfast-join-catholic-rally.html | 10,000 IN BELFAST JOIN CATHOLIC RALLY | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/panel-asks-eased-rules-on-car-fumes-and-safety-report-to-government.html | Panel Asks Eased Rules On Car Fumes and Safety | True | By Richard Witkin | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/clifford-m-horton.html | CLIFFORD M. HORTON | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/sine-nomine-puts-focus-on-baroque-saltzman-leads-singers-in-late.html | SINE NOMINE PUTS FOCUS ON BAROQUE | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bulls-conquer-pistons.html | Bulls Conquer Pistons | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/belfasts-mayorelect-william-christie.html | Man in the News | True | William Christie Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/big-board-begins-automation-unit-project-is-testing-computer.html | BIG BOARD BEGINS AUTOMATION UNIT | True | By Terry Robards | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/stricken-tanker-safe-in-port.html | Stricken Tanker Safe in Port | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/nassau.html | Nassau | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/hollander-19-captures-central-park-marathon.html | Hollander, 19, Captures Central Park Marathon | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/victory-for-2-local-seniors.html | Victory for 2 Local Seniors | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/asbury-park-holds-parade.html | Asbury Park Holds Parade | True | | 2000-01-21 | RE0000817373 | B00000737587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/gibson-is-irish-as-newark-hails-st-pat.html | Gibson Is Irish as Newark Hails St. Pat | True | By James M. Markman Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/esposito-scores-3-as-bens-win.html | ESPOSITO SCORES 3 AS BENS WIN | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/70-seeking-clues-in-police-slaying-getaway-car-not-found-brooklyn.html | 70 SEEKING CLUES IN POLICE SLAYING | True | By Ralph Blumenthal | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/pakistani-nationalization.html | Pakistani Nationalization | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/sonics-lose-to-76ers.html | Sonics Lose to 76ers | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/nixon-to-ask-minority-business-funds.html | Nixon to Ask Minority Business Funds | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/17-killed-in-turkey.html | 17 Killed in Turkey | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/horse-show-title-to-park-avenue.html | HORSE SHOW TITLE TO PARK AVENUE | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/schwarzkopf-stage-art-glows-in-recital.html | Schwarzkopf Stage Art Glows in Recital | True | By Donal Henahan | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/4-die-in-crash-in-maine.html | 4 Die in Crash in Maine | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/mutual-aid-pact-signed.html | Mutual Aid Pact Signed | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/common-market-experts-to-reassess-farm-policy-end-of-the.html | Common Market Experts To Reassess Farm Policy | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/china-reports-finding-of-2-huge-tang-tombs.html | China Reports Finding Of 2 Huge Tang Tombs | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/ralph-c-jones.html | RALPH C. JONES | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/front-page-1-no-title-defenses-bolstered-bombing-of-ho-chi-minh.html | Defenses Bolstered | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/chou-charges-an-attempt-to-split-sihanouk-group-chou-charges.html | Chou Charges an Attempt To Split Sihanouk Group | True | By John Burns The Globe and Mall, Toronto | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/d-h-markstein-3d-weds-miss-weil.html | D. H. Markstein 3d Weds Miss Weil | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/lakers-roll-up-162-points.html | Lakers Roll up 162 Points | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/new-delhi-bars-a-flight-of-us-embassy-plane.html | New Delhi Bars a Flight Of U.S. Embassy Plane | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/growing-pressures-on-kennedy.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bullets-win-central-title-by-turning-back-celtics.html | Bullets Win Central Title By Turning Back Celtics | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/princeton-and-niagra-advance-in-nit.html | Princeton and Niagara Advance in N.I.T. | True | By Al Harvin | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/selecting-delegates.html | Letters to the Editor | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/a-magician-doubles-as-dentist-in-vietnam.html | A Magician Doubles as Dentist in Vietnam | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/tax-avoidance-said-to-rise-as-amount-of-income-does.html | Tax Avoidance Said to Rise As Amount of Income Does | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/fordaspri-driver-win.html | Fordâ€š‚Â°Caprí Drivers Win | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/article-2-no-title.html | Article 2 â€š‚Â® No Title | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/thomas-ahto-lawyer-marries-miss-lunitz.html | Thomas Ahto, Lawyer, Marries Miss Lunitz | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/front-page-2-no-title.html | Front Page 2 â€š‚Â® No Title | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/president-to-confer-here-today-with-officials-on-drug-abuse.html | President to Confer Here Today With Officials on Drug Abuse | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/chinese-team-is-named-for-tour-here-chinese-appoint-squad-for-tour.html | Chinese Team Is Named for Tour Here | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/new-breads-boast-natural-ingredients.html | Food Talk | True | By Jean Hewitt | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/communist-paper-moving.html | Communist Paper Moving | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/herrera-stops-olivares-in-8th-and-gains-bantamweight-title.html | Herrera Stops Olivares in 8th And Gains Bantamweight Title | True | | 2000-01-21 | RE0000817373 | B00000737587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/crum-of-louisville-now-awaits-ucla-a-giant-he-recruited.html | Crum of Louisville Now Awaits U.C.L.A.,a Giant He Recruited | True | By Sam Goldaper | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/program-by-watts-tests-new-ground-with-eager-skills.html | Program by Watts Tests New Ground With Eager Skills | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/eminent-domain-what-a-statewide-law-should-do.html | Letters to the Editor | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/a-flawed-analogy.html | Letters to the Editor | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/its-time-to-find-the-fashions-to-go-with-that-racquet.html | It's Time to Find the Fashions, to Go With That Racquet | True | By Bernadine Morris | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/rate-rise-pound-likely-to-go-on.html | RATE RISE POUND LIKELY TO GO ON | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/walter-johnson-ii.html | Sports of The Times | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/wings-down-canadiens-76.html | Wings Down Canadiens, 7â€‘6 | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/risking-ulster-backlash.html | Risking Ulster Backlash | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/hawks-gain-playoff.html | Hawks Gain Playoff | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/miss-mann-scores-2stroke-triumph.html | MISS MANN SCORES 2â€‘STROKE TRIUMPH | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/concern-on-viruses-in-water-supplies-stressed-by-ama.html | Concern on Viruses In Water Supplies Stressed by A.M.A. | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/queens-women-place-fifth.html | Queens Women Place Fifth | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/article-4-no-title.html | Article 4 â€” No Title | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/westchester.html | Westchester | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/40000-see-swallows-return-to-capistrano.html | 40,000 See Swallows Return to Capistrano | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/miss-doris-blech-bride-of-ezra-siff.html | Miss Doris Blech Bride of Ezra Siff | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/stars-again-halt-rockets.html | Stars Again Halt Rockets | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bread-quartet-adds-lively-twist-to-pop-with-melodic-rock.html | Bread Quartet Adds Lively Twist to Pop With Melodic Rock | True | By Don Heckman | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/cougars-beat-colonels.html | Cougars Beat Colonels | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/memorial-for-miss-wise.html | Memorial for Miss Wise | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/scramble-for-the-racetrack-dollar.html | Letters to the Editor | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/97-of-poles-turn-out-in-election-endorsing-gierek.html | 97% of Poles Turn Out in Election Endorsing Gierek | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/bridge-crane-and-fisher-capture-national-open-pairs-title.html | Bridge: Crane and Fisher Capture National Open Pairs Title | True | BY Alan Truscott | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/mrs-george-hourwich.html | MRS. GEORGE HOURWICH | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/china-aids-latins-on-ocean-claims-200mile-limit-to.html | CHINA AIDS LATINS ON OCEAN CLAIMS | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/city-to-let-children-visit-parents-in-jail-city-jails-to-let.html | City to Let Children Visit Parents in Jail | True | By Linda Charlton | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/city-accelerates-placement-of-relief-clients-in-jobs.html | City Accelerates Placement of Relief Clients in Jobs | True | By Peter Kihss | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/tv-battle-of-classroom-techniques-on-channel-13.html | TV: Battle of Classroom Techniques on Channel 13 | True | By John J. O'Connor | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/doctors-find-many-workrelated-ailments-difficult-to-diagnose.html | Doctors Find Many Workâ€‘Related Ailments Difficult to Diagnose | True | By Lawrence K. Altman | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/new-district-maps.html | New District Maps | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/belgian-cardinal-bids-church-respect-past-amid-reform.html | Belgian Cardinal Bids Church Respect Past Amid Reform | True | By George Dugan | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/laura-e-lyon.html | LAURA E. LYON | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/paris-theater-fete-will-stress-novel-and-experimental-themes.html | Paris Theater Fete Will Stress Novel and Experimental Themes | True | By Thomas Quinn Curtiss Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/gao-says-navy-misleads-congress-on-torpedo-cost.html | G.A.O. Says Navy Misleads Congress on Torpedo Cost | True |  | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/visual-artists-get-a-handbook-on-the-law.html | Visual Artists Get a Handbook on the Law | True | By Howard Taubman | 2000-01-21 | RE0000817373 | B00000737587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/fittipaldi-triumphs-in-formula-1-race.html | Fittipaldi Triumphs in Formula 1 Race | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/visitors-and-vanquished-make-table-tennis-news.html | Visitors and Vanquished Make Table Tennis News | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/hersh-back-from-hanoi-with-prisoners-letters.html | Hersh Back From Hanoi With Prisoners' | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/a-seaplane-with-3-hijacked-by-couple.html | A SEAPLANE WITH 3 HIJACKED BY COUPLE | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/young-blood-and-gutts-sic.html | Books of The Times; Young â€šÃ„Â¹Blood and Cuttsâ€šÃ„Â¹ (Sic)! | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/hempstead-loses-us-housing-funds-for-70-apartments.html | Hempstead Loses U.S. Housing Funds For 70 Apartments | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/lindsay-aides-striving-to-keep-decentralization-issue-off-this.html | City Hall Notes | True | By Maurice Carroll | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/impact-of-youth-vote-slight-in-primaries.html | Impact of Youth Vote Slight in Primaries | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/pruning-and-adaptation.html | Pruning and Adaptation | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/alice-moore-eprincipal-of-peking-american-school.html | Alice Moore, Exâ€šÃ„Â¹Principal Of Peking American School | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/mrs-sidney-homer.html | MRS. SIDNEY HOMER | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/rockland.html | Rockland | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/busing-in-new-york-ambivalence-not-outrage.html | Busing in New York: Ambivalence, Not Outrage | True | Hy David K. Shipler | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/police-shift-made-in-fight-on-crime-241-moved-from-special-units-to.html | POLICE SHIFT MADE IN FIGHT ON CRIME | True | By David Burnham | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/elizabeth-l-gardner-is-married.html | Elizabeth L. Gardner Is Married | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/dutch-immigrant-wins.html | Dutch Immigrant Wins | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/steel-shipments-rise-sharply-with-users-building-inventory.html | Steel Shipments Rise Sharply, With Users Building Inventory | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/criticism-of-nations-press.html | Advertising: Criticism of Nation's Press | True | By Philip H. Dougherty Special to The New York Times | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/chess-glory-that-was-spains-no-longer-found-in-chess.html | Chess: Glory That Was Spain's No Longer Found in Chess | True | By Al Horowitz | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/rangers-defeat-maple-leafs-53.html | RANGERS DEFEAT MAPLE LEAFS, 5â€šÃ„Â¹3 | True | Ey Deane McGowen | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/hawks-gain-33-tie.html | Hawks Gain 3â€šÃ„Â¹3 Tie | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/sidney-rosenau.html | SIDNEY ROSENAU | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-20 | 1972-03-20 | https://www.nytimes.com/1972/03/20/archives/red-lands-to-see-sesame-street-regular-telecasts-set-for-poland-and.html | RED LANDS TO SEE â€šÃ„Â¹SESAME STREETâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817373 | B00000737587 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/for-papua-new-guinea-a-future-made-in-japan.html | For Papua New Guinea, A Future Made in Japan | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/jersey-assembly-moves-to-ban-floating-aplants.html | Jersey Assembly Moves To Ban Floating Aâ€šÃ„Â¹Plants | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mets-halted-by-dodgers-43-seaver-returns-allows-3-runs.html | Mets Halted by Dodgers, 4â€šÃ„Â¹3; Seaver Returns, Allows 3 Runs | True | By Dave Anderson Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/indias-troops-reported-back-in-bangladesh-to-fight-rebels.html | India's Troops Reported Back in Bangladesh to Fight Rebels | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/penn-central-cuts-service.html | Penn Central Cuts Service | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/wall-st-broker-heads-urban-coalition-drive.html | Wall St. Broker Heads Urban Coalition Drive | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/l-i-pact-signed-on-minority-hiring-in-building-trades.html | L. I. Pact Signed On Minority Hiring In Building Trades | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/city-unit-adopts-waterfront-plan-containerport-at-red-hook-up-to.html | CITY BIT ADOPTS WATERFRONT PLAN | True | By Ralph Bluwientital | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/situation-termed-serious.html | Situation Termed â€šÃ„Â¹Seriousâ€šÃ„Â¹ | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/change-in-highs-and-lows.html | Change in Highs and Lows | True | | 2000-01-21 | RE0000817368 | B00000737582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/social-security-number-at-birth-urgd-to-curb-welfare-abuses.html | Social Security Number at Birth Urged to Curb Welfare Abuses | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/market-place-annual-reports-division-details.html | Market Place: Annual Reportsâ€¡Ã„¸Ã¸´ Division Details | True | By Robert Metz | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/bail-or-jail.html | Bail or Jail | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/behind-the-cellar-door.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/bridge-tom-and-granovetter-gain-share-of-title-on-appeal.html | Bridge: Tom and Granovetter Gain Share of Title on Appeal | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/stokes-of-cleveland-may-join-wnbctv-news-as-anchorman.html | Stokes of Cleveland May Join WNBCâ€¡Ã„¸Ã¸´TV News as Anchorman | True | By George Gent | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/southern-yemen-said-to-kill-40-exiled-leaders-in-ruse.html | Southern Yemen Said to Kill 40 Exiled Leaders in Ruse | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/27-top-skaters-will-perform-here.html | 27 Top Skaters Will Perform Here | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/labor-member-set-to-quit-pay-board-others-may-follow.html | Labor Member Set To Quit Pay Board; Others May Follow | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/theater-calderons-life-is-a-dream-yale-repertory-stages-spanish.html | Theater: Calderon's â€¡Ã„¸Ã²Life Is a Dreamâ€¡Ã„¸Ã¸´ | True | By Mel Gussow Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/army-deserter-back-from-paris-sergeant-planning-attempt-to-win.html | ARMY DESERTER BACK FROM PARIS | True | By Laurie Johnston | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/columbia-discloses-hiring-plan-backed-by-us.html | Columbia Discloses Hiring Plan Backed by U.S. | True | By Iver Peterson | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/couture-fashions-reduced-prices.html | Couture. Fashions, Reduced Prices | True | By Bernadine Morris | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/a-railroad-sells-past-at-auction.html | A Railroad Sells Past At Auction | True | By Richard J. H. Johnston Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/charles-schandl.html | CHARLES SCHANDL | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/church-of-christ-ends-social-unit-declining-income-cited-for-shift.html | CHURCH OF CHRIST ENDS SOCIAL UNIT | True | By Edward B. Fiske | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/hughes-suit-links-8million-swindle-to-former-aide.html | Hughes Suit Links $8â€¡Ã„¸Ã²Million Swindle to Former Aide | True | By Wallace Turner Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/commanders-wife-admits-to-adultery-with-navy-chaplain.html | Commander's Wife Admits to Adultery With Navy Chaplain | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/article-1-no-title.html | Article 1 â€¡Ã„¸Ã¸´ No Title | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/staking-their-claims.html | The Indian Ocean Contest: II | True | By Hanson W. Baldwin | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/ballet-rambert-appeals-to-youth-dance-for-new-dimensions-theme-of.html | BALLET RAMBERT APPEALS TO YOUTH | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/ottinger-to-seek-house-seat-again-westchester-democrat-will.html | OTTINGER TO SEEK HOUSE SEAT AGAIN | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/prescott-jennings.html | PRESCOTT JENNINGS | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/nuclear-heart-pump-moon-shot-for-medicine-nuclearpowered-heart-pump.html | Nuclear Heart Pump: â€¡Ã„¸Ã²Moon Shotâ€¡Ã„¸Ã¸´ for Medicine | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/children-proof-packaging-on-furniture-polish-ordered.html | Children Proofâ€¡Ã„¸Ã¸´ Packaging, On Furniture Polish Ordered | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/justices-refuse-to-block-california-death-row-ruling.html | Justices Refuse to Block California Death Row Ruling | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/letter-to-the-editor-5-no-title.html | Let's Talk It Over, Mr. Grossberger | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/dispute-on-eastern-policy-threatens-brandt-tenure.html | Dispute on Eastern Policy Threatens Brandt Tenure | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/joseph-d-farrell.html | JOSEPH D. FARRELL | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/premature-discard.html | Premature Discard | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/arthur-d-nelson.html | ARTHUR D. NELSON | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/s-e-c-accuses-9-of-stock-rigging-price-of-coatings-unlimited-noted.html | S.E.C. ACCUSES 9 OF STOCK RIGGING | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/itt-has-no-comment.html | I.T.T. Has No Comment | True | | 2000-01-21 | RE0000817368 | B00000737582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/president-calls-for-total-war-on-us-addiction-he-confers-in-city-on.html | PRESIDENT CALLS FOR â€šÃ„Ã¬TOTAL WARâ€šÃ„Ã¬ ON U.S. ADDICTION | True | By James M. Markham | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/brezhnev-voices-hope-nixon-visit-will-improve-ties-but-in.html | BREDINEV VOICES HOPE NIXON VISIT WILL IMPROVE TIES | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/blizzard-kills-10-on-mt-fuji.html | Blizzard Kills 10 on Mt. Fuji | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/stage-uhuruh-arrives.html | Stage: â€šÃ„Ã¬Uhuruhâ€šÃ„Ã¬ Arrives | True | By Clive Barnes | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/soviet-reported-agreeing-to-aid-egypt-on-missiles-plan-to-aid-cairo.html | Soviet Reported Agreeing To Aid Egypt on Missiles | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/bombs-mailed-to-ira-chiefs.html | Bombs Mailed to I.R.A. Chiefs | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/boyle-and-2-aides-of-umw-on-trial-witness-tells-of-donations-to.html | BOYLE AND 2 AIDES OF U.M.W. ON TRIAL | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/briton-in-pakistan-talks-with-bhutto.html | BRITON, IN PAKISTAN, TALKS WITH BHUTTO | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/pioneer-encounters-debris.html | Pioneer Encounters Debris | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/king-of-table-tennis.html | King of Table Tennis Dalâ€šÃ„Ã¬Joon Lee | True | By Gerald Eskenazi | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/municipal-bonds-decline-in-price-interest-rates-rise-sharply.html | MUNICIPAL BONDS DECLINE IN PRICE | True | Dy Robert D. Hershey.Jr. Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/joseph-b-roberts.html | JOSEPH B. ROBERTS | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/senate-votes-today-on-sex-rights-bill.html | SENATE VOTES TODAY ON SEX RIGHTS BILL | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/remapping-plans-scored-as-biased-rival-to-addabbo-contends-change.html | REMAPPING PLANS SCORED AS BIASED | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/rifkin-plays-rags-varied-in-melody-by-scott-joplin.html | Rifkin Plays Rags, Varied in Melody, By Scott Joplin | True | By John S. Wilson | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/galella-story-of-missed-photos-disputed-by-the-peter-duchins.html | Galella Story of â€šÃ„Ã¬Missed Photosâ€šÃ„Ã¬ Disputed by the Peter Duchins | True | By Max H. Seigel | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/sokolowakcaly-pair-wins.html | Sokolowâ€šÃ„Ã¬Alcaly Pair Wins | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/chiang-is-reelected-to-fifth-6year-term.html | Chiang Is Relâ€šÃ„Ã¬elected To Fifth 6â€šÃ„Ã¬Year Term | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/lindsay-scores-humphrey.html | Lindsay Scores Humphrey | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/footwear-prices-to-rise-next-fall-increase-of-1-to-6-a-pair.html | FOOTWEAR PRICES TO RISE NEXT FALL | True | By Leonard Sloane | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/franco-rossi-gives-demanding-recital.html | FRANCO ROSSI GIVES DEMANDING RECITAL | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/bill-rates-up-sharply-at-treasury-weekly-sale.html | Bill Rates Up Sharply At Treasury Weekly Sale | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/official-sues-itt-over-gift-to-gop.html | Official Sues I.T.T. Over Giftto G.O.P. | True | By Steven V. Roberts Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/2-held-in-jersey-in-police-slaying-teenagers-seized-in-killing-of.html | 2 HEED IN JERSEY IN POLICE SLAYING | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/riklis-personal-conglomerate-riklis-expands-his-own-holdings.html | Riklis: Personal Conglomerate | True | By Isadore Barmash | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/black-officials-concerned.html | Black Officials Concerned | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/noyes-miss-conroy-take-2-speedskate-titles-each.html | Noyes, Miss Conroy Take 2 Speedâ€šÃ„Ã¬,Ã¬Kate Titles Each | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/rams-get-18million-offer-to-purchase-nfl-club.html | Rams Get $18â€šÃ„Ã¬Million Offer To Purchase N.F.L. Club | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/verdi-requiem-led-by-jon-robertson.html | VERDI REQUIEM LED BY JON ROBERTSON | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/navy-studies-freed-whale.html | Navy Studies Feed Whale | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/us-women-score-in-federation-cup.html | U.S. WOMEN SCORE IN FEDERATION CUP | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/new-ulster-help-hinted-by-british-maudling-indicates-shift-on.html | NEW ULSTER HELP HINTED BY BRITISH | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/casino-reorganization-planned.html | Casino Reorganization Planned | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/volunteers-offer-more-to-youngsters-than-help-with-reading.html | Volunteers Offer More to Youngsters Than help With Reading | True | By Robert Meg. Thomas Jr. | 2000-01-21 | RE0000817368 | B00000737582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/lord-snowdon-designs-chairmobile-for-the-handicapped.html | Lord Snowdon Designs Chairmobile for the Handicapped | True | By Judith Weinraub Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mr-abzug-reported-planning-to-challenge-ryan-for-his-seat.html | Mrs. Abzug Reported Planning To Challenge Ryan for His Seat | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/letter-to-the-editor-4-no-title.html | Let's Talk It Over, Mr. Grossberger | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/democrats-plan-telethon.html | Democrats Plan Telethon | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/two-senate-panel-votes-to-let-400000-join-medicare.html | Senate Panel Votes to Let 400,000 Join Medicare | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/pollution-a-flawed-global-perspective.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/ftc-examiners-report.html | F.T.C. Examiner's Report | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/three-primary-dates-over-nation-proposed.html | Three Primary Dates Over Nation Proposed | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/wilkins-request-weighed.html | Wilkins's Request Weighed | True | By Thomas A. Johnson | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/o-n-w-sale-plan-approved-by-icc-employe-group-to-buy-line-from.html | C. & | True | By Alexander R. Hammer Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/luci-tips-her-hat.html | Notes on People | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/house-unit-reaches-agreement-on-sharing-funds-with-states.html | House Unit Reaches Agreement On Sharing Funds With States | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/antibusing-move-assailed-in-house-liberals-angry-but-eastland-bids.html | ANTIBUSING MOVE ASSAILED IN HOUSE | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/pentagon-ineptness-on-voting-by-gis-is-charged-in-study.html | Pentagon â€š„â€²Ineptnessâ€š„â€² On Voting by. G.I.'s Is Charged in Study | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/nixon-upheld-on-gold.html | Nixon Upheld on Gold Spacial to The New York Times | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/two-senators-visit-tombs-and-court.html | Two Senators Visit Tombs and Court | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/6-killed-146-hurt-in-blast-on-crowded-belfast-street-6-killed-146.html | 6 Killed, 146 Hurt in Blast On Crowded Belfast Street | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/reprint-houses-vex-publishers-trade-weighs-legal-action-against.html | REPRINT HOUSES VEX PUBLISHERS | True | By Henry Raymont | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/cautious-reaction-in-brussels.html | Cautious Reaction in Brussels | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/nixon-asked-to-plead-for-soviet-jews.html | Nixon Asked to Plead for Soviet Jews | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/things-look-better.html | â€š„â€²Things Look Betterâ€š„â€² | True | By Herbert Stein | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/chilean-bus-plunge-kills-13.html | Chilean Bus Plunge Kills 13 | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/28-escape-from-cincinnati-jail-5-captured-in-massive-manhunt.html | 28 Escape From Cincinnati Jail; 5 Captured in Massive Manhunt | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/striking-spanish-workers-return-to-shipyard-jobs.html | Striking Spanish Workers Return to Shipyard Jobs | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/steel-production-rises-03-per-cent.html | STEEL PRODUCTION RISES 0.3 PER CENT | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/party-expels-habash.html | Party Expels Habash | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/home-mortgages-show-sharp-drop-in-february-rates-average.html | Home Mortgages Show Sharp Drop In February Rates | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/illegitimacy-rise-on-welfare-cited.html | ILLEGITIMACY RISE ON WELFARE CITED | True | By Peter Kuiss | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/conflict-argued-at-thalers-trial-defendants-split-on-alleged.html | CONFLICT ARGUED AT THALER'S TRIAL | True | By Arnold H Lubasch | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/tigers.html | TIGERS' | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/zambian-police-accuse-97-of-seeking-to-revive-a-sect.html | Zambian Police Accuse 97 Of Seeking to Revive a Sect | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/parleys-resume-in-big-a-strike-mood-more-agreeable-but-track.html | PARLEYS RESUME IN BIG A STRIKE | True | By Joe Nichols | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/british-end-inquiry-into-ulster-killings.html | British End Inquiry Into Ulster Killings | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/illinois-expects-big-vote-today-in-its-first-openballot-primary.html | Illinois Expects Big Vote Today In Its First Openâ€š„â€²Ballot Primary | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/iraq-and-guerrillas-lay-plans-to-balk-hussein-on-federation.html | Iraq and Guerrillas Lay Plans To Balk Hussein on Federation | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/lawyer-labels-25-as-pros-in-college.html | Lawyer Labels 25 as Pros in College | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/us-views-talk-as-moderate.html | U.S. Views Talk as â€šÃ„Â²Moderateâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/pollution-or-profits.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/problems-facing-nfl-analyzed-rozelle-warns-owners-on-trend-to.html | PROBLEMS FACING N.F.L. ANALYZED | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/muskie-expected-to-skip-maryland-primary-drive.html | Muskie Expected to Skip Maryland Primary Drive | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/cream-of-the-table-tennis-set.html | Cream of the Table Tennis Set | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/two-quote-priest-on-tunnel-system-jury-hears-that-wenderoth-spoke.html | TWO QUOTE PRIEST ON TUNNEL SYSTEM | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/jobless-engineers-admitted-free-to-show-exhibition-is-poorly-wired.html | Jobless Engineers Admitted Free to Show | True | By William D. Smith | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/humphrey-rated-high-by-the-ripon-society.html | Humphrey Rated High By the Ripon Society | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/an-exitt-aide-recalls-typing-a-different-memo.html | An Exâ€šÃ„Â²I.T.T. Aide Recalls Typing a Different Memo | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/details-announced-for-world-chess.html | DETAILS ANNOUNCED FOR WORLD CHESS | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/kohls-voted-best-in-state.html | Kohls Voted Best in State | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/garrison-petition-rejected.html | Garrison Petition Rejected | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/queen-louie101-wins-at-hialeah.html | QUEEN LOUIE,10â€šÃ„Â²1 WINS AT HIALEAH | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/alaska-pipeline-called-vital-despite-risk-alaska-oil-pipeline-urged.html | Alaska Pipeline Called Vital Despite Risk | True | By William M. Blair Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/anderson-charges-plot-against-allende-by-itt-and-cia.html | Anderson Charges â€šÃ„Â²Plot Against Allende By I.T.T. and C.I.A. | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/a-talent-for-traveling.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/birbach-will-oppose-gold-for-state-senate-backing.html | Birbach Will Oppose Gold For State Senate Backing | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/letter-to-the-editor-1-no-title.html | Let's Talk It Over, Mr. Grossberger | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/the-fbi-on-trial.html | The F.B.I. on Trial | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/court-to-review-miranda-ruling-philadelphia-seeks-to-upset-ban-on.html | COURT TO REVIEW MIRANDA RULING | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/c-o-will-submit-debt-refund-plan.html | C. & | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/country-music-draws-longhaired-fans.html | Country Music Drawâ€šÃ„Â²Haired Fans | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/volcker-sees-sdr-issue-as-not-economically-vital-new-sdr-issue.html | Volcker Sees S.D.R. Issue As Not Economically Vital | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/floodravaged-rumanian-city-comes-back.html | The Talk of Satuâ€šÃ„Â²Mare | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/knick-home-playoffs-april-2-6-11.html | Knick Home Playoffs April 2, 6, 11 | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/lincoln-michel-61-insurance-man-dies.html | LINCOLN MICHEL, 61, INSURANCE MAN, DIES | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/us-and-chinese-envoys-in-paris-talk-for-hour-at-second-meeting.html | U.S. and Chinese Envoys in Paris Talk for Hour at Second Meeting | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/pressmen-reject-newark-contract.html | PRESSMEN REJECT NEWARK CONTRACT | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/business-and-labor-split-on-work-compensation.html | Business and Labor Split on Work Compensation | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/crisis-at-york-college.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/hospitals-accused-of-failure-to-eliminate-rats-and-roaches.html | Hospitals Accused of Failure To Eliminate Rats and Roaches | True | By Joseph P. Fried | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/alaska-yes-no-maybe.html | Alaska: Yes, No, Maybe | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/an-not-the-agency-is-named-by-amc.html | Advertising; An (Not the) Agency IS Named by A.M.C | True | | 2000-01-21 | RE0000817368 | B00000737582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/port-authority-police-take-credit-for-traffic-tieup.html | Port Authority Police Take Credit for Traffic Tieâ€šÂ„Âª'Up | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/city-tennis-permits-on-sale-at-5-sites.html | CITY TENNIS PERMITS ON SALE AT 5 SITES | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/humphrey-shifts-now-disapproves-nixon-busing-plan-backs-away-from.html | HUMPHREY SHIFTS, NOW DISAPPROVES NIXON BUSING PLAN | True | By Walter Rugaber Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/swallows-return-held-just-accidental-timing.html | Swallows' | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mrs-chisholm-urges-jobs.html | Mrs. Chisholm Urges Jobs | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/cambodias-radio-offers-a-cabinet-maneuver-seen-as-a-test-of-opinion.html | CAMBODIA'S RADIO OFFERS A CABINET | True | By Fox Butterfield Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/tredear-rugby-victor.html | Tredear Rugby Victor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/assembly-votes-bill-to-amend-corroboration-section-on-rape.html | Assembly Votes Bill to Amend Corroboration Section on Rape | True | By Alphonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/samuels-son-pleads-guilty-to-narcotics-charges-here.html | Samuels' | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/city-drug-statistics-grim.html | City Drug Statistics Grim | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/let-all-americans-vote-on-the-war.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mass-murder-in-china-excesses-isnt-the-word.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/key-base-besieged.html | Key Base Besieged | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/redemptions-top-sales-for-funds-redemptions-top-sales-for-funds.html | Redemptions Top Sales for Funds | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/panther-counsel-asks-for-closed-trial.html | Panther Counsel Asks for Closed Trial | True | By Robert Hanley | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/general-mills-raises-earnings-to-records-for-3-and-9-months.html | General Mills Raises Earnings To Records for 3 and 9 Months | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/doctor-links-lsd-to-gangrene-from-constricted-blood-vessels.html | Doctor Links LSD to Gangrene From Constricted Blood Vessels | True | By Boyce Rensberger | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/fulbright-in-threat-on-usia-funding.html | FULBRIGHT IN THREAT ON U.S.I.A FUNDING | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/sisco-cites-soviet-aid.html | Sisco Cites Soviet Aid | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/service-for-snow-monday.html | Service for Snow Monday | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/2-pistols-fetch-38850.html | 2 Pistols Fetch $38,850 | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/campaign-donation-reported-returned.html | CAMPAIGN DONATION REPORTED RETURNED | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/man-dies-in-synagogue-fire.html | Man Dies in Synagogue Fire | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/walton-heads-five-picked-by-coaches.html | WALTON HEADS FIVE PICKED BY COACHES | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/sixteenthcentury-vat.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/accountants-silent-on-sheffields-data.html | ACCOUNTANTS SILENT ON SHEFFIELD'S DATA | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/argentina-suspends-foreign-exchange.html | ARGENTINA SUSPENDS FOREIGN EXCHANGE | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/two-blacks-arrested-as-rhodesian-ore-is-unloaded.html | Two Blacks Arrested as Rhodesian Ore Is Unloaded | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/price-of-futures-off-for-soybeans-early-gains-are-erased-by-late.html | PRICE OF FUTURES OFF FOR SOYBEANS | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/lindsay-aides-volunteer-to-work-without-salary.html | Lindsay Aides â€šÂ„Âª'Volunteerâ€šÂ„Âª' To Work Without Salary | True | By Frank Lynn | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/times-reporter-arraigned.html | Times Reporter Arraigned | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/big-board-operations-chief-quits.html | Big Board Operations Chief Quits | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/kerosene-put-into-apollo-16.html | Kerosene Put Into Apollo 16 | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/on-airborne-girlwatching.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/cityprisoner-furloughs-backed-by-state-senate.html | Cityâ€šÂ„Âª'Prisoner Furloughs Backed by State Senate | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mrs-court-on-aussie-team-opposing-us-in-tennis.html | Mrs. Court on Aussie Team Opposing U.S. in Tennis | True | | 2000-01-21 | RE0000817368 | B00000737582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/eastland-to-run-again.html | Eastland to Run Again | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/elderly-grope-with-legal-knots-elderly-of-city-strive-to-cope-with.html | Elderly Grope With Legal Knots | True | By Lesley Oelsner | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/stalinist-roots-in-yugoslavia.html | Letters to the Editor | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/scott-charges-default-on-pact-his-lawyers-tell-court-that-squires.html | SCOTT CHARGES DEFAULT ON PACT | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/maryland-tops-syracuse-7165.html | Maryland Tops Syracuse, 71â€ž Ã„*65 | True | By Sam Goldaper | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/penn-raises-tuition.html | Penn Raises Tuition | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/education-used-in-drug-sales.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/new-strikes-in-north.html | New Strikes in North | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/letter-to-the-editor-3-no-title.html | Let's Talk It Over, Mr. Grossberger | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/blocktrade-unit-to-be-revamped-reorganization-of-the-block.html | BLOCKâ€žÃ„*TRADE UNIT TO BE REVAMPED | True | By Terry Robards Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mccarthy-facing-crucial-fight.html | McCarthy Facing Crucial Fight | True | By Neil Sheehan Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/simon-lends-collection-to-museum-at-princeton.html | Simon Lends Collection To Museum at Princeton | True | By David L. Shirey | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/rangers-gilbert-sidelined-7-to-10-days.html | Rangers' | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/nervousness-in-moscow.html | Nervousness in Moscow | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/atmospheric-test-delayed.html | Atmospheric Test Delayed | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/canadian-defends-ottawas-position-on-us-trade-tie-canadian-stand-on.html | Canadian Defends Ottawa's Position On U.S. Trade Tie | True | By Brendan Jones | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/wood-field-and-stream-support-growing-for-200mile-ban-on-foreign.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/marilyn-maxwell-the-actress-dead.html | Marilyn Maxwell, the Actress, Dead | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/pennsylvania-job-accidents.html | Pennsylvania Job Accidents | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/has-superman-misplaced-his-cloak.html | Arthur Daley | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/enemy-repulsed-in-hills-near-hue-saigons-forces-win-early-round-in.html | ENEMY REPULSED IN HILLS NEAR HUE | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/summer-and-smoke-at-city-opera.html | â€žÃ*Summer and Smokeâ€žÃ„´ at City Opera | True | By Harold C. Schonberg | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/the-screen.html | The Screen | True | By Roger Greenspun | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/mansholt-will-be-president-of-eec.html | MANSHOLT WILL BE PRESIDENT OF E.E.C. | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/merger-situation-still-up-in-the-air-at-kings-lafayette-kings.html | Merger Situation Still Up in the Air At Kings Lafayette | True | By H. Erich Heinemann | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/letter-to-the-editor-2-no-title.html | Let's Talk It Over, Mr. Grossberger | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/laotians-said-to-rebel.html | Laotians Said to Rebel | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/addicts-a-growing-welfare-problem-addicts-a-growing-welfare-problem.html | Addicts a Growing Welfare Problem | True | By Paul L. Montgomery | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/crowd-tries-to-free-3.html | Crowd Tries to Free 3 | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/gentele-promotes-2-met-opera-aides-to-new-highlevel-posts.html | Gentele Promotes 2 Met Opera Aides to New Highâ€žÃ„*Level Poets | True | By Donal Henahan | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-21 | 1972-03-21 | https://www.nytimes.com/1972/03/21/archives/erich-von-dem-bachzelewsky-ss-leader-in-warsaw-razing.html | Erich von dem Bachâ€žÃ„*Zelewsky, SS Leader in Warsaw Razing | True | | 2000-01-21 | RE0000817368 | B00000737582 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/royals-lose-to-pistons.html | Royals Lose to Pistons | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/attack-dogs-kill-a-girl-3-who-fell-into-their-pen.html | Attack Dogs Kill a Girl, 3, Who Fell Into Their Pen | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/industrialist-seized-as-terrorist-wave-sweeps-argentina.html | Industrialist Seized As Terrorist Wave Sweeps Argentina | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/2-exus-aides-back-lifes-report-of-tampering-with-justice-in-san.html | 2 Exâ€žÃ„*U.S. Aides Back Life's Report of Tampering With Justice in San Diego | True | | 2000-01-21 | RE0000817369 | B00000737583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/west-bank-vote-seems-imperiled-8-candidates-in-nablus-are.html | WEST BANK VOTE SEEMS IMPERILED | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/hawks-clinch-2d-place.html | Hawks Clinch 2d Place | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/beal-and-others-in-a-music-series.html | BEAL AND OTHERS IN A MUSIC SERIES | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/britain-cuts-taxes-sharply-to-spur-lagging-economy-britain-cuts.html | Britain Cuts Taxes Sharply to Spur Lagging Economy | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/battle-4th-day-at-long-tieng.html | Battle 4th Day at Long Tieng | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/record-spending-indicated-in-primary-campaigns.html | Record Spending Indicated in Primary Campaigns | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/ithas-been-called-a-major-weakness-of-the-womens-movement-this.html | It.has been called a major weakness of the women's movement, this failure to reach the boondocks. It is not that the people haven't heard of women's lib. They hear about it and read about it. It's just that they don't care enough about it. | True | By Judy Klemesrud Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/fdic-loaned-4million-to-bank-of-commonwealth.html | Loaned $4â€šÃ„Ã´Million To Bank of Commonwealth | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/community-rule-for-city-is-urged-in-a-state-report-30-to-35.html | COMMUNITY RULE FOR CITY IS URGED IN A STATE REPORT | True | By Martin Tolchin | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/ulster-protestants-forge-militant-new-movement-protestant-militancy.html | Ulster Protestants Forge Militant New Movement | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/vietnam-base-attacked.html | Vietnam Base Attacked | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/redolent-with-age.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/vietnamese-returning-to-the-delta.html | Vietnamese Returning to the Delta | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/12-senators-offer-a-tax-reform-bill.html | 12 Senators Offer a Tax Reform Bill | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/teachers-seeking-major-pay-raise.html | TEACHERS SEEKING MAJOR PAY RAISE | True | By Leonard Buder | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/arafat-says-king-met-israeli-chief-he-asserts-mrs-meir-and-hussein.html | ARAFAT SAYS KING MET ISRAELI CHIEF | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/discontent-seen-in-vote-in-poland-many-crossed-out-names-of-leaders.html | DISCONTENT SEEN IN VOTE IN POLAND | True | By James Feron Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/us-advances-in-curling.html | U.S. Advances in Curling | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/confessions-of-a-teacher.html | Confessions of a Teacher | True | By Edward F. Murphy | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/exchange-will-follow-sec-rulechange-recommendation-big-board-moves.html | Exchange Will Follow S.E.C. Ruleâ€šÃ„Ã´Change Recommendation | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/davis-cup-team-wins-41.html | Davis Cup Team Wins, 4â€šÃ„Ã¶1 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/itt-said-to-seek-chile-coup-in-70-anderson-says-white-house-was.html | I.T.T. SAID TO SEEK CHILE COUP IN '70 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/and-the-us-presence.html | The Indian Ocean Contest: III | True | By Hanson W. Baldwin | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/laver-tops-pilic-64-75-newcombe-beats-pasarell.html | Laver Tops Pilic, 6â€šÃ„Ã´4, 7â€šÃ„Ã´5 Newcombe Beats Pasarell | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/surgeon-general-wants-tv-to-curb-violence-for-children.html | Surgeon General Wants TV To Curb Violence for Children | True | By Linda Charlton Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/leers-triumph-for-8th-in-row.html | LEERS TRIUMPH FOR 8TH IN ROW | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/dow-off-715-to-93400-as-prices-decline-on-broad-front.html | Dow Off 7.15 to 934.00 as Prices Decline on Broad Front | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/mrs-abzug-picks-ryan-as-primary-foe.html | Mrs. Abzug Picks Ryan as Primary Foe | True | By Frank Lynn | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/chinese-table-tennis-team-set-to-begin-tour-of-us-april-10.html | Chinese Table Tennis Team Set To Begin Tour of U.S. April 10 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/victory-at-sea-or-long-after-walton.html | Sports of The Times | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/alice-b-greene-77-psychologist-dies.html | ALICE B. GREENE, 77, PSYCHOLOGIST, DIES | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/for-silone-radical-of-old-school-the-struggle-continues-unabated.html | For Silone, Radical of Old School, The Struggle Continues Unabated | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/phillies-subdue-reds-21.html | Phillies Subdue Reds, 2â€šÃ„Ã¶1 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/johnsmanville-in-accord-to-buy-general-sprinkler.html | Johnsâ€šÃ„Ã´Manville In Accord To Buy General Sprinkler | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/senate-itt-unit-to-go-to-denver.html | SENATE I.T.T. UNIT TO GO TO DENVER | True | | 2000-01-21 | RE0000817369 | B00000737583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/los-angeles-gets-1973-super-bowl-nfl-awards-74-contest-to-houston.html | LOS ANGELES GETS 1973 SUPER BOWL | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/lindsay-bewails-prospect-of-humphreynixon-race.html | Candidates' | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/st-johns-niagara-win-davis-injured-in-9478-rout-of-oral-roberts-st.html | St.John's Niagara Win; Davis Injured in 94â€¦Â¡Â¡Â?78 Rout of Oral Roberts | True | By Sam Goldaper | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/barges-with-cargo-of-rhodesian-ore-awaiting-delivery.html | Barges With Cargo Of Rhodesian Ore Awaiting Delivery | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/atlantic-studies-planned.html | Atlantic Studies Planned | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/tv-channel-9-pays-earth-day-a-12hour-tribute.html | TV: Channel 9 Pays Earth Day a 12â€¦Â¡Â?Hour Tribute | True | By John J. O'Connor | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/senators-bar-weakening-of-equal-rights-proposal-senators-reject.html | Senators Bar Weakening Of Equal Rights Proposal | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/oil-companies-said-to-agree-to-an-equity-role-for-qatar.html | Oil Companies Said to Agree To an Equity Role for Qatar | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/balancing-asias-vacuum.html | FOREIGN AFFAIRS Balancing Asia's Vacuum | True | By C. L. Sulzberger | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/case-completed-for-mrs-onassis-us-begins-presentation-of-its-change.html | CASE COMPLETED FOR MRS. ONASSIS | True | By Max A. Seigel | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/postal-rates-and-bulk-mail.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/stanley-dancer-finally-gives-in-trot-driver-defiant-of-injuries.html | Stanley Dancer Finally Gives in Trot Driver Defiant of Injuries Laid Low by a Fall | True | ByLouis Effrat Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/wingate-to-seek-seat-in-congress-rangel-plans-to-run-for-reelection.html | Wingate to Seek Seat in Congress; Rangel Plans to Run for Reâ€¦Â¡Â?election | True | By C. Gerald Fraser | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/riva-ridge-makes-1912-debut-today.html | RIVA RIDGE MAKES 1912 DEBUT TODAY | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/the-leadership-of-patrick-murphy.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/rep-reid-quitting-gop-plans-race-as-a-democrat-rep-reid-quitting.html | Rep. Reid Quitting G.O.P.; Plans Race as a Democrat | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/three-retail-chains-set-profit-marksfor-year.html | Three Retail Chains Set Profit Marks.for Year | True | By Clare M. Reckert | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/reaction-in-israel.html | Reaction in Israel | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/harvard-lets-sds-hold-a-convention-on-campus.html | Harvard Lets S.D.S. Hold A Convention on Campus | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/long-residency-for-voting-upset-by-supreme-court.html | Long Residency for Voting Upset by Supreme Court | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/twins-down-red-sox-42.html | Twins Down Red Sox, 4â€¦Â¡Â?2 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/norbert-markus-75-dies-adviser-for-smith-barney.html | Norbert Markus, 75, Dies; Adviser for Smith, Barney | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/two-teenage-aussie-prospects-join-mets-minor-league-training-camp.html | Two Teenâ€¦Â¡Â?Age Aussie Prospects Join Metsâ€¦Â¡Â· Minor League Training Camp | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/air-purity-delay-granted.html | Air Purity Delay Granted | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/aetna-brussels-office.html | Aetna Brussels Office | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/piranesis-roman-grandeur-on-show.html | Piranesi's Roman Grandeur on Show | True | By Ada Louise Huxtable | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/hesburgh-is-joining-board-of-bank.html | Hesburgh Is Joining Board of Bank | True | By Leonard Sloane | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/yearbook-a-help-to-american-drivers.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/chiang-84-is-elected-to-fifth-presidential-term.html | Chiang, 84, Is Elected to Fifth Presidential Term | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/makarios-is-said-to-be-resisting-ouster.html | Makarios Is Said to Be Resisting Ouster | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/a-touchdown-for-don-delillo.html | Books of The Times | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/governor-is-considering-a-citizen-study-of-otb-governor-weighs-a.html | Governor Is Considering A â€¦Â¡Â·Citizenâ€¦Â¡Â· Study of OTB | True | By Steve Cady | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/true-cigarette-account-assigned-to-de-garmo.html | True Cigarette Account Assigned to de Garmo | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/stars-win-on-rally.html | Stars Win on Rally | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/archives/february-orders-down-for-durables.html | February Orders Down for Durables | True | | 2000-01-21 | RE0000817369 | B00000737583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/mrs-howard-c-oavison-591-a-fellowstiiphouse-ieader.html | Mrs. Howard C. Davison, 59, A Fellowshipâ€¦Â·Â´ House Leader | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/philip-munrr-dlsl-lawyer-chemist-89t.html | PHILIP MUNTER DIES; LAWYER, CHEMIST, 89 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/soviet-missile-peril-now-found-unlikely-by-us-till-1980s-missile.html | Soviet Missile Peril Now Found Unlikely By U.S. Till 1980's | True | By William Beecher Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/mrs-gertrude-molloy.html | MRS. GERTRUDE MOLLOY | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/excerpts-from-questions-and-answers-on-decentralization-plan.html | Excerpts From Questions and Answers on Decentralization Plan | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/pakistani-prisoners.html | Pakistani Prisoners | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/dock-wage-accord-heads-for-pay-board.html | Dock Wage Accord Heads for Pay Board | True | By Richard Phalon | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/public-enemy-no-1.html | â€¦Â·Â´Public Enemy No. 1â€¦Â·Â´ | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/fee-plan-for-exchange-first-new-commissionrate-structure-in-14.html | Fee Plan for Exchange | True | By Terry Robards | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/us-health-system-is-termed-ineffective.html | U.S. Health System Is Termed Ineffective | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/quotas-upheld.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/4-exaides-indicted-in-plot-to-hide-fund-against-latex-union.html | 4 Exâ€¦Â·Â´Aides Indicted In Plot to Hide Fund Against Latex Union | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/3forl-split-of-stock-and-offering-set-new-top-officers-named-by.html | 3â€¦Â·Â´forâ€¦Â·Â´1 Split of Stock and Offering Set | True | By Isadore Barmash | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/brezhnev-speech-is-praised-by-us-ziegler-terms-it-generally.html | BREZHNEY SPEECH IS PRAISED BY U.S. | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/grounded-tanker-spills-oil-in-li-sound.html | Grounded Tanker Spills Oil in L.I. Sound | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/farm-fight-grips-common-market-mansholt-succeeds-malfatti-as-head.html | FARM FIGHT GRIPS COMMON MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/3-hurt-in-firebombing-of-a-house-in-jamaica.html | 3 Hurt in Fireâ€¦Â·Â´Bombing Of a Home in Jamaica | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/braves-beat-bullets.html | Braves Beat Bullets | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/interest-rates-edge-up-in-bond-markets-amid-signs-rise-is-waning.html | Interest Rates Edge Up in Bond Markets Amid Signs Rise Is Waning | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/bill-introduced-as-alternative-to-gordons-nofault-measure.html | Bill Introduced as Alternative To Gordon's Noâ€¦Â·Â´Fault Measure | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/wisconsin-adults-now-18.html | Wisconsin Adults Now 18 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/mrs-marcia-s-wells-is-wed-to-benjamin-holt-ticknor.html | Mrs. Marcia S. Wells Is Wed To Benjamin Holt Ticknor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/gop-may-speed-bus-moratorium-leaders-hope-to-add-it-to-bill-now-in.html | G.O.P. MAY SPEED BUS MORATORIUM | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/thomas-caldecot-chubb-dead-biographer-and-book-reviewer-expert-in.html | Thomas Caldecot Chubb Dead; Biographer and Book Reviewer | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/olin-to-lift-prices-for-polyvinyl-pipe.html | OLIN TO LIFT PRICES FOR POLYVINYL PIPE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/rockefeller-backs-nixon-on-a-busing-moratorium.html | Rockefeller Backs Nixon On a Busing Moratorium | True | By William E. Farrell | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/magnavox-files-a-complaint-on-japan-export-subsidies.html | Magnavox Files a Complaint On Japan. Export Subsidies | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/greek-premier-supplants-the-regent.html | Greek Premier Supplants the Regent | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/4-suburban-counties-go-to-the-polls.html | 4 Suburban Counties Go to the Polls | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/marines-urge-ouster-of-a-homosexual.html | Marines Urge Ouster of a Homosexual | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/thaler-summations-presented-case-is-due-to-go-to-jury-today.html | Thaler Summations Presented; Case Is Due to Go to Jury Today | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/legislators-ask-for-welfare-ceiling-in-two-categories.html | Legislators Ask for Welfare Ceiling in Two Categories | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/second-officers-wife-testifies-to-affair-with-navy-chaplain.html | Second Officer's Wife Testifies To Affair With Navy Chaplain | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/vermont-seeks-idea-people.html | Vermont Seeks Idea People | True | | 2000-01-21 | RE0000817369 | B00000737583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/the-ballet-jahn-butlers-after-eden.html | The Ballet: Jahn Butler's After Eden' | True | By Clive Barnes | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/morton-thinks-a-black-could-win-no-2-post.html | Morton Thinks a Black Could Win No. 2 Post | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/screen-albert-finneys-adventures-in-an-affecting-gumshoe.html | Screen: Albert Finney's Adventures in an Affectingâ€šÃ„Â¹Gumshoeâ€šÃ„Â´ | True | By Vincent Canby | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/coast-race-won-by-hail-the-grey-mare-defeats-manta-by-two-lengths.html | COAST RACE WON BY HAIL THE GREY | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/the-look-next-fall-wide-coats.html | FASHION TALK | True | By Bernadine Morris | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/dispute-over-onsite-inspection-arises-anew-at-geneva-parley.html | Dispute Over Onâ€šÃ„Â¹Site Inspection Arises Anew at Geneva Parley | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/bridge-jacobys-team-stages-rally-to-win-mens-championship.html | Bridge: Jacoby's Team Stages Rally To Win Men's Championship | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/pirates-win-53-on-zisks-homer.html | PIRATES WIN, 5â€šÃ„Â¹3, ON ZISK'S HOMER | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/10-accused-here-as-auto-thieves.html | 10 ACCUSED HERE AS AUTO THIEVES | True | By Morris Kaplan | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/bucks-top-rockets-11194.html | Bucks Top Rockets, 111â€šÃ„Â¹94 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/a-bill-to-cut-auto-repairs-is-shelved-by-house-panel.html | A Bill to Cut Auto Repairs Is Shelved by House Panel | True | By John D. Morris Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/mrs-chisholm-deplores-drug-addiction-racism.html | Candidates' | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/pay-board-weighs-wider-exemptions.html | Pay Board Weighs Wider Exemptions | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/lockheeds-tristar-jet-gets-introduction-here-lockheed-shows-tristar.html | Lockheed's Tristar jet Gets Introduction Here | True | ByRobart Lindsey | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/blue-cross-here-gains-rate-raise-us-unit-backs-179-rise-applying-to.html | BLUE CROSS HERE GAINS RATE RAISE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/trial-on-murder-closed-to-public-press-is-also-excluded-in-case.html | TRIAL ON MURDER CLOSED TO PUBLIC | True | By Robert Hanley | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/new-eec-chief-sicco-leendert-mansholt.html | New E.E.C. Chief Sicco Leendert Mansholt | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/meninger-to-get-award.html | Meninger to Get Award | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/city-charter-changes-art-shown-since-1898.html | City Charter Changes Are Shown Since 1898 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/senate-panel-approves-agency-on-consumers.html | Senate Panel Approves Agency on Consumers | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/messiaen-plays-organ-in-capital-he-makes-rare-appearance-performing.html | MESSIAEN PLAYS ORGAN IN CAPITAL | True | By Allen Hughes Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/average-yield-is-7531-at-fanny-mays-auction.html | Average Yield Is 7.531% At Fanny May's Auction | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/twa-promoting-short-haul.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/plan-to-save-a-lodge-defeated-in-northport.html | Plan to Save a Lodge Defeated in Northport | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/macdonald-is-named-to-nw-ayer-board.html | Macdonald Is Named to N.W. Ayer Board | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/nixon-signs-law-to-curb-drug-abuse.html | Nixon Signs Law to Curb Drug Abuse | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/suns-set-club-record.html | Suns Set Club Record | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/pacers-drub-condors-139116.html | Pacers Drub Condors, 139â€šÃ„Â¹116 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/jersey-investigates-a-complaint-that-troopers-tortured-youth.html | Jersey Investigates a Complaint That Troopers Tortured Youth | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/nasdaq-system-planning-to-include-philadelphia-prices.html | NASDAQ System Planning to Include Philadelphia Prices | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/most-in-poll-back-required-service.html | MOST IN POLL BACK REQUIRED SERVICE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/fault-with-nofault.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/by-the-numbers.html | By the Numbers | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/britain-doubles-garrison-in-british-honduras-to-550.html | Britain Doubles Garrison In British Honduras to 550 | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/us-confirms-aid-to-meo-guerrillas.html | U.S. CONFIRMS AID TO MEO GUERRILLAS | True | | 2000-01-21 | RE0000817369 | B00000737583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/peso-regulations-shifted.html | Peso Regulations Shifted | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/short-interest-up-to-11month-high-on-84-increase.html | Short Interest Up To 11â€šÃ„Â¡Month High On 8.4% Increase | True | By John J. Abele | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/easter-display-canceled.html | Easter Display Canceled | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/palm-grove-will-be-sanctuary.html | Palm Grove Will Be Sanctuary | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/arthur-quaranta.html | ARTHUR QUARANTA | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/turkey-bans-nixon-film.html | Turkey Bans Nixon Film | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/wheres-kissinger.html | Notes on People | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/do-public-employes-have-the-right-to-strike.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/state-unit-rejects-a-pension-rise-here.html | STATE, UNIT REJECTS A PENSION RISE HERE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/gop-drops-media-drive-in-wisconsin.html | G. O. P. Drops Media Drive in Wisconsin | True | By Warren Weaver Jr. Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/asarco-reports-end-of-bar-to-voting-its-revere-stock.html | Asarco Reports End of Bar To Voting Its Revere Stock | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/to-pay-for-our-schools.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/harold-b-storms.html | HAROLD B. STORMS | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/moorhead-finds-errors-in-nixons-secrecy-order.html | Moorhead Finds â€šÃ„Â²Errorsâ€šÃ„Â´ in Nixon's Secrecy Order | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/jobs-over-revolution.html | Jobs Over â€šÃ„Â²Revolutionâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/nfl-players-to-give-demonstration-at-paris.html | N.F.L. Players to Give Demonstration at Paris | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/us-pledges-millions-to-city-for-addicts-easing-relief-load-millions.html | U.S. Pledges â€šÃ„Â²Millionsâ€šÃ„Â´ to City For Addicts, Easing Relief Load | True | By Peter Kihss | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/tokyo-eeaide-leaving-for-china-is-attacked.html | Tokyo Erâ€šÃ„Â²Aide, Leaving For China, Is Attacked | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/bankamerica-stock-split-voted.html | BankAmerica Stock Split Voted | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/united-jewish-appeal-sets-150million-goal.html | United Jewish Appeal Sets $150â€šÃ„Â²Million Goal | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/millions-in-italy-stage-stoppages.html | MILLIONS IN ITALY â€šÃ„Â²STAGE STOPPAGES | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/time-and-the-voter.html | Time and the Voter | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/dodgers-and-astros-tie.html | Dodgers and Astros Tie | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/indians-sale-on-agenda.html | Indians' | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/rev-joseph-durmann.html | REV. JOSEPH DURMANN | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/bankers-trust-corp-sees-dip-in-quarterly-earnings-bankers-trust.html | Bankers Trust Corp. Sees Dip in Quarterly Earnings | True | By H. Erich Heinemann | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/us-advances-with-australia-and-france-in-federation-cup.html | U.S. Advances With Australia And France in Federation Cup | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/professor-in-court-on-pentagon-papers.html | PROFESSOR IN COURT ON PENTAGON PAPERS | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/india-still-banning-flights-by-foreign-mission-planes.html | India Still Banning Flights By Foreign Mission Planes | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/cigarette-use-rises.html | Cigarette Use Rises | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/envoy-to-costa-rica-resigns.html | Envoy to Costa Rica Resigns | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/muskie-is-victor-over-mcarthy-in-illinois-vote-hannhan-dumped-by.html | MUSKIE IS VICTOR OVER M'CARTHY IN ILLINOIS VOTE | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/eurodollar-suggestion-made.html | Eurodollar Suggestion Made | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/barbosalima-guitarist-makes-debut.html | Barbosaâ€šÃ„Â²Lima, Guitarist, Makes Debut | True | By Donal Henahan | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/sweden-may-strip-kings-last-powers.html | SWEDEN MAY STRIP KING'S LAST POWERS | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/muskie-says-hes-in-race-all-the-way-to-convention.html | Candidatesâ€šÃ„Â´ Day | True | | 2000-01-21 | RE0000817369 | B00000737583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/health-violations-found-in-all-the-city-hospitals-health-violations.html | Health Violations Found In All the City Hospitals | True | By Martin Arnold | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/nixon-acts-to-aid-us-investment-in-2-red-lands.html | Nixon Acts to Aid U.S. Investment in 2 Red Lands | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/revenues-grow-beyond-expectations-on-tax-overwithholding-borrowing.html | Revenues Grow Beyond Expectations on Tax Overâ€‹Withholding | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/knicks-sell-out-playoff-tickets.html | KNICKS SELL OUT PLAYOFF TICKETS | True | By Thomas Rogers | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/hanrahan-triumphs-over-daley-candidate.html | Hanrahan Triumphs Over Daley Candidate | True | By Andrew H. Malcolm Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/chiangs-role-shrinking.html | Chiang's Role Shrinking | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/prices-drop-again-in-amex-trading.html | PRICES DROP AGAIN IN AMEX TRADING | True | By Alexander R. Hammer | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/market-place-icc-rail-study-spurs-confusion.html | Market Place: I.C.C. Rail Study Spurs Confusion | True | By Robert Metz | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/us-envoy-at-nato-post-to-go-to-spain-on-mission.html | U.S. Envoy, at NATO Post, To Go to Spain on Mission | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/stage-in-sister-sadie-moms-a-bully.html | Stage: In â€‹Ã¢Â°Sister Sadie,â€‹Ã¢Â· Mom's a Bully | True | By Mel Gussow | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/jackson-again-declines-to-list-his-contributors.html | Candidates' | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/a-plan-for-preventing-abuse-of-drugs.html | A Plan for Preventing Abuse of Drugs | True | By Arnold A. HUTSCHNECKER | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/tananbaum-empowered-to-sell-yonkers-track.html | Tananbaum Empowered To Sell Yonkers Track | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/washington-for-the-record.html | Washington: For the. Record | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/colonels.html | COLONELS' | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/soybean-futures-decline-in-price.html | SOYBEAN FUTURES DECLINE IN PRICE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/john-stewart-17-of-princeton-dies.html | JOHN STEWART, 17, OF PRINCETON DIES | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/democrat-reid.html | Democrat Reid | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/conservative-joins-new-hampshire-race.html | CONSERVATIVE JOINS NEW HAMPSHIRE RACE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/film-russia-a-skilled-documentary.html | Film: â€‹Ã¢Â°Russia,â€‹Ã¢Â· a Skilled Documentary | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/philippine-stand-on-visit.html | Letters to the Editor | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/thompson-violist-shows-solid-style.html | THOMPSON, VIOLIST, SHOWS SOLID STYLE | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/old-inn-bows-to-women.html | Old Inn Bows to Women | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/blasts-injure-25-in-londonderry-warning-preceded-bombing-troops.html | BLASTS INJURE 25 IN LONDONDERRY | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/two-hda-officials-arrested-for-alleged-extortion-attempt.html | Two H.D.A. Officials Arrested For Alleged Extortion Attempt | True | By Edith Evans Asbury | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/munich-isnt-his-no-1-goal.html | Munich Isn't His No. 1 Goal | True | By Neil Amdur | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/brewers-drop-schofield.html | Brewers Drop Schofield | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/frederig-king-84-arghitegrisdead-designed-episcopal-church-of-the.html | FREDERIC KING, 84, ARCHITECT MEAD | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/usi-a-confirms-role-in-unattributed-pamphlets.html | U.S.I. A. Confirms Role in Unattributed Pamphlets | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-22 | 1972-03-22 | https://www.nytimes.com/1972/03/22/archives/goldprice-bill-is-sent-to-nixon-house-by-vote-of-34243-approves.html | GOLDâ€‹Ã¢Â°PRICE BILL IS SENT TO NIXON | True | | 2000-01-21 | RE0000817369 | B00000737583 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/australia-gains-tennis-semifinal-defeats-italy-in-federation-cup-us.html | AUSTRALIA GAINS TENNIS SEMIFINAL | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/oil-spill-in-utah-blocked.html | Oil Spill in Utah Blocked | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/ball-clubs-bar-rise-in-pensions-busch-is-defiant-virtually-inviting.html | BALL CLUBS BAR RISE IN PENSIONS | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/little-allamerica.html | Little Allâ€‹Ã¢Â°America | True | | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/atomic-plant-gets-license.html | Atomic Plant Gets License | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/muskie-captures-59-of-delegates-in-illinois-voting.html | MUSKIE CAPTURES 59 OF DELEGATES IN ILLINOIS VOTING | True | By Seth S. King Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/excerpts-from-the-report-of-national-commission-on-marijuana-and.html | Excerpts From the Report of National Commission on Marijuana and Drug Abuse | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/my-carroll-591-arrachr-or____music.html | JIMMY CARROLL, 59, ARRANGER OF MUSIC | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/personal-finance-policy-renewals-personal-finance.html | Personal Finance: Policy Renewals | True | By Robert J. Cole | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/diners-club-is-sued-here-by-2-french-companies.html | Diners' | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/excerpts-from-court-of-appeals-decision-on-posters-action-in.html | Excerpts From Court of Appeals Decision on Posters Action in Barring Press | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/airlines-advance-in-stock-trading.html | AIRLINES ADVANCE IN STOCK TRADING | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/turkey-seeks-us-aid-to-modernize-armed-forces.html | Turkey Seeks U.S. Aid to Modernize, Armed Forces | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/governor-appoints-new-welfare-chief-rockefeller-names-abe-lavine-as.html | Governor Appoints New Welfare Chief | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/changes-in-its-top-management-are-made-at-kaiser-resources-officers.html | Changes in its Top Management A re Made at Kaiser Resources | True | By William D. Smith | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/rockwell-retrospective-in-brooklyn.html | Rockwell Retrospective in Brooklyn | True | By John Canaday | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/highlights-of-marijuana-study.html | Highlights of Marijuana Study | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/a-wise-move.html | Sports of The Times | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/the-man-in-the-sky-is-a-killer.html | â€˜Â¿The Man in the Sky is a Killerâ€˜Â¿Â´ | True | By Grace Paley | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/blue-cross-is-given-148-rise-in-rates-effective-on-may-1.html | Blue Cross Is Given 14.8% Rise in Rates Effective on May 1 | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/six-important-pay-board-decisions.html | Six Important Pay Board Decisions | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/key-congressional-democrats-oppose-nixon-busing-proposal.html | Key Congressional Democrats Oppose Nixon Busing Proposal | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/van-wolf-45-producer-and-ectheater-executive.html | Van Wolf, 45, Producer And Ec'â€˜Â¿Â¨Theater Executive | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/mccarthy-buoyed-by-illinois-showing.html | McCarthy Buoyed by Illinois Showing | True | By Neil Sheehan Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/democrats-ask-big-social-security-rise.html | Democrats Ask Big Social Security Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/duvillard-wins-giant-slalom-vanquishing-both-thoenis.html | Duvillard Wins Giant Slalom, Vanquishing Both Thoenis | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/hussein-under-fire.html | Hussein Under Fire | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/chess-olafsson-has-an-easy-time-in-first-nordic-tournament.html | Chess: Olafsson Has an Easy Time In First Nordic Tournament | True | By Al Horowitz | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/the-new-jim-crow.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/secret-police-agents-fight-corruption.html | Secret Police Agents Fight Corruption | True | By David Burnham | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/daley-sums-up-you-win-some-you.html | Daley Sums Up: â€˜Â¿You Win Some, You...â€˜Â¿Â´ | True | By Andrew A. Malcolm Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/edward-blevy.html | EDWARD B. LEVY | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/wood-field-and-stream-environmental-defense-fund-opposes-flood.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/elliot-s-schatzkin.html | ELLIOT S. SCHATZKIN | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/lindsay-forces-prepare-allout-wisconsin-effort.html | Lindsay Forces Prepare Allâ€˜Â¿Â¨Out Wisconsin Effort | True | By Thomas P. Ronan Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/commission-considers-reducing-the-fixed-level-in-steps-casey.html | Commission Considers Reducing the Fixed Level in Steps | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/dr-donald-kent-55-diesi-penn-state-sociolo___-gy-head.html | Dr. Donald Kent, 55, Dies; Penn State Sociology Head | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/pan-american-removes-halaby-from-top-post-names-seawell-pan.html | Pan American Removes Halaby From Top Post, Names Seawell | True | By Robert Lindsey | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/new-city-rule-bars-deceptive-ad-uses-of-review-quotings.html | New City Rule Bars Deceptive Ad Uses Of Review Quotings | True | By Louis Calta | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/senate-votes-to-broaden-waterfront-units-powers.html | Senate Votes to Broaden Waterfront Unit's Powers | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/misuse-charged-in-housing-funds-scores-of-indictments-are-seen.html | MISUSE CHARGED IN HOUSING FUNDS | True | By Edith Evans Asbury | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/american-league-in-shift-approves-sale-of-the-indians-league.html | American League, In Shift, Approves, Sale of the Indians | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/welfare-workers-stage-job-actions-at-2-centers.html | Welfare Workers Stage Job Actions at 2 Centers | True | By John Darnton | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/bridge-tennessee-collegians-score-upset-in-vanderbilt-cup-play.html | Bridge: Tennessee Collegians Score Upset in Vanderbilt Cup Play | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/sabres-sink-penguins-43.html | Sabres Sink Penguins, 4â€3Â„Â°3 | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/loyalty-day-proclaimed.html | Loyalty Day Proclaimed | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/grateful-dead-in-concert-retain-their-magic-glow.html | Grateful Dead, in Concert, Retain Their Magic Glow | True | By Don Heckman | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/st-johns-to-play-minus-davis.html | St. John's to Play Minus Davis | True | By Al Marvin | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/a-report-criticlzes-pupil-food-project.html | A REPORT CRITICIZES PUPIL FOOD PROJECT | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/revenue-sharing-clears-a-hurdle-ways-and-means-committee-reaches.html | REVENUE SHARING CLEARS A HURDLE Ways and Means Committee Reaches Agreement on Bill â€SÂ„Â®Administration Pleased | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/dionne-paces-wings.html | Dionne Paces Wings | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/pressmens-union-at-newark-news-approves-contract.html | Pressmen's Union At Newark News Approves Contract | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/samuels-proposes-365-days-of-racing-everyday-racing-is-proposed.html | Samuels Proposes 365 Daysâ€3Â„Â°of Racing | True | By Steve Cady | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/mrs-r-m-isaacson.html | MRS. R. M. ISAACSON | True | Mrs. R. M. Isaacson Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/six-workers-hurt-in-blast.html | Six Workers Hurt in Blast | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/archibald-scores-46.html | Archibald Scores 46 | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/navy-chaplain-is-defended-by-sunday-school-teacher.html | Navy Chaplain Is Defended By Sunday School Teacher | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/borrowers-helped.html | Borrowers Helped | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/marijuana-panel-urges-eased-law.html | MARIJUANA PANEL URGES EASED LAW | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/rally-by-cougars-overcomes-nets.html | RALLY BY COUGARS OVERCOMES NETS | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/teachers-seeking-better-security-prosecutors-in-the-schools-among.html | TEACHERS SEEKING BETTER SECURITY | True | By Leonard Buder | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/chase-plans-to-buy-australian-stock.html | CHASE PLANS TO BUY AUSTRALIAN STOCK | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/mayor-criticizes-proposal-on-city-calls-decentralization-plan-of.html | MAYOR CRITIZES PROPOSAL ON CITY | True | By Martin Tolchin | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/article-2-no-title.html | Article 2 â€3Â„Â® No Title | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/texts-of-statements-by-aflcio-council-pay-board-and-the-white-house.html | Texts of Statements by A.F.L.â€3Â„Â°C.I.O. Council, Pay Board and the White House | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/fccs-johnson-accuses-tv-of-molesting-childrens-minds.html | F.C.C.'s Johnson Accuses TV of Molesting Children's Minds | True | By Linda Charlton Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/thieu-ousts-five-defense-aides-in-scandal-on-retirement-fund.html | Thieu Ousts Five Defense Aides In Scandal on, Retirement Fund | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/ck-yen-is-again-no-2-on-taiwan.html | Notes on People | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/court-voids-an-anticontraceptive-law.html | Court Voids an Antiâ€3Â„Â°Contraceptive Law | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/hawks-top-rackets.html | Hawks Top Rackets | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/aba-sues-for-300million-charging-nba-is-monopoly.html | A.B.A. Sues for $300â€3Â„Â°Million, Charging N.B.A. Is Monopoly | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/artistic-designs-original-and-copied.html | SHOP TALK | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/a-wine-lovers-night-to-remember.html | A Wine Lover's Night to Remember | True | By Terry Robards | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/ailing-canonero-ii-coming-to-belmont-in-midapril.html | Ailing Canonero II Coming To Belmont in Midâ€šÃ„Â°April | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/public-broadcasting-fund-gets-house-units-approval.html | THE 1972 CAMPAIGN Public Broadcasting Fund Gets House Unit's Approval | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/r-curt-prourr-a-dental-historian.html | DR. CURT PROSKAUER, A DENTAL HISTORIAN | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/players-applause-accorded-to-giulini-after-mahlers-9th.html | Playersâ€šÃ„Â´ Applause Accorded to Giulini After Mahler's 9th | True | By Raymond Ericson | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/bridges-vows-support.html | Bridges Vows Support | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/riva-ridge-takes-first-1972-start-wins-hibiscus-by-2-lengths-at.html | RIVA RIDGE TAKES FIRST 1972 START | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/un-body-condemns-israeli-occupation.html | U.N. BODY CONDEMNS ISRAELI OCCUPATION | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/weis-and-aspromonte-cut-from-active-list-by-reds.html | Weis and Aspromonte Cut From Active List by Reds | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/drug-projects-get-grants.html | Drug Projects Get Grants | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/senator-muskies-day.html | Senator Muskie's Day | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/add-one-epiphany-and-stir.html | Books of The Times Add One Epiphany and Stir | True | By Anatole Broyard | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/for-whites-in-black-africa-uncertain-role.html | For Whites in Black Africa, Uncertain Role | True | By William Borders Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/3-labor-leaders-quit-pay-board-white-house-says-acts-of-a-few-cant.html | 3 LABOR LEADERS QUIT PAY BOARD; WHITE HOUSE SAYS ACTS OF A â€šÃ„Â´FEWâ€šÃ„Â´ CAN'T â€šÃ„Â´SABOTAGEâ€šÃ„Â´ INFLATION FIGHT | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/4-killed-and-25-are-hurt-in-fire-at-sloane-house-4-killed-25-hurt.html | 4 Killed and 25 Are Hurt In Fire at Sloane House | True | By Joseph P. Fried | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/jeremiah-milbank-a-financier-who-aided-the-crippled-dead-started.html | Jeremiah Milbank, a Financier Who Aided the Crippled, Dead | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/allende-seeking-deal-closes-congress-and-begins-land-inquiry.html | Allende, Seeking Deal, Closes Congress and Begins Land. Inquiry | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/miss-casals-mrs-gunter-easy-victors-at-richmond.html | Miss Casals, Mrs. Gunter Easy. Victors, at. Richmond | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/indians-confirm-some-troops-are-still-in-bangladesh.html | Indians Confirm Some Troops Are Still in Bangladesh | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/ulsters-leader-agrees-to-put-british-plans-before-his-cabinet.html | Ulster's Leader Agrees to Put British Plans Before His Cabinet | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/all-in-the-family.html | All in the Family | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/onassis-hearing-near-conclusion-galella-depicted-as-peeping-tom-and.html | ONASSIS HEARING NEAR CONCLUSION | True | By Edward Hudson | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/prices-are-mixed-on-amex-and-otc.html | PRICES ARE MIXED ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â°C | True | By Alexander R. Hammer | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/reid-moves-to-democratic-party-to-seek-reelection-to-congress.html | Reid Moves to Democratic Party To Seek Reâ€šÃ„Â°election to Congress | True | By Frank Lynn | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/new-relief-plan-is-urged-by-city-work-proposal-aims-to-put-35000.html | NEW RELIEF PLAN IS URGED BY CITY | True | By Peter Kihss | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/starr-unhurt-in-air-crash.html | Starr Unhurt in Air Crash | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/pullout-on-controls.html | Pullâ€šÃ„Â°Out on Controls | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/caseworker-pleads-guilty.html | Caseworker Pleads Guilty | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/fbi-agent-says-he-supplied-explosives-manuals-to-informer.html | F.B.I. Agent Says He Supplied Explosives Manuals to Informer | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/stern-clarinetist-shows-limpid-tone.html | STERN, CLARINETIST, SHOWS LIMPID TONE | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/man-kills-himself-after-gun-battle-with-albany-police.html | Man Kills Himself After Gun Battle With Albany Police | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/welfare-helps-addicts.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/525-american-advisers-and-trainers-teach-thais-counterinsurgency.html | 525 American Advisers and Trainers Teach Thais Counterinsurgency Role | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/pay-board-getting-pier-pact-despite-defection-by-labor.html | Pay Board Getting Pier Pact Despite Defection by Labor | True | By Richard Phalon | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/church-accused-by-solzhenitsyn-he-says-russian-orthodoxy-neglects.html | CHURCH ACCUSED BY SOLZHENITSYN | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/columbia-asks-antitrust-waiver-in-subscription-plan-for-movies.html | Columbia Asks Antitrust Waiver In Subscription, Plan for Movies | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/given-prominence-in-chile.html | Given Prominence in Chile | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/the-proceedings-in-the-un-today-march-23-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/knicks-defeat-braves-12399.html | Knicks Defeat Braves, 123â€šÃ„Â*99 | True | By Thomas Rogers | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/news-of-dogs.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/oil-spill-threatens-connecticut-shore.html | OIL SPILL THREATENS CONNECTICUT SHORE | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/tennis-tourney-tomorrow.html | Tennis Tourney Tomorrow | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/buffalo-bob-is-starring-in-radio-ads-for-wine.html | Advertising | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/film-timetripping-with-slaughterhousefive.html | Film: Time-Tripping With 'Slaughterhouse-Five' | True | By Vincent Canby | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/tv-nbc-takes-turn-to-whimsey-with-2-shows.html | TV: N.B.C. Takes Turn to Whimsey With 2 Shows. | True | By John J. O'Connor | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/accounting-board-eases-rule-plans-for-oil-units-accounting-board.html | Accounting Board Eases Rule Plans for Oil Units | True | By H. Erich Heinemann | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/blues-beat-golden-seals.html | Blues Beat Golden Seals | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/bank-offers-bonus-passbook.html | Bank Offers Bonus Passbook | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/richardson-backs-nixon.html | Richardson Backs Nixon | True | By David K. Shipler | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/drwilliam-m-bronson.html | DR. WILLIAM M. BRONSON | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/scott-allowed-to-play-for-suns-judge-refuses-to-restrain-former.html | SCOTT ALLOWED TO PLAY FOR SUNS | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/the-passover-meal-both-celebration-and-learning-experience.html | It's a feast that commemorates hunger... it's a time of contradictions, of lavish dishes to reflect on days of oppression... it's the time â€šÃ„Â"that all the artistry of the Jewish cuisine comes to the fore.â€šÃ„Â' | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/lakers-detoured-in-bid-for-record.html | LAKERS DETOURED IN BID FOR RECORD | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/warriors-gain-playoffs.html | Warriors Gain Playoffs | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/itt-employs-7900-in-affiliates-in-chile.html | I.T.T. Employs 7,900 in Affiliates in Chile | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/market-place-money-manager-limits-losses.html | Market Place Money Manager Limits Losses | True | By Robert Metz | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/history-demands-military-safeguards.html | History Demands Military Safeguards | True | By Harry E. Goldsworthy | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/2-more-convicts-recaptured.html | 2 More Convicts Recaptured | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/u-s-proposes-date-for-soviet-talks.html | U.S. Proposes Date for Soviet Talks | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/8-die-in-peruvian-bus-crash.html | 8 Me in Peruvian Bus Crash | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/handling-of-the-itt-case.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/aeolian-ensemble-marks-milestone-durable-group-10-serves-up-savory.html | AEOLIAN ENSEMBLE MARKS MILESTONE | True | By Donal Henahan | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/total-still-a-record.html | Total Still a Record | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/park-enlargement-backed.html | Park Enlargement Backed | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/legislators-seek-accord-on-budget-lastminute-talks-going-on-to.html | LEGISLATORS SEEK ACCORD ON BUDGET | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/farm-pact-is-set-by-paris-and-bonn-compromise-contingent-on-common.html | FARM PACT IS SET BY PARIS AND BONN | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/trial-of-ailing-critic-of-saigon-regime-put-off-indefinitely.html | Trial of Ailing Critic of Saigon Regime Put Off Indefinitely | True | | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/eighteen-texts-out-of-greece-airs-protest-in-verse-and-prose.html | â€šÃ„Ã²'Eighteen Textsâ€šÃ„Ã´' Out of Greece Airs Protest in Verse and Prose | True | By Henry Raymont | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/aid-to-handicapped.html | Aid to Handicapped | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/not-steel-but-people-supreme-court-of-the-united-states-ernest-da.html | â€šÃ„Ã²'Not Steel, but Peopleâ€šÃ„Ã´' | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/watson-sees-pompidou.html | Watson Sees Pompidou | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/floating-prime-splits-bankers-2-bankers-differ-over-prime-rate.html | â€šÃ„Ã²'Floatingâ€šÃ„Ã´' Prime Splits Bankers | True | By John J. Adieu | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/london-finds-that-decentralization-works.html | London Finds That Decentralization Works | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/daniels-bell-dinner-set.html | Daniels & | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/dr-roy-d-duckworth.html | DR. ROY D. DUCKWORTH | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/preyveng-still-under-attack.html | Preyveng Still Under Attack | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/public-service-picks-nuclear-power-site-off-south-jersey.html | Public Service Picks Nuclear Power Site Off South Jersey | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/poll-puts-humphrey-ahead-in-wisconsin.html | Poll Puts Humphrey Ahead in Wisconsin | True | By Sylvan Fox Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/agency-asking-broader-powers-to-regulate-stock-processing-sec-is.html | Agency Asking Broader Powers to Regulate Stock Processing | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/gimbel-manager-named.html | Gimbel Manager Named | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/news-of-skiing.html | News of Skiing | True | By Michael Strauss | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/i-t-t-is-accused-of-having-tried-to-influence-us-policies-in-latin.html | I.T.T. Is Accused of Having Tried to Influence U.S. Policies in Latin America | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/fundsharing-allocations.html | Fundâ€šÃ„Ã´Sharing Allocations | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/newsweek-shifts-executives.html | Advertising. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/jury-denies-claims-in-jackson-shooting.html | JURY DENIES CLAIMS IN JACKSON SHOOTING | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/air-jamaica-cancels-order-for-two-lockheed-tristars.html | Air Jamaica Cancels Order For Two Lockheed Tristars | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/fall-off-a-bus.html | Fall Off a Bus | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/paris-in-the-spring-young-lovers-are-barred-from-luxembourg-gardens.html | Paris in the Spring: Young Lovers Are Barred From Luxembourg Gardens | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/celtics-beat-76ers.html | Celtics Beat 76ers | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/conflict-is-denied-in-harlem-4-data-new-disclosure-backs-its-view.html | CONFLICT IS DENIED IN HARLEM 4 DATA New Disclosure Backs Its View, Prosecution Says | True | By Lacey Fosburgh | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/saldivar-hangs-up-gloves.html | Saldivar Hangs Up Gloves | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/india-seen-hesitant-on-meeting-with-us.html | INDIA SEEN HESITANT ON MEETING WITH U.S. | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/tayninh-base-attacked.html | Tayninh Base Attacked | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/owen-lattimore-asks-to-right-what-wrong.html | Letters to the Editor; Owen Lattimore Asks: â€šÃ„Ã²'To Right What Wrong?â€šÃ„Ã´' | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/delegates-committed-in-democratic-race.html | THE 1972 CAMPAIGN Delegates Committed In Democratic Race | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/cahill-backs-device-cahill-backs-busing-of-black-students.html | Cahill Backs Device | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/equal-rights-amendment-is-approved-by-congress-equal-rights.html | Equal Rights Amendment Is Approved by Congress | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/allied-stores-reports-earnings-gains.html | Allied Stores Reports Earnings Gains | True | By Clare M. Reckert | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/foe-in-laos-is-reported-to-hold-4-points-overlooking-key-base.html | Foe in Laos Is Reported to Hold 4 Points Overlooking Key Base | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/drug-study-chief-raymond-philip-shafer.html | Man In the News | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/son-of-1952.html | OBSERVER | True | By Russell Barer | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/canada-remains-undefeated-in-curling-us-loses-twice.html | Canada Remains Undefeated In Curling | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/c-c-n-y-at-125-seeing-change-in-student-body-ccny-at-125-is-seeing.html | C. C.N.Y., at 125, Seeing change in Student Body | True | By Gene I. Maeroff | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/sugar-futures-decline-by-limit-12capound-drop-is-shown-across-all.html | SUGAR FUTURES DECLINE BY LIMIT | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/saks-fifth-avenue-names-two-new-vice-presidents.html | Saks Fifth Avenue Names Two New Vice Presidents | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/nathan-pintchik-80-diesi-founded-decorating-stores.html | Nathan Pintchik, 80, Dies; Founded Decorating Stores | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/trimble-symphony-has-us-premiere.html | TRIMBLE SYMPHONY HAS U.S. PREMIERE | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/faith-after-auschwitz.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/adelphi-bows-in-lacrosse.html | Adelphi Bows in Lacrosse | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/sickle-cell-fund-backed-by-house.html | SICKLE CELL FUND BACKED BY HOUSE | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/soviet-orders-a-crash-program-of-computer-training-soviet-speeding.html | Soviet Orders a Crash Program of Computer Training | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/moscow-and-the-moon.html | Moscow and the Moon | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/two-big-utilities-and-gas-company-plan-expansion-utilities-report.html | Two Big Utilities and Gas Company Plan Expansion | True | By Gene Smith | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/advanced-memorys-suit-against-ibm-is-settled.html | Advanced Memory's Suit Against I.B.M. Is Settled | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/sir-alec-cuts-israeli-visit.html | Sir Alec Cuts Israeli Visit | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/stravinsky-memorial-set.html | Stravinsky Memorial Set | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/showdown-imminent-buffalo-schools-defy-state-busing-order.html | Showdown Imminent | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/learning-linked-to-child-rearing.html | LEARNING LINKED TO CHILD REARING | True | By Jane E. Brody | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/yanks-trade-cater-for-lyle-star-red-sox-relief-pitcher-houk-fills.html | Yanks Trade Cater for Lyle, Star Red Sox Relief Pitcher | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/powell-question-settled-in-miami.html | POWELL QUESTION SETTLED IN MIAMI | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/vote-by-the-french-on-market-treaties-is-set-for-april-23.html | Vote by the French On Market Treaties Is Set for April 23 | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/welfare-recipients-up-for-4th-month.html | WELFARE RECIPIENTS UP FOR 4TH MONTH | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/emmett-joyce.html | EMMETT JOYCE | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/thaler-case-goes-to-jury-after-3week-trial-here.html | Thaler Case Goes to Jury After 3â€ƒâ€¦â€ƒWeek Trial Here | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/harlem-awaits-use-of-1965-plan-renewal-proposal-resulted-from-study.html | HARLEM AWAITS USE OF 1965 PLAN | True | By Ralph Blumenthal | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/sadat-in-libya-for-talks.html | Sadat in Libya for Talks | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/woman-is-linked-to-japan-killings-activist-of-frail-mind-held-judge.html | WOMAN IS LINKED TO JAPAN KILLINGS | True | By John M. Lee Special to The New York Times | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/cashman-is-out-as-rangers-face-bruins-rangers-to-face-bruins.html | Cashman Is Out as Rangers Face Bruins | True | By Gerald Eskenazi | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/leningrad-incident-is-protested-by-us.html | LENINGRAD INCIDENT IS PROTESTED BY U.S. | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/renege-on-elderly-charged.html | Renege on Elderly Charged | True | | 2000-01-21 | RE0000817372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/theater-the-selling-of-the-president.html | Theater: â€¦â€ƒâ€¦â€ƒThe Selling of the Presidentâ€¦â€ƒâ€¦â€² | True | By Clive Barnes | 2000-01-21 | RE0000817372 | B00000737586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000737372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/black-caucus-hits-antiisraeli-views.html | BLACK CAUCUS HITS ANTIâ€šÃ„Ã´ISRAELI VIEWS | True | | 2000-01-21 | RE0000737372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/italy-arrests-2-in-milan-inquiry-ultraleftists-linked-to-blast.html | ITALY ARRESTS 2 IN MILAN INQUIRY | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000737372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/governor-at-condon-funeral.html | Governor at Condon Funeral | True | | 2000-01-21 | RE0000737372 | B00000737586 |
| 1972-03-23 | 1972-03-23 | https://www.nytimes.com/1972/03/23/archives/news-analysis-muskie-survives-and-then-some-heads-for-wisconsin-a.html | News Analysis Muskie Survives, and Then Some Heads For Wisconsin, a Likely Watershed, With Momentum | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000737372 | B00000737586 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/local-labor-leaders-generally-support-decision-to-leave-the-pay.html | Local Labor Leaders Generally Support Decision to Leave the Pay Board | True | By Damon Stetson | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/military-exercise-begins.html | Military Exercise Begins | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/sudan-appears-at-peace-after-long-fierce-war-south-sudan-apparently.html | Sudan Appears at Peace After Long, Fierce War | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/car-sales-for-midmarch-rose-on-dailyrate-basis.html | Car Sales for Midâ€šÃ„Ã´March Rose on Dailyâ€šÃ„Ã´Rate Basis | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/sharing-the-blame.html | Sharing the Blame | True | By Patrick V. Murphy | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/everett-colburn-79-dead-ran-championship-rodeo.html | Everett Colburn, 79, Dead; Ran Championship Rodeo | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/nevada-panel-rejects-plea-by-hughes-gambling-setup.html | Nevada Panel Rejects Plea By Hughes Gambling Setup | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/11-are-recipients-of-polk-awards-the-new-york-times-and-2-of-its.html | 11 ARE RECIPIENTS OF POLK AWARDS | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/bendix-autoparts-plant-leaving-city-for-mexico.html | Bendix Autoâ€šÃ„Ã´Parts Plant Leaving City for Mexico | True | By Rudy Johnson | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/green-table-given-by-joffrey-ballet.html | â€šÃ„Ã²GREEN TABLEâ€šÃ„Ã´ GIVEN BY JOFFREY BALLET | True | Anna Kisselgoff. | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/and-pay-stability.html | â€šÃ„Ã¶and Pay Stability | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/air-terminal-bomb-scare.html | Air Terminal Bomb Scare | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/credit-markets-narrowly-mixed-traders-apparently-waiting-for-signs.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/common-market-in-a-farm-accord-package-includes-higher-prices-and.html | COMMON MARKET IN A FARM ACCORD | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/enemy-blows-up-span-of-main-bridge-in-pnompenh.html | Enemy Blows Up Span of Main Bridge in Pnompenh | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/long-tieng-battle-continues.html | Long Tieng Battle Continues | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/clothing-rent-and-taxes-add-to-local-increase-09-price-rise.html | Clothing, Rent and Taxes Add to Local Increase | True | By Grace Lichtenstein | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/yugoslavs-move-on-copper-deal-open-a-hotline-link-with-a-company-in.html | YUGOSLAVS MOVE ON COPPER DEAL | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/seminoles-oust-n-carolina-in-7975-upset.html | Seminoles Oust N. Carolina in 79â€šÃ„Ã²Ã„Ã´75 Upset | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/sugar-futures-show-declines-world-no-11-contract-dips-by-limit-for.html | SUGAR FUTURES SHOW DECLINES | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/tv-chiefs-accept-violence-report-but-stress-limits.html | TV Chiefs Accept Violence Report but Stress Limits | True | By Linda Charlton Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/rapidamerican-gains.html | Rapidâ€šÃ„Ã²American Gains | True | By Clare M. Reckert | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/unconscious-is-syndicated-to-combs-for-18million.html | Unconscious Is Syndicated To Combs for $1.8â€šÃ„Ã´Million | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/japanese-accused-on-cadmium-prices.html | JAPANESE ACCUSED ON CADMIUM PRICES | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/ceausescu-visiting-zambia.html | Ceausescu Visiting Zambia | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/blacklisted-colleges.html | Letters to the Editor | True | Henry H. Shepard Manhasset, L. I., March 8. 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/plebiscite-in-poland.html | Plebiscite in Poland | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/foley-sq-injunction-denied.html | Foley Sq. Injunction Denied | True | | 2000-01-21 | RE0000817365 | B00000737578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/washington-for-the-record-march-23-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/lumps-in-the-budget.html | Letters to the Editor | True | Abraham D. Beame New York City Controller New York, March 20, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/singer-in-accord-to-buy-developer-mitchell-corporations-1971-sales.html | Merger News | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/busing-to-achieve-integration.html | Letters to the Editor | True | Werner Feig Suffern, N. Y., March 17, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/hussein-seeking-to-quiet-arabs-clamor-over-plan.html | Hussein Seeking to Quiet Arabs' Clamor Over Plan | True | By Raymond H. Anderson Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/rail-freight-traffic-gains-truck-tonnage-advances.html | Rail Freight Traffic Gains; Truck Tonnage Advances | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/tallying-the-balance-sheet.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/mansfield-to-delay-vote-on-kleindienst.html | MANSFIELD TO DELAY VOTE ON KLEINDIENST | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/owners-in-nfl-adopt-new-rule-hash-marks-on-field-are-moved-in-3-12.html | OWNERS IN N.F.L. ADOPT NEW RULE | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/captain-turns-down-flag-rank.html | Notes on People | True | Albin Krebs | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/open-primaries-ordered-by-connecticut-democrats.html | Open Primaries Ordered by Connecticut Democrats | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/maryland-primary-ballot.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/jailed-narcotics-suspect-hangs-himself-in-france.html | Jailed Narcotics Suspect Hangs Himself in France | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/nicklaus-casper-among-5-in-lead-payne-henry-rudolph-also-at-66-in.html | NICKLAUS, CASPER AMONG 5 IN LEAD | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/the-screenconcert-for-bangladesh-now-a-documentary.html | The Screen:Concert for Bangladesh Now a Documentary | True | By Roger Greenspun | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/frederick-eisner-76-dead-a-lawyerand-accountant.html | Frederick Eisner, 76, Dead; A Lawyer and Accountant | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/bruins-beat-rangers-41-increase-lead-to-7-points.html | Bruins Beat Rangers, 4â€‹Ã‍Ã*1, Increase Lead to 7 Points | True | By Gerald Eskenazi Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/fixing-the-blame.html | Letters to the Editor | True | John Lavelle Bayside, N. Y., March 16, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/mgovern-assails-wallace-terming-him-an-extremist-in-wisconsin.html | THE 1972 CAMPAIGN | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/coaches-see-future-of-basketball-and-most-feel-it-might-work.html | Coaches See Future of Basketball and Most Feel It might Work | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/the-opera-2-comic-works-given-by-mannes-group.html | The Opera | True | By Raymond Ericson | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/about-red-fish-and-white-pelicans.html | Sports of The Times | True | Red Smith | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/30million-cut-in-state-budget-legislative-leaders-reach-an.html | $30â€‹Ã‍Ã*MILLION CUT IN STATE BUDGET | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/itt-dispute-helps-allende-politically.html | I.T.T. Dispute Helps Allende Politically | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/memorex-enters-systems-market.html | MEMOREX ENTERS SYSTEMS MARKET | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/hahn-leads-thailand-golf.html | Hahn Leads Thailand Golf | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/5-city-hotels-to-offer-films-on-pay-tv.html | 5 City Hotels to offer Films on Pay TV | True | By George Gent | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/s-african-team-wins-in-tennis-upsets-france-21-to-gain-in-womens.html | S. AFRICAN TEAM WINS IN TENNIS | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/commonwealth-sale-of-seeburg-backed-sale-by-commonwealth-united-of.html | Commonwealth Sale of Seeburg Backed | True | By Leonard Sloane | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/woodcock-leaves-nixon-calls-action-led-by-meany-selfish-and.html | WOODCOCK LEAVES | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/raymond-j-scully-lawrr-digs-at-73.html | RAYMOND J. SCULLY, LAWYER, DIES AT 73 | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/j-leonard-silver-weds-miss-tepper.html | J. Leonard Silver Weds Miss Tepper | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/madison-fund-stock-price-is-discussed-meeting-is-held-by-madison.html | Madison Fund Stock Price Is Discussed | True | By Robert J. Cole | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/racial-bias-charged-at-washington-post.html | Racial Bias Charged at Washington Post | True | | 2000-01-21 | RE0000817365 | B00000737578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/1000-protest-at-rockefellers-office-to-save-hunter-colleges-2.html | 1,000 Protest at Rockefeller's Office To Save Hunter College's 2 Schools | True | By Iver Peterson | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/saigon-reports-increased-action.html | Saigon Reports Increased Action | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/climb-is-the-biggest-since-economic-curbs-began-food-costs-raise-in.html | Climb Is the Biggest Since Economic Curbs Began | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/mnutts-triumph-long-time-coming-score-at-yonkers-is-first-after-50.html | M'NUTT'S TRIUMPH LONG TIME COMING | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/do-women-want-equality-a-poll-says-most-now-do.html | Do Women Want Equality? A Poll Says Most Now Do | True | By Judy Klemesrud | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/maya-angelous-lonely-black-outlook.html | Maya Angelou's Lonely | True | By George Goodman Jr. | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/harvey-fleischman.html | HARVEY FLEISCHMAN | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/jersey-gop-leaders-hopeful-on-antibusing-bill.html | Jersey G.O.P. Leaders Hopeful on Antibusing Bill | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/banks-will-get-stock-deficit-narrows-at-penn-central.html | Banks Will Get Stock | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/susannah-returns-to-the-city-opera-with-new-staging.html | â€˜Â‑‘Susannahâ€˜Â‑‘ Returns To the City Opera With New Staging | True | Peter G. Davis. | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/albert-m-swank.html | ALBERT M. SWANK | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/insurgents-intend-to-challenge-daleys-convention-delegates.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/a-key-knapp-figure-indicted-for-bugging-key-knapp-figure-an.html | A Key Knapp Figure Indicted for Bugging | True | By Lacey Fosburgh | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/faulkner-again-confers-with-heath-on-crisis-in-northern-ireland.html | Faulkner Again Confers With Heath on Crisis in Northern Ireland | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/north-korean-bids-the-us-withdraw-from-the-south.html | North Korean Bids the U.S. Withdraw From the South | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/pieces-of-a-puzzle.html | â€˜Â‑‘Pieces of a Puzzleâ€˜Â‑‘ | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/juveniles-compete-in-figure-skating.html | JUVENILES COMPETE IN FIGURE SKATING | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/freund-opposes-bill-on-negotiated-rates-economist-for-big-board.html | Freund Opposes Bill on Negotiated Rates | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/south-africa-opens-new-local-council-in-southwest-area.html | South Africa Opens New Local Council In Southâ€˜Â‑‘West Area | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/elizabeth-marshall-gives-piano-recital-of-6-works-by-liszt.html | Elizabeth Marshall Gives Piano Recital Of 6 Works by Liszt | True | By Allen Hughes | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/koosman-impressive-koosman-excels-as-mets-win-83.html | Koosman Impressive | True | Koosman Impressive Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/front-page-2-no-title.html | Front Page 2 â€˜Â‑‘â€˜Â‑‘ No Title | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/roman-empire-and-points-west.html | Books of The Times | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/sabres-stars-tie-44.html | Sabres. Stars Tie, 4â€˜Â‑‘4 | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/un-economists-report-on-europe-industrialization-in-decade-expected.html | U.N. ECONOMISTS REPORT ON EUROPE | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/state-catv-unit-urged-in-jersey-study-panel-backs-stricter.html | STATE CATV UNIT URGED IN JERSEY | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/moving-on-to-nowhere.html | Moving On to Nowhere | True | By Jonathan Kozol | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/goldberg-bids-congress-define-presidents-role-in-giving-data.html | Goldberg Bids Congress Define President's Role in Giving Data | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/state-department-denies-any-move-to-block-allende-denies-moves.html | State Department Denies Any Move to Block Allende | True | By Tad Szulc Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/swede-gains-in-badminton.html | Swede Gains in Badminton | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/top-state-mediator-joins-racing-talks.html | TOP STATE MEDIATOR JOINS RACING TALKS | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/broadway-hale-names-aide.html | Broadwayâ€˜Â‑‘Hale Names Aide | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/buildup-of-airfields-by-hanoi-reported.html | Buildâ€˜Â‑‘Up of Airfields by Hanoi Reported | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/campaign-spending-rules-tightened.html | THE 1972 CAMPAIGN | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/boston-yields-16-hits-3-yankee-homers-sink-red-sox-137.html | Boston Yields 16 Hits | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/golden-girl-beats-drum-for-gold.html | News of Skiing | True | By Michael Strauss | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/belgrade-fights-smallpox.html | Belgrade Fights Smallpox | True | Dispatch of The Times, London | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/comedians-son-arrested.html | Comedian's Son, Arrested | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/p-o-ws-secondary-hanoi-says-hanoi-believes-that-us-emphasis-on-the.html | P.O.W.'s Secondary, Hanoi Says | True | By Seymour M. Hersh Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/basis-of-nixon-pupil-aid-shift-doubted.html | Basis of Nixon Pupil Aid Shift Doubted | True | By John Herbers Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/regents-discuss-issue-of-busing-board-expected-to-restate-stand.html | REGENTS DISCUSS ISSUE OF BUSING | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Isaac Levitats Long Beach, L. I., March 19, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/article-2-no-title.html | Article 2 â€¦Ã„Â°â€¦Ã„Â° No Title | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Guy Gran Raleigh, N. C., March 17, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/weekly-u-s-assessments.html | Weekly U. S. Assessments | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/stage-rain-a-period-piece-returns.html | Stage: â€¦Ã„Â°Rain,â€¦Ã„Â° a Period Piece, Returns | True | By Clive Barnes | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/erim-leaves-us-for-turkey.html | Erim Leaves U.S. for Turkey | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Lyman B. Lewis Geneva, N. Y. March 20, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/niagaras-hero-blends-cool-hand-cool-head.html | Niagara's Hero Blends Cool Hand, Cool Head | True | By Al Harvin | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/us-calls-a-halt-to-paris-parleys-on-vietnam-war-changes-awaited.html | U.S. CALLS A HALT TO PARIS PARLEYS ON VIETNAM WAR | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Gary Leedes Gladwyne, Pa., March 17, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/front-page-1-no-title.html | Front Page 1 â€¦Ã„Â°â€¦Ã„Â° No Title | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/thaler-convicted-in-securities-case-he-and-2-associates-guilty-of.html | THALER CONVICTED IN SECURITIES CASE | True | By Arnold H. Lubasch | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/text-of-presidents-statement-on-changes-in-pay-board-makeup.html | Text of President's Statement on Changes in Pay Board Makeâ€¦Ã„Â°Up | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/ulster-blast-injures-12-boy-13-slain-in-belfast.html | Ulster Blast Injures 12; Boy, 13, Slain in Belfast | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/article-3-no-title.html | Article 3 â€¦Ã„Â°â€¦Ã„Â° No Title | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/call-to-action.html | Call to Action | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/novel-takes-to-the-stage-in-gunter-grass-uptight.html | Novel Takes to the Stage In Gunter Grass â€¦Ã„Â°Uptightâ€¦Ã„Â° | True | By Mel Gussow Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/reuss-calls-for-starting-world-monetary-reform-says-s-a-preliminary.html | Reuss Calls for Starting World Monetary Reform | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/yankees-to-stay-30-years-in-pact-approved-by-city-lease-stipulates.html | YANKEES TO STAY 30 YEARS IN PACT APPROVED BY CITY | True | By Ralph Blumenthal | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/paris-labels-get-em-while-they-last.html | SHOP TALK | True | By Bernadine Morris | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/west-bank-leader-is-seized-by-israel.html | WEST BANK LEADER IS SEIZED BY ISRAEL | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/senate-to-assist-gravel-in-court-brief-on-pentagon-papers-to-press.html | SENATE TO ASSIST GRAVEL IN COURT | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/food-chain-to-innovate-on-tv.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/cornells-lacrosse-team-sets-back-hofstra-5-to-3.html | Cornell's Lacrosse Team Sets Back Hofstra, 5 to 3 | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/children-happen-to-things-at-the-museum-of-arts-fair.html | â€¦Ã„Â°Children Happen to Thingsâ€¦Ã„Â° At the Museum of Art's Fair | True | By McCandlish Phillips | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/caruthers-wins-decathlon.html | Caruthers Wins Decathlon | True | | 2000-01-21 | RE0000817365 | B00000737578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/money-expansion-shows-a-spurt-supply-for-nation-averaged-232billion.html | MONEY EXPANSION SHOWS A SPURT | True | By H. Erich Heinemann | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/marğaret-dale-loiıg-an-agtress-leading-lady-with-arliss-and-drew.html | MARGARET DALE, LONG AN ACTRESS | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/language-law-voided.html | â€˜Language’ Law Voided | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/prosecution-rests-in-berrigan-trial.html | Prosecution Rests in Berrigan Trial | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/a-loneliness-i-never-expected.html | â€˜A Loneliness I Never Expected’ | True | By Ralph Cokain | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/commodity-price-index-up-08-from-weekago-level.html | Commodity Price Index Up 0.8 From Week’s Ago Level | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/mlaren-in-memo-pushed-itt-suit-4-months-before-accepting-settlement.html | M'LAREN IN MEMO PUSHED I.T.T. SUIT | True | By Robert M. Smith Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/prices-climb-on-amex-and-counter-list.html | Prices Climb on Amex and Counter List | True | By Alexander R. Hammer | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/three-democrats-entered-in-may-2-indiana-primary.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/man-questioned-in-fatal-y-fire-employe-seized-at-sloane-house-where.html | MAN QUESTIONED IN FATAL â€˜Y’ FIRE | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/market-place-big-companys-small-spinoff.html | Market Place: Big Company's Small Spinâ€˜Off | True | By Robert Metz | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/house-panel-votes-3billion-for-us-space-programs.html | House Panel Votes$3â€˜Billion For U.S. Space Programs | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/flyers-bow-42-to-black-hawks-hulls-599th-career-goal-paces-chicago.html | FLYERS BOW, 4â€˜2, TO BLACK HAWKS | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/namechange-vote-set.html | Nameâ€˜Change Vote Set | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/westchester-democrats-endorse-reid.html | Westchester Democrats Endorse Reid | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/price-skyrocket-.html | Price Skyrocket â€˜¶ | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/amateur-wrestlers-fill-hall-tonight.html | Amateur Wrestlers Fill Hall Tonight | True | By Steve Cady | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/mrs-king-triumphs.html | Mrs. King Triumphs | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/argentine-kidnapping-victim-says-in-letter-he-is-well.html | Argentine Kidnapping Victim Says in Letter He Is Well | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/2-die-as-scaffold-falls-at-1-astor-plaza.html | 2 Die as Scaffold Falls at 1 Astor Plaza | True | By Deirdre Carmody | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/fillee-cast-joined-by-john-alexander.html | FILLEY CAST JOINED | True | BY John Alexander | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/the-proceedings-in-the-un-today-march-24-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/gleason-and-bridges-weigh-dock-action.html | Gleason and Bridges Weigh Dock Action | True | By Richard Phalon | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/chiquita-banana-is-coming-out-of-the-refrigerator.html | Advertising: | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/from-shimmying-to-standing-on-your-head-ways-of-shaping-up.html | From Shimmying to Standing on Your Headâ€˜Ways of Shaping Up | True | By Angela Taylor | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/states-top-court-upholds-legality-of-offtrack-bets-tracks.html | STATE'S TOP COURT UPHOLDS LEGALITY OF OFFTRACK BETS | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/justice-reopens-trial-to-public-dubin-acts-after-state-high-court.html | JUSTICE REOPENS TRIAL TO PUBLIC | True | By Robert Hanley | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/soul-food-and-good-music.html | Soul Food and Good Music | True | By Raymond A. Sokolov | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/high-court-rules-debtors-are-entitled-to-a-hearing.html | High Court Rules Debtors Are Entitled to a Hearing | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/pension-increase-weighed-by-panel-sharp-rise-designed-to-bar.html | PENSION INCREASE WEIGHED BY PANEL | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/25-held-in-gambling-raids-across-state.html | 25 Held in Gambling Raids Across State | True | By Murray Schumach | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/bangladesh-aid-increased-by-us-353million-pledge-linked-to-wish-to.html | BANGLADESH AID INCREASED BY U.S. | True | By Kathleen Teltsch Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/former-chaplain-witness-at-trial-says-colleagues-accuser-spoke-of.html | FORMER CHAPLAIN WITNESS AT TRIM | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/bobby-allison-gains-pole.html | Bobby Allison Gains Pole | True | | 2000-01-21 | RE0000817365 | B00000737578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/onassisgalella-trial-is-ended-contempt-issue-may-stall-ruling.html | onassisâ€šÃ„Â'Galella Trial Is Ended; Contempt Issue May Stall Ruling | True | By Edward Hudson | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/provocation-charged.html | â€šÃ„Â'Provocationâ€šÃ„Â' Charged | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/two-more-states-ratify-amendment.html | TWO MORE STATES RATIFY AMENDMENT | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/cosmos-479-orbiting.html | Cosmos 479 Orbiting | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/judge-asked-to-defer-detroit-bus-case-move.html | Judge Asked to Defer Detroit Bus Case Move | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/unemployed-rate-climbs-in-state-soared-to-nineyear-high-in-february.html | UNEMPLOYED RATE CLIMBS IN STATE | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/bill-would-help-the-mentally-ill-state-senate-votes-measure-to.html | BILL WOULD HELP THE MENTALLY ILL | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/us-bars-cubans-from-film-event-refusal-of-visas-on-political-basis.html | U.S. BARS CUBANS FROM FILM EVENT | True | By Henry Raymont | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/connecticut-votes-credit-rate-limits.html | CONNECTICUT VOTES CREDIT RATE LIMITS | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/an-old-chinese-custom.html | An Old Chinese Custom | True | By C. L. Sulzberger | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/columbia-nyu-gain-in-fencing-each-school-qualifies-three-for-ncaas.html | COLUMBIA, N.Y.U. GAIN IN FENCING | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/wallace-wisconsin-plea-emphasizes-tax-reform.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/color-tv-recorder-is-displayed-by-rca.html | COLOR TV RECORDER IS DISPLAYED BY RCA | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/philadelphia-blacks-to-plan-and-build-center-for-quakers.html | Philadelphia Blacks To Plan and Build Center for Quakers | True | By Donald Janson Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/detective-slain-after-li-rites-for-policeman-killed-saturday.html | Detective Slain After L.I. Rites For Policeman Killed Saturday | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/green-reports-wide-asian-concern-over-aid-cuts.html | Green Reports Wide Asian Concern Over Aid Cuts | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/woodcock-assails-curbs-as-unfair-says-in-quitting-pay-board-that.html | WOODCOCK ASSAILS CURBS AS UNFAIR | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/st-johns-falls-by-69-to-67-in-last-seconds-maryland-five-niagara.html | St. John's Falls by 69 to 67 in Last Seconds | True | By Sam Goldaper | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/st-johns-audience-sees-acupuncture.html | St. John's Audience Sees Acupuncture | True | By Alden Whitman | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/israel-says-un-resolution-on-war-crimes-is-invalid.html | Israel Says U.N. Resolution On War Crimes Is Invalid | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/kinsella-betters-us-swim-record.html | KINSELLA BETTERS U.S. SWIM RECORD | True | By Neil Amdur Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | James C. Coggill New York, March 15, 1972 | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/wood-field-and-stream-chilly-offer.html | Wood, Field and Stream; Chilly Offer | True | By Nelson Bryant | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/7-city-loan-cases-sent-on-to-hogan-ruskin-says-study-indicates.html | 7 CITY LOAN CASES SENT ON TO HOGAN | True | By Edith Evans Asbury | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/nixon-asks-a-rise-in-aid-to-elderly-congress-urged-to-allocate-more.html | NIXON ASKS A RISE IN AID TO ELDERLY | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/senate-votes-to-ease-the-law-on-equal-time-for-candidates.html | Senate Votes to Ease the Law On Equal Time for Candidates | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/bridge-team-led-by-kaplan-is-upset-in-play-for-the-vanderbilt-cup.html | Bridge: Team Led by Kaplan Is Upset In Play for the Vanderbilt Cup | True | By Alan Truscott Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/blue-chips-spark-markets-surge-dow-rises-1076-to-94469-as-glamours.html | BLUE CHIPS SPARK MARKET'S SURGE | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/buddy-miles-heard-in-a-rock-program.html | BUDDY MILES HEARD IN A ROCK PROGRAM | True | Don Heckman. | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/mikhail-kedrov-soviet-director-and-stanislavsky-protege-dies.html | Mikhail Kedrov, Soviet Director And Stanislavsky Protege, Dies | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/future-in-textiles-considered-bright-textile-future-is-called.html | Future in Textiles Considered Bright | True | By Herbert Koshetz Special to The New York Times | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-24 | 1972-03-24 | https://www.nytimes.com/1972/03/24/archives/nba-acts-to-curb-player-switches-eaiba-stars-could-not-play-until.html | N.B.A. ACTS TO CURB PLAYER SWITCHES | True | | 2000-01-21 | RE0000817365 | B00000737578 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/hearing-ordered-on-detroit-busing-us-judge-acts-following.html | HEARING ORDERED ON DETROIT BUSING | True | | 2000-01-21 | RE0000817367 | B00000737581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/president-promises-action-if-food-prices-rise-more-he-suggests-that.html | President Promises Action If Food Prices Rise More | True | By Robert B. Semple Jr.; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/proclaiming-presidents.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/president-defends-kleindienst-forecasts-hell-be-confirmed.html | President Defends Kleindienst, Forecasts He'll Be Confirmed | True | By Richard Halloran; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/24-students-seized-on-charges-they-sold-drugs-in-city-schools.html | 24 Students Seized on Charges They Sold Drugs in City Schools | True | By Alfred E. Clark | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/unimpressed-by-success.html | Unimpressed by Success | True | By Gloria Emerson | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/wallace-is-cautious-on-wisconsin-race.html | THE 1972 CAMPAIGN | True | By Jon Nordheimer; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/busted-in-a-shooting-gallery.html | Busted in a Shooting Gallery | True | By Sandy Smith | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/casper-takes-2stroke-lead-with-134.html | Casper Takes 2â€šÃ„Â¨Stroke Lead With 134 | True | By Lincoln A. Werden; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/music-dixon-conducts-shows-his-expertise-at-philharmonic.html | Music: Dixon Conducts | True | By Harold C. Schonberg | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/ties-with-greece.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/a-ton-or-so-of-boudin-theyre-sausages-and-voila-a-contest.html | A Ton or So of Boudin (They're Sausages) And Voila, a Contest | True | By John L. Hess; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/argentine-band-says-it-will-kill-fiat-aide-if-demands-arent-met.html | Argentine Band Says It Will Kill Fiat Aide if Demands Aren't Met | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/nets-turn-back-squires-105104-new-yorkers-erase-deficit-of-17.html | NETS TURN BACK SQUIRES, 105â€šÃ„Â¨104 | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/peru-to-teach-indians-in-own-tongues.html | Peru to Teach Indians in Own Tongues | True | By H.J. Maidenberg; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/kennedy-asks-us-aid-for-voter-registration.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/parts-of-regents-statement-and-dissents.html | Parts of Regents' Statement and Dissents | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/sec-will-change-cashbalance-rule.html | S.E.C. Will Change Cashâ€šÃ„Â¨Balance Rule | True | By Eileen Shanahan; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/dublin-hails-heath-move-ira-angry.html | Dublin Hails Heath Move; I.R.A. Angry | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/protesters-interrupt-a-cuban-film-festival-here.html | Protesters Interrupt a Cuban Film Festival Here | True | By Henry Raymont | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/songs-by-williams-sung-by-williams.html | SONGS BY WILLIAMS SUNG BY WILLIAMS | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/surgeon-reports-test-at-curable-stage-for-a-childhood-cancer.html | Surgeon Reports Test, at Curable Stage, for a Childhood Cancer | True | By Jane E. Brody; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/governor-pushes-woman-for-court-seeks-bipartisan-support-for-state.html | GOVERNOR PUSHES WOMAN FOR COURT | True | By Alfonso A. Narvaez; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/wherein-young-ladies-of-breeding-are-shewn-a-genteel-and-useful.html | Wherein Young Ladies of Breeding Are Shewn a Genteel and Useful Skill | True | By Virginia Lee Warren | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/regan-and-leslie-differ-on-fees-merrill-lynch-asks-competition.html | Regan and Leslie Differ on Fees | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/buffalo-bus-stop.html | Buffalo Bus Stop | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/uaw-and-gm-agree-on-ending-vega-plant-strike.html | U.A.W. and G.M. Agree on Ending Vega Plant Strike | True | By Jerry M. Flint; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/aid-for-medical-schools.html | Aid for Medical Schools | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/art-70-benevolent-chinese-dragons-they-are-assembled-in-a-happy.html | Art: 70 Benevolent Chinese Dragons | True | By John Canaday | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/vietcong-aide-accuses-us-of-sabotaging-talks.html | Vietcong Aide Accuses U.S. of Sabotaging Talks | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/balenciaga-couturier-is-dead-balenciaga-the-couturier-dead-of-77.html | Balenciaga, Couturier, Is Dead | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/methadone-deaths.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/texts-of-statements-by-heath-and-faulkner-on-ulster-move.html | Texts of Statements by Heath And Faulkner on Ulster Move | True | | 2000-01-21 | RE0000817367 | B00000737581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/capital-sees-henry-james-cum-music.html | Capital Sees Henry James cum Music | True | By Mel Gussow; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/dance-leopardi-fragments-bows.html | Dance: â€šÃ„Ã²Leopardiâ€šÃ„Ã´ Bows | True | By Clive Barnes; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/reds-trade-cloninger-to-cardinals-for-javier.html | Reds Trade Cloninger To Cardinals for Javier | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/justice-department-denies-san-diego-charges-by-life.html | Justice Department Denies San Diego Charges by Life | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/antiques-storage-in-18thcentury-kas.html | Antiques. Storage in 18thâ€šÃ„Ã¶Century Kas | True | By Marvin D. Schwartz | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/miss-casals-triumph.html | Miss Casa Is Triumph | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/us-downs-yugoslavia-53-in-world-hockey-opener.html | U.S. Downs Yugoslavia, 5.3, In World Hockey Opener | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/preliminary-plan-is-set-for-multinational-trade-talks-in-73-plans.html | Preliminary Plan Is Set for Multinational Trade Talks in '73 | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/bunches-successor-at-the-un.html | Notes on People | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/federal-judge-decides-91-in-college-can-vote.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/state-asking-shutdown-of-43d-st-discotheque.html | State Asking Shutdown Of 43d St. Discotheque | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/window-films-short-and-experimental.html | The Screen: | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/4022-see-royals-go.html | 4,022 See Royals Go | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/pba-aides-and-city-agree-on-contract.html | P.B.A. Aides and City Agree on Contract | True | By Joseph P. Fried | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/extortionist-gets-30-months.html | Extortionist Gets 30 Months | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/james-r-foster-59-aided-energy-fund.html | JAMES R. FOSTER, 59, AIDED ENERGY FUND | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/reid-man-without-a-committee.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/heart-study-head-named.html | Heart Study Head Named | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/mintoff-expected-in-london-to-sign-accord-on-bases.html | Mintoff Expected In London to Sign Accord on Bases | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/andretti-captures-pole-at-sebring-with-lap-record.html | Andretti Captures Pole at Sebring With Lap Record | True | By John S. Radosta; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/as-give-tommy-davis-33-his-unconditional-release.html | A's Give Tommy Davis, 33, His Unconditional Release | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/federal-court-voids-a-law-prohibiting-biracial-adoptions.html | Federal Court Voids A Law Prohibiting Biracial Adoptions | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/writers-vote-walton-best.html | Writers Vote Walton Best | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/henocide-is-rejected-as-aid-to-egg-prices.html | Henocideâ€šÃ„Ã´ Is Rejected As Aid to Egg Prices | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/board-of-regents-supports-busing-stand-goes-against-position-of.html | BOARD OF REGENTS SUPPORTS BUSING | True | By Leonard Buder; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/enemy-increases-activity-in-the-pnompenh-area.html | Enemy Increases Activity in the Pnompenh Area | True | By Fox Butterfield; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/japan-sets-loan-for-world-bank-borrowing-of-325million-is-largest.html | JAPAN SETS LOAN FOR WORLD BANK | True | By John M. Lee; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/democrats-raise-nearly-2million-for-convention.html | Campaign Notes | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/many-big-banks-raise-prime-rate-first-national-city-moves-to-4-78.html | MANY BIG BANKS RAISE PRIME RATE | True | By H. Erich Heinemann | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/increase-expected-in-auto-production.html | INCREASE EXPECTED IN AUTO PRODUCTION | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/protecting-ocean-mammals.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/bridge-local-players-in-contention-for-the-vanderbilt-cup-title.html | Bridge:Local Players in Contention For the Vanderbilt Cup Title | True | By Alan Truscott | 2000-01-21 | RE0000817367 | B00000737581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/soviet-wrestlers-defeat-us-team-margin-in-10bout-contest-is-6-12-to.html | SOVIET WRESTLERS DEFEAT U.S. TEAM | True | By Steve Cady; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/porter-at-sloane-house-is-held-without-bail-in-blaze-fatal-to-4.html | Porter at Sloane House Is Held Without Bail in Blaze Fatal to 4 | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/lehigh-line-given-icc-authorization.html | LEHIGH LINE GIVEN I.C.C. AUTHORIZATION | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/canada-us-win-in-curling.html | Canada, U.S. Win in Curling | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/state-and-city-agree-on-a-fund-to-keep-2-hunter-schools-open.html | State and City Agree on a Fund To Keep 2 Hunter Schools Open | True | By Maurice Carroll | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/court-rejects-plea-for-us-to-clarify-perils-of-reactors.html | Court Rejects Plea For U.S. to Clarify Perils of Reactors | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/california-ballot-to-list-at-least-five-democrats.html | THE 1972 CAMPAIGN | True | By Wallace Turner; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/more-bombings-reported.html | More Bombings Reported | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/counter-stocks-show-advances-unlisted-issues-perform-better-than.html | COUNTER STOCKS SHOW ADVANCES | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/bridge-once-a-prime-target-now-symbol-to-north-vietnam.html | Bridge, Once a Prime Target, Now Symbol to North Vietnam | True | By Seymour M. Hersh; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/cambodian-art-in-peril.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/us-bans-shipping-of-some-pesticides-with-mercury-base.html | U.S. Bans Shipping Of Some Pesticides With Mercury Base | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/irelands-8-centuries-of-alien-rule.html | Ireland's 8 Centuries of Alien Rule | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/orland-campbell-a-portrait-painter.html | ORLAND CAMPBELL, A PORTRAIT PAINTER | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/explosion-injures-12-in-garment-center.html | EXPLOSION INJURES 12 IN GARMENT CENTER | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/anger-in-belfast-protestants-describe-step-as-surrender-to-the.html | ANGER IN BELFAST | True | By Bernard Weinraub; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/employes-return-to-work-in-pizza-dispute-at-nathans.html | Employes Return to Work In Pizza Dispute at Nathan's | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/ny-phone-adds-directors.html | N.Y. Phone Adds Directors | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/available-knowledge.html | Available Knowledge | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/strict-security-cuts-crime-at-lincoln-center.html | Strict Security Cuts Crime at Lincoln Center | True | By Deirdre Carmody | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/matsushita-to-raise-prices-10-april-1-matsushita-sets-price.html | Price Changes | True | By Gene Smith | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/kennedy-lauds-heath-for-ulster-move.html | Kennedy Lauds Heath for Ulster Move | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/opec-weighing-sanctions-on-oil-warning-is-issued-against-western.html | O.P.E.C. WEIGHING SANCTIONS ON OIL | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/laotian-setback-reported.html | Laotian Setback Reported | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/harlem-fire-kills-2-infants.html | Harlem Fire Kills 2 Infants | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/union-ends-strike-at-aqueduct-and-racing-will-resume-today-oneyear.html | Union Ends Strike at Aqueduct And Racing Will Resume Today | True | By Joe Nichols | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/frederic-w-howe-jr-dead-retired-textile-executive.html | Frederic W. Howe Jr. Dead; Retired Textile Executive | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/to-bear-or-begat.html | â€šÃ„Â˝To Bear or Begetâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/encounter-near-preyveng.html | Encounter Near Preyveng | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/labor-concedes-walkout-is-unlikely-to-alter-phase-2-labor-admits.html | Labor Concedes Walkout Is Unlikely to Alter Phase2 | True | By Philip Shabecoff; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/columbia-fencers-trail-detroit-in-ncaa-meet.html | Columbia Fencers Trail Detroit In N.C.A.A. Meet | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/li-court-rules-out-beach-restriction-court-rules-out-beach.html | L.I. Court Rules Out Beach Restriction | True | By Robert D. McFadden | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/stocks-decline-in-slow-trading-price-changes-narrow-volume-is-the.html | STOCKS DECLINE IN SLOW TRADING | True | By Terry Robards | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/art-private-sensibility-marks-paintings-and-watercolors-by-edith.html | Art: Private Sensibility Marks Paintings and Waterâ€šÃ„Â˝Colors by Edith Schloss | True | By James R. Mellow | 2000-01-21 | RE0000817367 | B00000737581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/soviet-assails-british-policy.html | Soviet Assails British Policy | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/mcgovern-calls-farmer-a-big-victim-of-inflation.html | Candidates' Day | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/allon-sees-possible-value-in-hussein-federation-plan.html | Allon Sees Possible Value In Hussein Federation Plan | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/edwin-florance.html | EDWIN FLORANCE | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/cleveland-utility-shows-income-rise.html | CLEVELAND UTILITY SHOWS INCOME RISE | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/i-really-like-being-a-girl.html | â€˜I Really Like Being a Girlâ€™ | True | By Lois Greene Stone | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/soybean-futures-register-gains-wheat-corn-and-oat-prices-also-show.html | SOYBEAN FUTURES REGISTER GAINS | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/nixon-busing-curb-may-face-filibuster.html | Nixon Busing Curb May Face Filibuster | True | By John Herbers; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/pentagon-suspends-use-of-some-a7s.html | PENTAGON SUSPENDS USE OF SOME Aâ€7S | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/qe-2-has-rough-arrival-pickets-and-wrong-pier.html | Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/royal-run-in-12th-downs-yanks-98-torres-gets-4-hits-but-his-lapse.html | ROYAL RUN IN 12TH DOWNS YANKS, 98â€8 | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/33-catholic-theologians-urge-reform.html | 33 Catholic Theologians Urge Reform | True | By Paul Hofmann; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/increases-seen-as-still-likely-to-disturb-us-agricultural-interests.html | Increases Seen as Still Likely to Disturb U.S. Agricultural Interests | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/lakers-win-68th-tie-nba-record-wests-shot-at-finish-beats-suns.html | LAKERS WIN 68TH, TIE N.B.A. RECORD | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/coaches-resent-fla-states-rise-to-ncaa-final-they-say-school.html | COACHES RESENT FLA, STATE'S RISE TO N.C.A.A. FINAL | True | By Gordon S. White Jr.; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/farewell-to-paris.html | Farewell to Paris? | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/jackson-urges-congress-get-voice-in-trust-cases.html | Candidates' Day | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/constitutional-crisis-i.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/anya-silja-heard-in-salome-at-met.html | ANYA SILJA HEARD IN â€˜SALOMEâ€™ AT MET | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/textile-industry-planning-for-1billion-expansion-textile-industry.html | Textile Industry Planning For $1â€‹â€‹Billion Expansion | True | By Herbert Koshetz; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/judge-lounsberry-of-claims-court-86.html | JUDGE LOUNSBERRY OF CLAIMS COURT, 86 | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/british-secretary-of-state-for-ulster-william-stephen-ian-whitelaw.html | Man in the News | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/s-africa-beats-us-women-in-tennis.html | S. Africa Beats U.S. Women in Tennis | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/fulbright-panel-sets-itt-inquiry-investigation-to-open-wider-study.html | FULBRIGHT PANEL SETS I.T.T. INQUIRY | True | By John W. Finney; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/conflicts-of-interest.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/sea-views-staff-reaches-accord-some-doctors-undecided-on-returning.html | SEA VIEWS STAFF REACHES ACCORD | True | By John Sibley | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/champagnes-big-year.html | Champagne's Big Year | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/maybe-the-answer-to-the-crime-rate-is-this-free-heroin-clinics.html | Maybe the Answer to the Crime Rate Is This: Free Heroin Clinics | True | By Albert J. Carhart | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/background-on-ulster-the-country.html | Background on Ulster | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/spitz-sets-mark-in-200-butterfly-heidenreich-also-tops-us-record-in.html | SPITZ SETS MARK IN 200 BUTTERFLY | True | By Neil Amdub; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/gene-duffy.html | GENE DUFFY | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/humphrey-alleges-waste-in-fund-to-combat-crime.html | Candidates' Day | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/miss-whitworth-wins-golf-playoff-defeats-beth-stone-on-first-extra.html | MISS WHITWORTH WINS GOLF PLAYOFF | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/cosmetics-from-the-garden.html | SHOP TALK | True | By Angela Taylor | 2000-01-21 | RE0000817367 | B00000737581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/three-champions-keep-ring-titles-taylor-molynaeaux-gregory-win-on.html | THREE CHAMPIONS KEEP RING TITLES | True | By Michael Strauss | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/brazil-takes-lead.html | Brazil Takes Lead | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/new-road-for-ulster.html | New Road for Ulster | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/nixon-says-pact-on-arms-depends-on-moscow-trip-tells-of-ordering-a.html | NIXON SAYS PACT ON ARMS DEPENDS ON MOSCOW TRIP | True | By Bernard Gwertzman; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/pastore-suggests-tv-violence-index.html | PASTORE SUGGESTS TV VIOLENCE INDEX | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/a-close-examination-of-feininger-prints.html | A Close Examination of Feininger Prints | True | By David L. Shirey | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/3-killed-40-hurt-as-train-hits-rockland-school-bus-3-pupils-die-and.html | 3 Killed, 40 Hurt as Train Hits Rockland School Bus | True | By Murray Schumach; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/pennsy-narrows-operations-loss-trustees-report-for-1971-based-on.html | PENNSY NARROWS OPERATIONS LOSS | True | By Robert E. Bedingfield | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/messiaens-transfiguration-to-be-presented-here.html | Messiaen's â€šÃ„Â²Transfigurationâ€šÃ„Â´ to Be Presented Here | True | By Allen Hughes | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/ulsters-status-to-match-that-of-scotland-wales.html | Ulster's Status to MatchThat of Scotland, Wales | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/david-a-stretch-a-financier-63-dallas-businessman-dead-ed-texas.html | DAVID A. STRETCH, A FINANCIER, 63 | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/stick-im-in-th-goozle-ere.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/inn-of-evilmoody-japanese-film-arrives-at-bijou.html | 'Inn of Evil':Moody Japanese Film Arrives at Bijou | True | A. H. WEILER. | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/asians-blacks-puerto-ricans-take-over-city-college-building.html | Asians, Blacks, Puerto Ricans Take Over City College Building | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/girl-12-describes-killing-of-a-black-panther-here.html | Girl, 12, Describes Killing Of a Black Panther Here | True | By Max H. Seigel | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/pioneer-10-course-shifted-to-go-behind-jupiter-moon.html | Pioneer 10 Course Shifted; To Go Behind Jupiter Moon | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/in-defense-of-the-jdl.html | In Defense of the J.D.L. | True | By Julius Gottesman | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/3-detroit-policemen-charged-in-shooting.html | 3 Detroit Policemen Charged in Shooting | True | By Agis Salpukas; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/washington-for-the-record-march-24-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/american-brands-in-glass-accord-agrees-to-acquire-67-of.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/dancing-ladies-or-a-feminists-dream.html | â€šÃ„Â²Dancing Ladiesâ€šÃ„Â´, or a Feminist's Dream | True | By Anna Kisselgoff | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/lindsay-urges-a-credit-on-property-tax-bills.html | Candidates' Day | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/racing-strike-ends.html | Racing Strike Ends | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/concentrated-power.html | Concentrated Power | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/meskill-agrees-on-busing-delay-says-he-supports-nixons-moratorium.html | MESKILL AGREES ON BUSING DELAY | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/young-brokers-chinese-led-to-motel-purchase-young-brokers-chinese.html | Young Broker's Chinese Led to Motel Purchase | True | By Laurie Johnston | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/the-kid-who-looked-under-the-rug.html | Sports of The Times | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/bucks-smother-knicks-by-13188-robertson-back-in-lineup-after.html | BUCKS SMOTHER KNICKS BY 131â€šÃ„Â¸88 | True | By Thomas Rogers; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/will-money-improve-our-schools.html | Letters to the Editor | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/liquid-crystal-display-is-devised-at-rca-rcas-liquid-crystal.html | Patents of the Week | True | By Stacy V. Jones; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/japan-takes-20-lead.html | Japan Takes 2â€šÃ„Â¸0 Lead | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/mrs-moyer-wed-to-ms-dillon-jr.html | Mrs. Moyer Wed to M. S. Dillon Jr. | True | | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/market-place-loeb-disputes-investing-view.html | Market Place: Loeb Disputes Investing View | True | By Robert Metz | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/berrigan-defense-calls-no-witnesses-and-rests-its-case-defense.html | Berrigan Defense Calls No Witnesses And Rests Its Case | True | By Homer Bigart; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/europes-farm-accord-2-weeks-of-sometimes-intemperate-debating.html | Economic Analysis | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-01-21 | RE0000817367 | B00000737581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/cunningham-wins-amc-ad-account-cunningham-gets-amc-ad-account.html | Cunningham Wins A.M.C. Ad Account | True | By Philip H. Dougherty | 2000-01-21 | RE0000737367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/lawyers-illness-delays-courtmartial-of-chaplain.html | Lawyer's Illness Delays Courtâ€š Ã„Ã¹Martial of Chaplain | True | | 2000-01-21 | RE0000737367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/tiny-niagara-to-put-maryland-to-test-in-final-today-maryland-choice.html | Tiny Niagara to Put Maryland to Test in Final Today | True | By Al Harvin | 2000-01-21 | RE0000737367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/new-ulster-post-policy-of-interment-will-be-eased-and-plebiscites.html | NEW ULSTER POST | True | By Alvin Shuster; Special to The New York Times | 2000-01-21 | RE0000737367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/bill-rates-up-sharply-at-treasury-auction.html | Bill Rates Up Sharply At Treasury Auction | True | | 2000-01-21 | RE0000737367 | B00000737581 |
| 1972-03-25 | 1972-03-25 | https://www.nytimes.com/1972/03/25/archives/not-guilty-plea-by-caldwell.html | Not ?? by Caldwell | True | | 2000-01-21 | RE0000737367 | B00000737581 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/taking-a-bead-on-public-enemy-no-1-drugs.html | The Nation | True | &#8212;Earl Ubell | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/flyers-win-and-climb.html | Flyers Win and Climb | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/vermont-withholds-funds-for-a-4state-basin-plan.html | Vermont Withholds Funds For a 4â€š Ã„Ã¹State Basin Plan | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-6-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nixon-is-leading-wallace-51-to-33-in-alabama-poll.html | Nixon Is Leading Wallace, 51 to 33%, in Alabama Poll | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/senators-in-denver.html | Senators in Denver | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/michigan-indians-run-a-newspaper-students-publication-grows-in-size.html | MICHIGAN INDIANS RUN A NEWSPAPER | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mass-marks-beatification-of-heroic-auschwitz-priest.html | Mass Marks Beatification of Heroic Auschwitz Priest | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-artificialtwinning-specter.html | THE ARTIFICIAL TWINNING SPECTER | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/why-not-tell-the-truth.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cesare-returns-with-city-opera-robert-hale-and-miss-sills-sing.html | â€š Ã„Ã¹CESAREâ€š Ã„Ã¹ RETURNS WITH CITY OPERA | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/anne-mccarthy-wed-to-i-a-forbes.html | Anne McCarthy Wed to I. A. Forbes | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/club-dazur.html | Club d'Azur | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-chafing-has-n-son.html | Mrs. Chafing Has a Son | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/free-illumination.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/wisconsin-six-picks-dool.html | Wisconsin Six Picks Dool | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/eleventh-chess-informant-is-out.html | Chess | True | By Al Horowitz | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/panel-urges-curb-on-cities-growth-presidential-report-would-channel.html | PANEL URGES CURB ON CITIESâ€š Ã„Ã¹ GROWTH | True | By Jack Rosenthal; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/artist-paints-famed-horses.html | Artist Paints Famed Horses | True | By E. M. Ewing; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/city-proposes-test-of-nixon-workrelief-projects.html | City Proposes Test of Nixon Workâ€š Ã„Ã¹Relief Projects | True | By Peter Kihss | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/is-philharmonic-hall-ready-for-richard-harris-about-richard-harris.html | Music | True | By Guy Flatley | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nostalgia-for-a-native-past.html | Art | True | By Peter Schjeldahl | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/uja-drive-here-begins-1972-effort-with-316million.html | U.J.A. Drive Here Begins 1972 Effort With $31.6â€š Ã„Ã¹Million | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/median-rental-in-nassau-leads-metropolitan-area.html | Median Rental in Nassau Leads Metropolitan Area | True | By Edward C. Burks | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-winning-of-independence-by-marshall-smelser-426-pp-quadrangle.html | The Winning Of Independence | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/washington-and-other-memories-by-sir-arthur-willert-248-pp-houghton.html | Washington and Other Memories | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/42-works-by-rothko-on-exhibit-in-paris.html | 42 WORKS BY ROTHKO ON EXHIBIT IN PARIS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fischer-reported-quitting-an-accord-on-site-for-match.html | Fischer Reported Quitting an Accord On Site for Match | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/raena-endick-fiancee.html | Raena Endick Fiancee | True | Raena Endick Fiancee; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/powell-still-in-deep-coma.html | Powell Still in Deep Coma | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dogcatcher-prowls-the-halls-of-stony-brook.html | Dogcatcher Prowls the Halls of Stony Brook | True | By James A. Hudson | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-cartus-wins-title-figure-skate.html | MISS CARTUS WINS TITLE FIGURE SKATE | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fordham-scores-in-deering-cup-rams-crew-beats-maritime-college-by.html | FORDHAM SCORES IN DEERING CUP | True | By Michael Strauss; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-private-little-foreign-policy-it.html | The Nation | True | &#8212;Tad Szulc | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/kchessinska.html | Kchessinska | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/black-photographers-art-on-display.html | Black Photographer's Art on Display | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/j-e-errickson-susan-r-kelsey-plan-to-marry.html | J. E. Errickson, Susan R Kelsey Plan to Marry | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/an-angry-bhutto-bars-talks-soon-calling-newsmen-pakistani-attacks.html | AN ANGRY BHUTTO BARS TALKS SOON | True | By Malcolm. W. Browne; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/democrats-smear-nation-agnew-says.html | DEMOCRATS â€šÃ„Â"SMEARâ€šÃ„Â` NATION, AGNEW SAYS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/modernizing-the-army-turkey.html | The World | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/college-swim-stars-disagree-on-value-of-shaving-down.html | College Swim Stars Disagree On Value of â€šÃ„Â"Shaving Downâ€šÃ„Â` | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/not-to-disturb-by-muriel-spark-117-pp-new-york-the-viking-press-495.html | Attending the casseroles and a suicidal baron | True | By Lawrence Graver | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/needle-infections-rise-in-drug-abuse.html | Needle Infections Rise in Drug Abuse | True | By Lawrence K. Altman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/barbara-a-perina-prospective-bride.html | Barbara A. Perina Prospective Bride | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/students-in-the-elementary-schools-grow-up-suffering-from-asthma.html | Students in the elementary schools Grow tip suffering from asthma. Plants wither and dia. The birds around Mount Fuji are decreasing in number. They no longer Visit the town. | True | By Donald Kirk | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-5-no-title.html | Letters To the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/son-for-the-gerbers.html | Son for the Gerbers | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/-s-lindeuren-marries-roberta-thrun.html | . S. Lindeuren Marries Roberta Thrun | True | L. S. Lindegren Marries Roberta Thrun; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-wildemess-tattoo-a-narrative-of-juan-ortiz-by-william-o-steele.html | Illustrated chocolate and trumpetâ€šÃ„Â"blowing apes | True | By Scott O'Dell | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/pregnant-or-not-french-are-trying-to-look-it.html | Pregnant or Not, French Are Trying to Look It | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/son-to-mrs-jones-harris.html | Son to Mrs. Jones Harris | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/end-of-rocket-project-produces-space-age-ghost-town.html | End of Rocket Project Produces Space Age Ghost Town | True | By Richard D. Lyons; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/old-faces-new-races-candidates.html | New York | True | &#8212;Frank Lynn | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/free-time-well-its-about-poetry-yoko-ono-ballet-cabbies-teeth-.html | Television | True | By John J. O'Connor | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fort-lee-is-captured-again-by-bulldozers-bulldozers-capture-fort.html | Fort Lee Is Capturedâ€šÃ„Â` Againâ€šÃ„Â"by Bulldozers | True | By John T. McQuiston; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/convention-competition-mounting-gain-seen-for-1972-following-dip-in.html | U.S. BUSINESS ROUNDâ€šÃ„Â"UP | True | Douglas W. Cray | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/10-families-still-defy-hospital-expansion.html | 10 Families Still Defy Hospital Expansion | True | By Glenn Singer | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-marcia-seligman-is-bride-in-manhasset.html | Miss Marcia Seligman Is Bride in Manhasset | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/laird-says-drafts-future-hinges-on-new-volunteers.html | Laird Says Draft's Future Hinges on New Volunteers | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/its-our-kind-of-conspiracy-harrisburg-7.html | Law | True | &#8212;Homer Bigart | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-corriero-wedincapital.html | Miss Corriero Wed in Capital | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/coast-guard-cutter-is-accused-of-polluting-river-in-michigan.html | Coast Guard Cutter Is Accused Of Polluting River in Michigan | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bridge-when-the-odds-are-71.html | Bridge | True | By Alan Tauscott | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dows-venture-help.html | Dow's Venture Help | True | By Gerd Wilcke | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/what-political-weight.html | Letters to the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/twoact-triangle-on-london-boards-notes-on-a-love-affair-is-a.html | TWOâ€šÃ„Â²ACT TRIANGLE ON LONDON BOARDS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/updating-the-dogwoods.html | Updating the Dogwoods | True | By Lewis F. Lipp | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rival-greek-parties-back-a-joint-policy.html | RIVAL GREEK PARTIES BACK A JOINT POLICY | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rep-keith-bars-8th-term.html | Rep. Keith Bars 8th Term | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mary-g-connorion-a-teacher-is-bride-of-daniel-p-fitzgerald.html | Mary G. Connorton, a Teacher, Is Bride of Daniel P. FitzGerald | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/inside-germany-new-lebensraum-decline-in-farming-opens-space-for.html | INSIDE GERMANY NEW LEBENSRAUM | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-david-gordon-i.html | MRS. DAVID GORDON | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/life-at-sea-fans-desire-in-dropouts.html | Life at Sea Fans Desire In Dropouts | True | By Anthony J. Despagni | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/advertising.html | LETTERS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/karr-plays-offbeat-contrabass-as-a-guest-of-chamber-society.html | Karr Plays Offbeat Contrabass As a Guest of Chamber Society | True | By Allen Hughes | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/soviet-wrestlers-leave-firm-impression.html | Soviet Wrestlers Leave Firm Impression | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/review-2-no-title-library-cole.html | Turnstiles in the Library? | True | By William Cole | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-pimlico-record-by-archie-spears-colt-does-141-in-winning-1.html | A PIMLICO RECORD BY ARCHIE SPEARS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/editorial-cartoon-4-no-title.html | The Nation | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/gop-in-nassau-chooses-a-slate-house-state-court-town-and-county.html | G.O.P. IN NASSAU CHOOSES A SLATE | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/middle-america-boats-sparkle-on-sorc-circuit.html | Middle America Boats Sparkle on S.O.R. C. Circuit | True | By Paul T. McLoughlin | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-3-no-title.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/aussies-stacked-cats-spoil-us-bid.html | Aussies' Stacked Cats Spoil U.S. Bid | True | By K. S. Eberhardt; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/impending-ruling-by-us-judge-promises-hope-for-the-neglected-in.html | Impending Ruling by U. S. Judge Promises Hope for the Neglected in Mental Institutions Around Country | True | By Boyce Rensberger | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hawks-tie-bruins-55-on-boby-hulls-600th-career-goal.html | Hawks Tie Bruins, 5â€šÃ„Â²5, on Boby Hull's 600th Career Goal | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/50-filipino-refugees-die.html | 50 Filipino Refugees Die | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-view-from-thirdclass-absorbing-and-being-absorbed-by-india-the.html | The View From Thirdâ€šÃ„Â²Class: Absorbing and Being Absorbed by India | True | By Fergus M. Bordewich | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/friendly-yes-but-trying-to-be-first-soviet-program.html | Space | True | &#8212;John Noble Wilford | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/review-1-no-title-library-tuchman.html | Turnstiles in the Library? | True | By Barbara W. Tuchman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/open-trials-begin-may-22.html | Open Trials Begin May 22 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/why-norman-and-jason-arent-talking-why-norman-and-jason-arent.html | Why Norman And Jason Aren't Talking | True | By Merle Miller | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-eleanor-f-trevor-is-betrothed.html | Miss Eleanor F. Trevor Is Betrothed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/houseguests-who-refuse-to-say-goodby.html | Houseguests Who Refuse to Say Goodâ€šÃ„Â²by | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bob-dylan.html | Bob Dylan | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/snowmobiles.html | Letters to the Travel Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/terry-howard-bride-of-dr-wayne-decker.html | Terry Howard Bride of Dr. Wayne Decker | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/s-africa-takes-federation-cup-doubles-victory-in-womens-tennis.html | S. AFRICA TAKES FIDERATION CUP | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/claus-g-labestomarry-miss-virginia-menzies.html | Claus G. Labes to Marry Miss Virginia Menzies | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cutting-up-after-hours-results-in-a-salary-cut.html | Cutting Up After Hours Results in a Salary Cut | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cohenzapoppin-rialto-cohenzapoppin.html | News of the Rialto | True | By Lewis Funke | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cambodian-airport-hit.html | Cambodian Airport Hit | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-eileen-lveinberg-bride-oi-william-hesse-law-student.html | Miss Eileen Weinberg Bride Of William Hesse, Law Student | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/why-take-the-short-end-of-the-stick-vietnam-talks.html | The World | True | &#8212;Terence Smith | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rev-hayne-r-martin.html | REV. HAYNE R. MARTIN | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/welfare-outlays-of-41billion-set-a-record-in-state-more-than-17.html | WELFARE OUTLAYS OF $4,1â€š‚Â°BILLION SET A RECORD IN STATE | True | By William E. Farrell; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/marriage-announcement-1-no-title.html | Announcements â€š‚Â®5000 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/financing-bank.html | LETTERS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/market-weighing-brezhnev-speech-turning-point-in-relations-with.html | MARKET WEIGHING BREZHNEV SPEECH | True | By Clyde H. Farnsworth; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/peru-says-floods-over-3-weeks-left-60000-homeless.html | Peru Says Floods Over 3 Weeks Left 60,000 Homeless | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/federal-agents-seize-cuban-festival-films-here.html | Federal Agents Seize Cuban Festival Films Here | True | By Henry Raymont | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€š‚Â°â€š‚Â° No Title | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nor-ii-1380-wins-san-luis-rey-handicap-at-santa-anita-by-two.html | Nor II, $13.80, Wins San Luis Rey Handicap at Santa Anita By Two Lengths | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/in-a-darkness-by-james-a-wechsler-with-nancy-f-wechsler-and-holly-w.html | Shorter Reviews | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/poll-shows-french-favor-britains-market-entry.html | Poll Shows French Favor Britain's Market Entry | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-vast-industrial-park-is-growing-in-meadowlands.html | A Vast Industrial Park Is Growing in Meadowlands | True | By Ania Savages; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jib-genoa-spinnaker-andor-main.html | Jib, Genoa, Spinnaker and/or Main? | True | By Jack Badiner | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/as-wisconsin-vote-nears-humphrey-is-on-move-around-country.html | THE 1972 CAMPAIGN | True | By Walter Rugaber; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-historic-place-for-browsing.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/black-pilots-are-laid-off.html | Black Pilots Are Laid Off | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-leslie-leigh-is-future-bride.html | Miss Leslie Leigh Is Future Bride | True | Miss Leslie S. Leigh | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/gretchen-fraser-casts-vote-for-pros.html | Gretchen Fraser Casts Vote for Pros | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/-the-country-girl-an-old-champion-is-still-winner-the-country-girl.html | â€š‚Â°The Country Girlâ€š‚Â° An Old Champion Is Still Winner | True | By Walter Kerr | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/government-should-be-the-employer-of-first-resort-government-as.html | Government Should Be the Employer of First Resort | True | By Michael Harrington | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/carroll-k-bassett-gentleman-rider.html | CARROLL K. BASSETT, GENTLEMAN RIDER | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-first-for-new-york.html | Coins | True | By Thomas V. Haney | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/albee-to-direct-in-hamptons-li-theater-signs-albee.html | Albee to Direct in Hamptons | True | By Alden Whitman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/lisa-bleiweiss-engage.html | Lisa Bleiweiss Engaged | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/all-for-one-wins.html | All For One Wins | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/an-unfamiliar-home-run-king.html | Sports of The Times | True | Arthur Daley | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/solution-for-wisteria.html | Solution For Wisteria | True | By Nelva M. Weber | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/birth-notice-1-no-title.html | Announcements â€š‚Â®5000 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-road-do-actors-still-go-on-the-road-do-actors-still-tour.html | The Road? Do Actors Still Go on the Road? | True | By Betsy von Furstenberg | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/formula-for-sharing.html | Formula for Sharing | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/restaurants-proprietor-is-montreal.html | Restaurant's Proprietor Is Montreal | True | By Enid Nemy; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/princeton-columbia-teams-to-test-their-rugby-skills-in-britain.html | Princeton, Columbia Teams to Test Their Rugby Skills in Britain | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/lucinda-smith-plans-nuptials.html | Lucinda Smith Plans Nuptials | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/wood-field-and-stream-expert-delves-into-the-advances-made-in-the.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/beloved-exiles-by-agnes-newton-keith-339-pp-boston-little-brown-co.html | Beloved Exiles | True | By Agnes Newton Keith. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/russian-salesman-gets-mixed-reception-in-nassau.html | Russian Salesman Gets Mixed Reception in Nassau | True | By Ann McCallum | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/finally-a-rock-movie-that-stars-the-music.html | Finally, a Rock Movie That Stars the Music | True | By Don Heckman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/glen-cove-copes-with-trash-dispute.html | Glen Cove Copes With Trash Dispute | True | By Colleen Sullivan | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nixon-gets-authority-on-foreign-air-fares.html | Nixon Gets Authority On Foreign Air Fares | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/impresario-serves-up-opera-for-1-on-li.html | Impresario Serves Up Opera for $1 on L.I. | True | By Louis Calta | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-march-to-the-right-by-thomas-fleat-hoult-262-pp-schenkman-595.html | Shorter Reviews | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/foul-the-connie-hawkins-story-by-david-wolf-400-pp-new-york-holt.html | Foul! | True | By Jonathan B. Segal | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-rocky-road-to-equal-schools-minorities.html | Education | True | &#8212;John Herbers | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/marchi-opposed-on-landuse-bill-staten-islanders-at-hearing-score.html | MARCHI OPPOSED ON LANDâ€šÃ„Â²USE BILL | True | By John Darnton | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/casualties-of-the-liberated-women-impotence.html | Medicine | True | &#8212;Boyce Rensberger | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/your-heart-is-your-life.html | Stamps | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/muskie-censures-nixon-in-madison-says-environmental-policy-gave-in.html | MUSKIE CENSURES NIXON IN MADISON | True | By Douglas E. Kneeland; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/one-man-gripes-about-perfection-one-man-gripes-about-perfection.html | One Man Gripes About Perfection | True | By A. E Woolley | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dispute-claim.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/carol-l-pfister-james-hindels-wed-in-jersey.html | Carol L. Pfister, James Hindels Wed in Jersey | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/sameness-of-songs-blurs-simple-style-of-joanne-barretta.html | Sameness of Songs Blurs Simple Style Of Joanne Barretta | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/french-priest-critical-of-church-reforms-is-curbed.html | French Priest Critical of Church Reforms Is Curbed | True | By Henry Giniger; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/turks-heads-monkeys-fists.html | Turk's Heads, Monkey's Fists | True | By Nadine Cohodas | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/andretti-idckx-in-ferrari-win-at-sebring-ferrari-is-victor-in.html | Andretti â€šÃ„Â² Ickx, in Ferrari, Win at Sebring | True | By John S. Radosta; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rats-meet-pied-piper-ultrasonics.html | Rats Meet â€šÃ„Â²Pied Piperâ€šÃ„Â²: Ultrasonics | True | By Pete Bridge; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/germans-argue-brandts-eastern-policies.html | Germans Argue Brandt's Eastern Policies | True | By David Binder; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hanois-target-is-the-us-election-vietnam-war.html | The World | True | &#8212;Craig R. Whitney | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/board-issues-an-interim-plan-to-restore-the-american-falls.html | Board Issues an Interim Plan To Restore the American Falls | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/minicity-in-your-in-your-future-decentralization.html | New York | True | &#8212;Martin Tolchin | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bolivia-reports-rebels-slain.html | Bolivia Reports Rebels Slain | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/but-were-afraid-to-ask.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/pentagon-pushing-bugging-devices-sensors-to-be-demonstrated-for.html | PENTAGON PUSHING â€šÃ„Â²BUGGINGâ€šÃ„Â²Â' DEVICES | True | By William Beecher; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/st-clements-show-to-require-vee-vaccination-of-all-horses.html | Horse Show News | True | By Ed Corrigan | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/some-tips-about-the-making-of-a-president.html | Some Tips About the Making of a President | True | By Joseph Deitch; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/golfers-defy-chill-as-city-links-open.html | GOLFERS DEFY CHILL AS CITY LINKS OPEN | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/judge-to-rule-on-hotel-case-this-week.html | Judge to Rule on Hotel Case This Week | True | By Barbara Marhoefer | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/portraits-and-coats-of-arms.html | Portraits and Coats of Arms | True | By Helen Nichols | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/treatments-for-trees.html | Treatments for Trees | True | By Edward J. Duda | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/retired-couple-keeps-guide-on-course.html | â€šÃ„Â'Retiredâ€šÃ„Â' Couple Keeps Guide on Course | True | By William M. Freeman; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/headliners.html | Headliners | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/who-is-bob-miller-and-why-is-he-saying-those-terrible-things-about.html | Who is Bob Miller | True | By Parton Keese | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nations-pledge-aid-to-southern-africa.html | NATIONS PLEDGE AID TO SOUTHERN AFRICA | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/whats-in-a-name-shareholder-complaint.html | WALL STREET | True | By John J. Abele | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/required-reading.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-procession-of-friends-by-daisy-newman-480-pp-doubleday-895.html | Shorter Reviews | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/40devilpower-engine-tries-to-eat-people.html | 40â€šÃ„Â°Devilpower Engine Tries to Eat People | True | By Gerald C. Stiles | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/its-not-only-the-plants-that-grow-in-a-brooklyn-garden.html | It's Not Only the Plants That Grow in a Brooklyn Garden | True | By Alex Palmer | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-stoned-apocalypse-by-marco-vassi-250-pp-trident-695.html | The Stoned Apocalypse | True | By Marco Vassi.; 250 pp. Trident. $6.95. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/democratic-caucuses-in-maine-give-big-majorities-to-muskie.html | Democratic Caucuses in Maine Give Big Majorities to Muskie | True | By Robert Reinhold; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/itt-tax-ruling-linked-to-complex-maneuvering-i-t-t-tax-ruling.html | I.T.T. Tax Ruling Linked To Complex Maneuvering | True | By Michael C. Jensen | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/chinese-team-set-to-leave.html | Chinese Team Set to Leave | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/something-special.html | Something Special | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-sky-pirates-by-james-a-arey-360-pp-scribners-795.html | Shorter Reviews | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/richard-m-daley-weds-mrs-corbett.html | Richard M. Daley Weds Mrs. Corbett | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/longshoremen-reach-accord-in-philadelphia.html | Longshoremen Reach Accord in Philadelphia | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jocelyn-keith-wed-to-d-c-taylor.html | Jocelyn Keith Wed to D. C. Taylor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/stewart-loses-at-nice.html | Stewart Loses at Nice | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/its-getting-tougher-to-lie-sec-widening-scope-of-disclosure-orders.html | It's Getting Tougher to Lie | True | By John H. Allan | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-hollow-sea-by-geoffrey-jenkins-253-pp-new-york-g-p-putnams-sons.html | New & Novel | True | By Geoffrey Jenkins. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/appalling.html | Movie Mailbag | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/retreat-from-reason.html | Retreat From Reason | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/boston-u-cites-red-smith.html | Boston U. Cites. Red Smith | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/what-kind-of-playmate-is-burt.html | Movies | True | By Roger Ebert | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/knicks-win-9883-set-crowd-record-knicks-win-9883-set-crowd-mark.html | Knicks Win, 98â€šÃ„Â*83, Set Crowd Record | True | By Thomas Rogers | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/editorial-cartoon-3-no-title.html | The World | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-barbara-levy-rosenstein-married.html | Mrs. Barbara Levy Rosenstein Married | True | Mrs. Barbara Levy Rosenstein Married; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nets-defeated-by-stars-125113.html | NETS DEFEATED BY STARS, 125â€šÃ„Â*113 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-pound-era-by-hugh-kenner-illustrated-606-pp-berkeley-calif.html | The leading man in the pageant of 20thâ€šÃ„Â°century literature | True | By Michael Rosenthal | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dance.html | Dance | True | By Clive Barnes | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/penalreform-coalition-seeks-community-help.html | Penalâ€šÃ„Â²Reform Coalition Seeks Community Help | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/johan-uiling-to-wed-cheryl-young.html | Johan Uiling to Wed Cheryl Young | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/christine-kahn-ved.html | Christine Kahn Wed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/coop-curbs-asked-by-tenant-groups-hearing-is-told-politicians-fail.html | COâ€šÃ„Â²OP CURBS ASKED BY TENANT GROUPS | True | By George Goodman Jr. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-good-life.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-trailer-caravan-a-mobile-society-in-a-portable-town-the-caravan.html | The Trailer Caravan: A Mobile Society in a Portable Town | True | By Roy Bongartz | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¶â€šÃ„Â² No Title | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/margiotta-calls-the-shots-in-nassau-margiotta-is-calling-the.html | Margiotta Calls the Shots in Nassau | True | By Francis X. Clines | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/recruiting-funds-urged.html | Recruiting Funds Urged | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/isadora-duncan-lives-on-in-state.html | Isadora Duncan Lives On in State | True | By Anna Risselgoff; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jakarta-in-antired-drive-censoring-chinese-songs.html | Jakarta, in Antiâ€šÃ„Â²Red Drive, Censoring Chinese Songs | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/its-a-rodin-drawing-true-or-false.html | Art | True | By James R. Mellow | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/an-agricity-is-planned-on-states-largest-farm.html | An â€šÃ„Â²Agriâ€šÃ„Â²City' Is Planned on State's Largest Farm | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fanny-mays-lapin-now-on-his-own.html | MAN IN BUSINESS | True | By Robert A. Wright | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/its-like-old-times-as-hot-tips-run-cold-its-just-like-old-times-as.html | It's Like Old Times as Hot Tips Run Cold | True | By Steve Cady | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/walter-b-cooke-founder-of-funeral-home-is-dead.html | Walter B. Cooke, Founder Of Funeral Home, Is Dead | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/karen-hauck-iito-be-bride.html | Karen Hauck To Be Bride | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-professor-and-womans-lib.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/gas-up-in-safety.html | Gas Up in Safety | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/us-disperses-b52s-to-counter-soviet-submarine-missile-peril.html | U.S. Disperses Bâ€šÃ„Â²52's to Counter Soviet Submarine Missile Peril | True | By Drew Middleton | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/let-the-two-chinas-become-one.html | Letters to the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-travelers-world-the-economics-of-conventions.html | the traveler's world | True | by Paul J. C. Friedlander | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/world-war-ii-veteran-pays-off-pacific-debt.html | World War II Veteran Pays Off Pacific â€šÃ„Â²Debtâ€šÃ„Â² | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/us-sale-of-zinc-backed.html | U.S. Sale of Zinc Backed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/young-farmers-thousands-succeed-despite-huge-odds.html | WORLD OF SEVENTH AVE. | True | By Royal Fraedrich | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/harbor-seals-get-protection.html | Harbor Seals Set Protection | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/moderates-hail-ulster-proposal-alliance-party-leader-sees-new.html | MODERATES HAIL ULSTER PROPOSAL | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-center-of-the-cyclone-an-autobiography-of-inner-space-by-john-c.html | Under water | True | By James R. Gordon | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-janice-a-walsh-will-marry-on-may-6.html | Miss Janice A. Walsh Will Marry on May 6 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/get-these-men-out-of-the-hot-sun-by-herbert-mitgang-157-pp-new-york.html | Get These Men Out of The Hot Sun | True | By Frank Trippett | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/books-basics-in-commodity-trading.html | Books: Basics in Commodity Trading | True | Elizabeth M. Fowler | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-knauers-comments.html | Mrs. Knauer's Comments | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rebel-surrender-reported.html | Rebel Surrender Reported | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/elizabeth-s-tolba-plansjune-bridal.html | Elizabeth Stolba Plans June Bridal | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/why-not-do-it-the-easy-way.html | Home Improvement | True | By Bernard Gladstone | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/margin-is-a-nose-executioner-seventh-darby-dan-duo-is-1-2-at.html | MARGIN IS A NOSE | True | By Leonard Koppett;; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/facts-on-ferns-for-beginners.html | Facts on Ferns For Beginners | True | By F. Gordon Foster | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/camera-world.html | Camera World | True | Bernard Gladstone | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/vaccination-urged-in-poultry-epidemic.html | VACCINATION URGED IN POULTRY EPIDEMIC | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/party-fundraisers-rush-to-beat-new-tough-law-anonymous-gifts-sought.html | Party Fundâ€šÃ„Â²Raisers Rush to Beat New, Tough Law | True | By Ben A. Franklin; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/7-home-contests-on-cosmos-slate.html | 7 HOME CONTESTS ON COSMOSâ€šÃ„Â´ SLATE | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/basic-pointers-on-the-spring-lawn-ritual.html | Basic Pointers on the Spring Lawn Ritual | True | By John F. Comman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-valerie-p-slick-engaged-to-george-m-horn-realty-man.html | Mrs. Valerie P. Slick Engaged To George M. Horn, Realty Man | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/36-nations-sign-a-narcotics-agreement.html | 36 Nations Sign a Narcotics Agreement | True | By Thomas J. Hamilton; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/if-only-theyll-eat-more-cake.html | If Only They'll Eat More Cake | True | By Martin Gansberg | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ugly-suburbs.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-memorial-for-winchell-i-sst-at-the-lambs-april-7.html | A Memorial for Winchell Set at The Lambs April 7 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/pathways-to-madness-by-jules-henry-477-pp-new-york-random-house-10.html | How people help and wreck each other at home | True | By Herbert Hendin | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/when-you-put-your-finger-in-the-air-busing.html | The Nation | True | &#8212;R. W. Apple Jr. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fire-kills-7-in-maine-family.html | Fire Kills 7 in Maine Family | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/kilimanjaro-climb-from-a-pleasant-walk-to-a-painful-high-atop.html | Kilimanjaro Climb: From a Pleasant Walk To a Painful High | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nader-sees-secrecy-on-pollution-data.html | NADER SEES SECRECY ON POLLUTION DATA | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/conservative-groups-mount-campaign-against-chavez-union.html | Conservative Groups Mount Campaign Against Chavez Union | True | By Steven V. Roberts; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/itt-and-the-republicans.html | Letters to the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/public-hearings-set-by-state-legislature-and-by-council-unit.html | Public Hearings Set By State Legislature And by Council Unit | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/israel-metal-is-booming-industry-growth-fastest-in-nation.html | Israel Metal Is Booming | True | Herbert Koshetz | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-new-look-at-miranda-supreme-court.html | Law | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/outlying-housing-for-blacks-in-columbia-sc-assailed-program-said-to.html | Outlying Housing for Blacks in Columbia, S.C. Assailed | True | By John Herbers; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/peabody-pairs-canzoni-and-therese.html | Peabody Pairs â€šÃ„Â´Canzoniâ€šÃ„Â´ and â€šÃ„Â´Thereseâ€šÃ„Â´ | True | By Raymond Ericson; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/30000-many-of-them-children-protest-nixon-welfare-policies.html | 30,000, Many of Them Children, Protest Nixon Welfare Policies | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/lawrence-as-guide.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/newark-news-plans-resumption-of-publication.html | Newark News Plans Resumption of Publication | True | By Damon Stetson; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/yankees-beaten-by-orioles-4-to-3-belangers-basesfilled-hit-in-9th.html | YANKEES BEATEN BY ORIOLES, 4 TO 3 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/on-to-wisconsin-confusion-reigning-primaries.html | The Nation | True | &#8212;Douglas E. Kneeland | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rhodesia-pact-blueprint-for-exploitation.html | Letters to the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/destructive-polarization.html | Letters to the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/talent-going-west-some-are-eager-to-get-out-of-town.html | MADISON AVE. | True | By Philip H. Dougherty | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/tommy-jacobs-finds-a-home-after-13-12-years-on-golf-tour.html | Tommy Jacobs Finds a Home After 13ÂÎ© Years on Golf Tour | True | By Frank Litsky; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/military-revolt-in-el-salvador-reported-crushed-army-revolt.html | Military Revolt in El Salvador Reported Crushed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/penguins-top-stars.html | Penguins Top Stars | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dont-say-ive-been-to-greece-say-ive-been-to-corfu.html | Don't Say â€šÃ„Â¹I've Been To Greeceâ€šÃ„Â´ Say â€šÃ„Â¹I've Been to Corfuâ€šÃ„Â´ | True | By Jourdan Houston | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/gloria-is-the-glory.html | Kerr on â€šÃ„Â¹Black Visionsâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/new-un-airmails-due-this-spring.html | Stamps | True | By David Lidman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cypriotes-celebrate-greek-independence-festively-with-parade.html | Cypriotes Celebrate Greek Independence Festively With Parade Reviewed by Makarios in Nicosia | True | By Henry Kamm; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/on-planting-the-tree.html | â€šÃ„Â®On Planting the Tree | True | By Edwin D. Carpenter | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/sailing-popular-in-jet-age.html | Sailing Popular in Jet Age | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fire-in-home-kills-l-i-man.html | Fire in Home Kills L. I. Man | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jean-everett-wed-to-philip-bonafide.html | Jean Everett Wed to Philip Bonafide | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fast-third-leg-by-ryun-helps-relay-team-win.html | Fast Third Leg by Ryun Helps Relay Team Win | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/sovereign-bill-wins-in-england-cochoice-34length-victor-in-irish.html | SOVEREIGN BILL WINS IN ENGLAND | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/two-supermarket-chains-in-the-capital-join-drive-on-meat-prices.html | Two Supermarket Chains in the Capital Join Drive on Meat Prices | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-economic-pain-of-ocean-racing.html | The Economic Pain of Ocean Racing | True | By Harry V. Lorgeron; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/from-marlboro-six-chamber-players.html | From Marlboro, Six Chamber Players | True | By Harold C. Schonberg | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/freakish-earthy-blunt-and-erotic.html | Photography | True | By A. D. Coleman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/marsh-leads-thailand-golf.html | Marsh Leads Thailand Golf | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/diseased-cattle-held-beef-source-doctor-questions-practice-but.html | DISEASED CATTLE HELD BEEF SOURCE | True | By Jane E. Brody; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/prison-officials-back-reform-of-education-for-inmates-but-differ-on.html | Prison Officials Back Reform of Education for Inmates but Differ on the Details | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/legislators-pick-art-for-the-mall-group-selecting-the-works-is.html | LEGISLATORS PICK ART FOR THE MAIL | True | By Francis X. Clines; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/champaign-ill.html | Letters To the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/train-service-to-upper-harlem-valley-terminated.html | Train Service to Upper Harlem. Valley Terminated | True | By Harold Faber; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â® No Title | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/tommy-davis-another-finley-victim.html | Tommy Davis: Another Finley Victim? | True | By Murray Chass | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/barcelona-a-new-life-will-it-work-americans-in-spain-seeking-a-new.html | Barcelona: A New Lifeâ€šÃ„Â® Will It Work? | True | By William Stevens | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/blacks-unmoved-by-jackson-case-reaction-slight-to-verdict-of-no.html | BLACKS UNMOVED BY JACKSON CASE | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/state-protection-sought-for-playful-harbor-seals.html | State Protection Sought for Playful Harbor seals | True | By Barbara Marhoefer; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-inland-sea-by-donald-richie-290-pp-weatherhill-695.html | The Inland Sea | True | By Donald Richie; 290 pp. Weathererhill. $6.95 | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/maybe-the-testers-cant-read-reading.html | Education | True | &#8212;Fred M. Hechinger | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/travel-notes-and-notes-and-notes-to-louis-lefkowitz-travel-notes.html | Travel Notes â€šÃ„Â® And Notes And Notes to Louis Lefkowitz | True | By Paul Hoffman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jewel-theft-at-orly-reported.html | Jewel Theft at Orly Reported | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/battle-to-preserve-high-mountain-divides-wayne.html | Battle to Preserve High Mountain Divides Wayne | True | By Phillip Wechsler; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/can-we-afford-not-to-glorify-the-eccentrics.html | Recordings | True | By Donal Henahan | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ouster-of-governor-sought-by-a-tennessee-legislator.html | Ouster of Governor Sought By a Tennessee Legislator | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/some-of-that-old-peron-magic-argentina.html | The World | True | &#8212;Juan Deonis. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/6-gis-convicted-in-camp-disorder-lowerranking-men-sit-on-panel-at.html | 6 G.I. â€šÃ„Ã²S CONVICTED IN CAMP DISORDER | True | By Juan M. Vasquez; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/philippines-defaults.html | Philippines Defaults | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cleaning-woman-33-is-slain-in-queens.html | CLEANING WOMAN, 33, IS SLAIN IN QUEENS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hugh-kenner-xray-technician.html | The Guest Word | True | By Guy Davenport | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/now-says-democrats-pick-beauty-over-brain.html | NOW Says Democrats Pick Beauty Over Brain | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/enemy-still-trying-to-seize-defenses-at-key-laos-base.html | Enemy Still Trying to Seize Defenses at Key Laos Base | True | By Joseph B. Treaster; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/explodent-takes-aqueduct-sprint-for-280-payoff.html | EXPLODENT TAKES AQUEDUCT SPRINT FOR $2.80 PAYOFF | True | By Joe Nichols | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/italy-pessimistic-on-role-in-market-political-instability-is-cited.html | ITALY PESSIMISTIC ON ROLE IN MARKET | True | By Paul Hofmann; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-message-to-nixon-russia.html | The World | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/its-dawn-for-platform-tennis.html | It's Dawn for Platform Tennis | True | By Suzanne S. Fremon; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/uscindiana-feud-flares-in-swimming-swimming-feud-flares-at-meet.html | U.S.C.â€šÃ„Ã²Indiana Feud Flares in Swimming | True | By Neil Amdur; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/remote-town-gets-health-care-from-medical-school-students.html | Remote Town Gets Health Care From Medical School Students | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bronx-poverty-lawyers-protest.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/editorial-cartoon-2-no-title.html | The World | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/music-big-bands-return.html | JOHN S. WILSON'S Music | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-black-woman-with-white-fever.html | Movies | True | By Peter Bailey; associate editor, Ebony magazine | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/power-sets-record-in-distance-relay.html | POWER SETS RECORD IN DISTANCE RELAY | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/winters-dream-comes-to-life-in-springtime.html | Winter's Dream Comes to Life In Springtime | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/6-states-get-delay-on-cleanair-rules.html | 6 STATES GET DELAY ON CLEANâ€šÃ„Ã²AIR RULES | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/school-board-issues-a-black-anthology.html | School Board Issues a Black Anthology | Filed | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/5-killed-in-headon-crash.html | 5 Killed in Headâ€šÃ„Ã²On Crash | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-vote-for-equal-status-and-equal-burdens-womens-rights.html | Law | True | &#8212;Eileen Shanahan | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/french-manufacturer-in-new-york.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/los-angeles-survey-finds-most-blacks-like-the-police.html | Los Angeles Survey Finds Most Blacks Like the Police | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-itt-and-chile.html | The I.T.T. and Chile | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/plan-to-use-herbicide-at-park-touches-off-dispute-in-maine.html | Plan to Use Herbicide at Park Touches Off Dispute in Maine | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/frank-talk-on-a-forbidden-subject.html | Frank Talk On A Forbidden Subject | True | By Sidone de Beauvoir | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-grand-defiance-by-bernard-frizell-309-pp-new-york-william.html | New & Novel | True | By Martin Levin | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/why-the-going-is-not-so-great-pan-am.html | The Nation | True | &#8212;Robert Lindsey | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/22-food-outlets-cited-as-violators-of-the-health-code.html | 22 Food Outlets Cited as Violators Of the Health Code | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/meredith-o-moss-iiwed-to-publisher.html | Meredith O. Moss Wed to Publisher | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/new-orleans-hoping-to-outdo-houston-putting-up-ultimate-stadium.html | New Orleans, Hoping to Outdo Houston, Putting Up Ultimate Stadiumâ€šÃ„Ã¶Superdome | True | By Gerald Eskenazi | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/united-fund-drives-are-aiming-for-new-records.html | United Fund Drives Are Aiming for New Records | True | By Wolfgang Saxon; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/forever-flowing-by-vasily-grossman-translated-from-the-russian-by.html | A bold underground novel of the split Russian soul | True | By Irving Howr | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/badillo-opposes-con-ed-expansion-he-urges-us-to-bar-permit-for.html | BADILLO OPPOSES CON ED EXPANSION | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/well-open-in-venice-than-on-to.html | Art Notes | True | By Grace Glueck | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/sourball-winner-after-a-hackoff.html | SOURBALL WINNER AFTER A HACKOFF | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/supergadgetry-supergadgetry.html | WHERE TO: | True | By Charles Friedman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/we-finally-come-together-but-will-probably-break-apart-immediately.html | Music | True | By Harold C. Schonberg | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/blues-defeat-wings-53.html | Blues Defeat Wings, 5â€3Ã„Ã*3 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/queens-college-students-find-parking-a-problem.html | Queens College Students Find Parking a Problem | True | By Judy Sklar | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/us-begins-an-investigation-of-school-bustrain-collision-fatal-to-3.html | U.S. Begins an Investigation of School Busâ€3Ã„Ã*T rain Collision Fatal to 3 Students in Rockland | True | By Murray Scrumach | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/towns-face-problems-in-pollution-fight.html | Towns Face Problems in Pollution Fight | True | By David Bird; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-sidewalk-cafe.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/connecticut-sophisticate.html | Connecticut sophisticate | True | By Norma Skurka | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/george-sargent-plans-to-wed-miss-cynthia-browne-in-june.html | George Sargent Plans to Wed Miss Cynthia Browne in June | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/thieu-gives-amnesty-to-162.html | Thieu Gives Amnesty to 162 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/w-l-emery-to-wed-joy-garvin-sperry.html | W. L. Emery to Wed Joy Garvin Sperry | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dawn-of-remembered-spring-by-jesse-stuart-179-pp-new-york.html | Dawn of Remembered Spring | True | By Jesse Stuart. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/two-answers-to-ed-bullins-two-answers-to-ed-bullins.html | Two Answers to Ed Bullins | True | By Gilbert Moses, director of &#8220;The Duplex&#8221; | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mimi-stone-is-betzothd.html | Mimi Stone Is Betrothed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dr-kinsey-and-the-institute-for-sex-research-by-wardell-pomeroy-650.html | Humans were different from gall wasps | True | By Nathan G. Hale Jr. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/here-is-one-captain-whose-battle-cry-is-gentleness-capt-kangaroo.html | Television | True | By Stephanie Harrington | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dagbury-of-calartha-pekingese-is-selected-best-at-50th-bronx-k-c.html | Dagbury of Calartha, Pekingese, Is Selected Best at 50th Bronx K.C. Show | True | By Walter R. Fletcher | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/gail-susan-baum-engaged-to-joel-sheriff.html | Gail Susan Baum Engaged to Joel Sheriff | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hungry-for-spring.html | Hungry for Spring | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/li-supermarket-paid-500-in-fines-on-sanitary-code.html | L.I. Supermarket Paid $500 in Fines On Sanitary Code | True | By Grace Lichtenstein | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/2-queens-college-seniors-win-danforth-fellowships.html | 2 Queens College Seniors Win Danforth Fellowships | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/world-champions-trail-at-bridge-precision-team-leads-aces-in.html | WORLD CHAMPIONS TRAIL AT BRIDGE | True | By Alan Truscott; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ohara.html | O'Hara | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-closed-box-of-karl-marx.html | The Closed Box of Karl Marx | True | By Malachi B. Martin | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cab-acts-to-prevent-stranding-of-tourists.html | C.A.B. Acts to Prevent Stranding of Tourists | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/meadowlands-projects-opposed-by-a-coalition.html | Meadowlands Projects Opposed by a Coalition | True | By Mildred Jailer; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/pollution-called-california-peril-state-council-study-warns-of.html | POLLUTION GALLED CALIFORNIA PERIL | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/auto-show-with-something-for-all-opens-saturday.html | Auto Show, With Something for All, Opens Saturday | True | By Steven R. Weisman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-travers-is-wed.html | Mrs. Travers Is Wed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/amendment-on-equal-rights-now-approved-by-6-states.html | Amendment on Equal Rights Now Approved by 6 States | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/seoul-hotel-fire-kills-4.html | Seoul Hotel Fire Kills 4 | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-1-no-title.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ruth-burgess-plans-bridal.html | Ruth Burgess Plans Bridal | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/3-years-in-the-deep-red-banker-assesses-us-deficit.html | 3 Years In the Deep Red? | True | By H. Erich Heinemann | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/brumby-and-furber-get-ake-posts.html | News of Dogs â€šÃ„ô | True | Walter R. Fletcher | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/eliot-and-his-age-t-s-eliots-moral-imagination-in-the-twentieth.html | There was time for visions and revisions | True | By Frank Kbrmode | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/itt-says-its-experts-dispute-fbi-on-the-dating-of-memorandum.html | I.T.T. Says Its Experts Dispute F.B.I. on the Dating of Memorandum | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-boat-in-the-evening-by-tarjei-vessas-translated-by-elizabeth.html | New & Novel | True | By Tarjei Vesaas. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fla-state-loses-bruins-take-ncaa-final-by-8176-as-walton-tallies-24.html | FLA. STATE LOSES | True | By Gordon S. Write Jr.; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/some-memorable-airports.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/british-minister-flies-to-belfast-for-day-of-talks-whitelaw-heavily.html | BRITISH MINISTER FLIES TO BELFAST FOR DAY OF TALKS | True | By Bernard Weinraub; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-godfather.html | Movie Mailbag: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-guide-to-gallery-hopping-on-the-north-shore-of-li-a-guide-to.html | A Guide to Galleryâ€šÃ„Ã´Hopping on the North Shore of L.I. | True | By Leslie Tonner | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ripon-society-hails-romney.html | Ripon Society Hails Romney | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/canonero-ii-is-attempting-a-comeback-on-a-swollen-ankle.html | Canonero II Is Attempting a Comeback On a Swollen Ankle | True | By Bill Becker; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/molina-says-coup-failed.html | Molina Says Coup Failed | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/something-new-under-the-sun-something-new.html | WHAT TO: | True | By Chris Vickery | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/training-of-nurses-is-moving-from-hospitals-into-colleges.html | Training of Nurses Is Moving From Hospitals Into Colleges | True | By Penny Schwartz; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-problem-for-both-backyards-environment.html | The Nation | True | &#8212;David A. Andelman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ruling-on-rental-saves-pharmacy-landmark-decision-fixes-reasonable.html | RULING ON RENTAL SAVES PHARMACY | True | By Walter H. Waggoner | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bronx-man-killed-fixing-flat.html | Bronx Man Killed Fixing Flat | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/kretchmer-shows-off-citys-garbage.html | Kretchmer Shows Off City's Garbage | True | By C. Gerald Fraser | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/giants-sign-jacobson-top-nebraska-lineman.html | Giants Sign Jacobson, Top Nebraska Lineman | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/pat-paulsens-inn-visit.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/congo-republics-leader-demotes-20-for-coup-roles.html | Congo Republic's Leader Demotes 20 for Coup Roles | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/twenty-years-too-late.html | Letters to the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/no-consensus-found-on-plan-for-freeport.html | No Consensus Found On Plan for Freeport | True | By Roy R. Silver | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972- | https://www.nytimes.com/1972/03/26/archives/mental-health-clinic.html | Mental Health Clinic | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-career-in-ruins-thaler.html | New York | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ulmnn-plans-new-track-at-sebring.html | About Motor Sports | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/when-arkin-meets-vonnegut-alan-arkin.html | Movies | True | By A. H. Whiler | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/sonia-delaunay-alphabet-by-sonia-delaunay-illustrated-unpaged-new-y.html | Illustrated chocolate and trumpetâ€šÃ„Ã´blowing apes | True | By Milton Glaser | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/costa-del-sol-a-weekend-of-looking-the-costa-del-sol-looking-for-a.html | Costa del Sol: A Weekend Of Looking | True | By Stanley Carr | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/media-campaigning-cut-in-wisconsin.html | Media Campaigning Cut in Wisconsin | True | By Warren Weaver Jr.; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jets-sign-guthrie-exkicker-for-bills.html | Jets Sign Guthrie, Exâ€šÃ„Ã´Kicker for Bills | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/poll-says-84-of-french-term-themselves-catholic.html | Poll Says 84% of French Term Themselves Catholic | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rundgrens-rock-and-revivals-c-w.html | Rundgren's Rock and Revival's C & W | True | Ira Mayer | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ouch-the-people-spoke-daley.html | The Nation | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/no-firecrackers-in-the-bamboo.html | Art | True | By John Canaday | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/westchester-legislature-uses-a-lull-to-orient-its-new-members.html | Westchester Legislature Uses a Lull to Orient Its New Members | True | By Linda Greenhouse; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/young-democratic-activist-believes-in-the-system.html | Young Democratic Activist Believes in the System | True | By Pranay Gupte | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/new-cult-developing-in-skiing-the-acrobatics.html | New Cult Developing In Skiing: The Acrobatics | True | By William N. Wallace; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/exit-labor-spoiling-for-a-fight-pay-board.html | The Economy | True | &#8212;Philip Shabecoff | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/state-art-grants-less-money-for-more-groups.html | State Art Grants: Less Money for More Groups | True | By McCandlish Phillips | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bahamas-no-limit.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ncaa-fencing-taken-by-detroit-nyu-is-2d-columbias-soriano-wins-3d.html | N.C.A.A. FENCING TAKEN By DETROIT | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-toughest-old-athlete.html | Sports of The Times | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/genets-translator-cocteaus-looks.html | Letters | True | Jean Genet | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/rangers-stave-off-canadiens-on-tie-rangers-hold-off-canadiens-on.html | Rangers Stave Off Canadiens an Tie | True | By Deane McGowen; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hadassah-taking-aim-on-problems-in-us.html | Hadassah: Taking Aim on Problems in U.S. | True | By Virginia Lee Warren | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/amin-cancels-order-for-israeli-arms.html | AMIN CANCELS ORDER FOR ISRAELI ARMS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/florida-democrats-elect-61-delegates.html | FLORIDA DEMOCRATS ELECT 61 DELEGATES | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/city-college-protest-ends-after-3hour-conference.html | City College Protest Ends After 3â€šÃ„Â*Hour Conference | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | Ira Mayer | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-borsalino-hat.html | The Borsalino Hat | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/balenciaga-rites-held.html | Balenciaga Rites Held | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/should-girls-play-football-and-boys-change-diapers.html | Should girls play football? And boys change diapers? | True | By Sully Wshdkos Olds | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/priscilla-grilfittjs-is-married-on-coast.html | Priscilla Griffiths Is Married on Coast | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/practice-makes-perfect.html | Practice Makes Perfect | True | By William R. Titus | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/sex-thoughts-for-contemporary-christians-edited-by-michael-j-tay.lor.html | Sex | True | By George Devine | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/shredders-slowly-reducing-heaps-of-junked-cars.html | Shredders Slowly Reducing Heaps of Junked Cars | True | By Robert Lindsey; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/if-you-are-maimed-by-a-criminal-you-can-be-compensated-maybe.html | If You Are Maimed by a Criminal, You Can Be Compensated (Maybe) | True | By Wayne King | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/us-welcomes-assumption-of-ulster-rule-by-london.html | U.S. Welcomes Assumption of Ulster Rule by London | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fla-state-is-considering-law-suit-against-coaches.html | Fla. State Is Considering Law Suit Against Coaches | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/students-lobby-besieges-capital-new-group-seeks-greater.html | STUDENTSâ€šÃ„Â´ LOBBY BESIEGES CAPITAL | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/india-shuts-last-camp-for-eastern-refugees.html | India Shuts Last Camp For Eastern Refugees | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-look-back-in-sorrow-and-pity-the-sorrow-and-the-pi-ty.html | A Look Back In â€šÃ„Â´Sorrow And Pityâ€šÃ„Â´ | True | By Vincent CanBY | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/enemy-captures-a-town.html | Enemy Captures a Town | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/meetings-on-aid-to-cities.html | Meetings on Aid to Cities | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/us-heroin-drive-set-in-33-cities-special-teams-seek-to-halt-drug.html | U.S. HEROIN DRIVE SET IN 33 CITIES | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/counselor-is-teaching-a-subject-he-practices.html | Counselor Is Teaching A Subject He Practices | True | By James F. Lynch; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/kathy-tiellenbrand-4-student-engaged.html | Kathy Hellenbrand, A Student, Engaged | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/helling-is-victor-in-pro-bowling.html | MELLING IS VICTOR IN PRO BOWLING | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/legislative-notes-reform-of-counties-advancing.html | Legislative Notes: Reform of Counties Advancing | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-priority-fulfilled-turners-ocean-title.html | A Priority Fulfilled: Turner's Ocean Title | True | By Red Marston | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/tv-commentary-role-goes-to-elgin-baylor.html | TV Commentary Role Goes to Elgin Baylor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/lifesaver-a-courtesy-inspection.html | Lifeâ€¦â€™Saver: A Courtesy Inspection | True | By Steven K. Bursten; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/aleman-visiting-israel.html | Aleman Visiting Israel | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jesus-people-hear-gospel-rock-jesus-people-hear-gospel-rock.html | â€˜Jesus Peopleâ€™ Hear â€˜Gospel Rockâ€™ | True | By George Dugan; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/javanese-warns-on-forestation-fears-island-will-be-desert-if.html | JAVANESE WARNS ON FORESTATION | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/two-more-secrets-out-us-abroad.html | The World | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/reform-in-taxes-remains-a-big-issue-tax-reform.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/spector-ros-wins-pronto-don-pace-wins-by-1-12-lengths-after.html | SPECTOR ROS WINS PRONTO DON PACE | True | By Louis Effrat; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/bess-is-their-woman-now.html | Bess Is Their Woman Now | True | By Leticia Kent | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/wayne-college-plans-a-peacescience.html | Wayne College Plans A Peaceâ€¦â€™Science Course | True | By Joseph F. Sullivan; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/easters-turnout-is-a-seashore-barometer.html | Easter's Turnout Is a Seashore Barometer | True | By George Zuckerman; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/police-in-japan-find-bodies-of-2-from-radical-group.html | Police in Japan Find Bodies of 2 From Radical Group | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/12-years-later-housebuilder-gets-a-deed-to-the-lot.html | 12 Years Later, Houseâ€¦â€™Builder Gets a Deed to the Lot | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/management-and-pensions-direct-involvement-in-funding-necessary.html | POINT OF VIEW | True | By Harry E. Figgie Jr. | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fred-calvin-paul-a-musical-triangle.html | Fred & Calvin & Pauk A Musical Triangle | True | By Join S. Wilson | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/organ-recital-a-cathedral-regular.html | Organ Recital, a Cathedral Regular | True | By Elizabeth McFadden; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/radical-reshaping-of-democratic-party-is-urged-by-heads-of-2-reform.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/doubtful-divorces.html | Letters To the Travel Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/man-and-the-natural-world.html | Man and the Natural World | True | By Prince Bernhard | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/how-to-spend-your-way-to-prosperity-britain.html | The World | True | &#8212;Michael Stern | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/li-12th-graders-to-get-college-credit.html | L.I. 12th Graders to Get College Credit | True | By Roy R. Silver; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/thai-drive-snares-few-red-guerrillas-thai-drive-nets-few-guerrillas.html | Thai Drive Snares Few Red Guerrillas | True | By James P. Sterba; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/many-legislators-are-lax-in-filing-campaign-reports-legislators-lax.html | Many Legislators Are Lax In Filing Campaign Reports | True | By Fred Ferretti; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/pope-opens-library-exhibition-of-vaticans-biblical-treasures.html | Pope Opens Library Exhibition Of Vatican's Biblical Treasures | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/miss-whitworth-is-victor-in-golf-ousts-miss-sage-and-4-in-sears.html | MISS WHITWORTH IS VICTOR IN GOLF | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hornidge-among-regatta-victors.html | HORNIDGE AMONG REGATTA VICTORS | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/towns-try-to-reduce-dog-litter.html | Towns Try To Reduce Dog Litter | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-schwarz-has-child.html | Mrs. Schwarz Has Child | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-uses-of-defiance.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/protestant-conscience.html | Protestant Conscience | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/poll-finds-surge-in-marijuana-use-per-cent-of-adults-trying-the.html | POLL FINDS SURGE IN MARIJUANA USE | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/outboard-mark.html | Outboard Mark | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/missspaulding-becomesbride.html | Miss Spaulding Becomes Bride | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-king-gains-final.html | Mrs. King Gains Final | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/for-houk-little-things-make-contender.html | For Houk, Little Things Make Contender | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/nicklaus-and-casper-share-twostroke-lead-with-207s-in-new-orleans.html | Nicklaus and Casper Share Two&#xE2;&#xC2;&#xAA;Stroke Lead With 207's in New Orleans Golf | True | By Lincoln A. Werden; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/uconn-coach-plays-polo-to-relieve-frustrations.html | Uconn Coach Plays Polo to Relieve Frustrations | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/growing-up-in-the-seventies.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/article-2-no-title.html | Director, The Repertory Thea ter of Lincoln Center | True | By Jules Irving | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/free-schools.html | Letters To the Editor | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/citys-duplicate-relief-claims-led-to-30million-overpayment.html | City's Duplicate Relief Claims Led to $30&#xE2;&#xC2;&#xAA;Million Overpayment | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/2-suburban-policemen-slain-in-holdup-near-pittsburgh.html | 2 Suburban Policemen Slain in Holdup Near Pittsburgh | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/son-to-the-roosevelts.html | Son to the Roosevelts | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-sort-of-rehabilitation-of-warren-g-harding-harding-rehabilitated.html | A Sort of Rehabilitation Of Warren G. Harding | True | By Eric F. Goldman | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/saigon-reports-cambodia-drive-uncovers-more-enemy-supplies.html | Saigon Reports Cambodia Drive Uncovers More Enemy Supplies | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mrs-mowbray-cooper.html | MRS. MOWBRAY COOPER | True | Mrs. Mowbray Cooper; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/how-much-can-teacher-criticize-her-superior.html | How Much Can Teacher Criticize Her Superior? | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/leaders-of-the-brethren-church-vote-to-sever-its-defense-ties.html | Leaders of the Brethren Church Vote to Sever Its Defense Ties | True | By Eleanor Blau | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/seaver-pitches-solidly-in-mets-74-triumph-allowing-3-hits-in-6.html | Seaver Pitches Solidly in Mets' 7&#xE2;&#xC2;&#xAA;4 Triumph, Allowing 3 Hits in 6 Innings | True | By Joseph Durso; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/average-housing-values-in-hudson-county-lowest-in-area.html | Average Housing values in Hudson County Lowest in Area | True | By Edward C. Burks | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/76-plan-pressed-by-philadelphia-226million-in-federal-aid-sought.html | '76 PLAN PRESSED BY PHILADELPHIA | True | By Donald Janson; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/listening-in-on-radio-free-europe-the-station-that-fulbright-wants.html | Listening in on Radio Free Europe&#xE2;&#xC2;&#xAE; The Station That Fulbright Wants to Shut Down | True | By Henry Kamm | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lea Faust | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ship-to-shore-jersey-marine-police.html | Ship to Shore: Jersey Marine Police | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cutty-sark-classroom-in-london-sea-school.html | Cutty Sark Classroom In London Sea School | True | By Jules Arbose; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/new-roles-are-found-for-magnets-magnets.html | New Roles Are Found for Magnets | True | By Anthony Broy | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/e-j-boyd5th-weds-josephine-hiiiard.html | E. J. Boyd 5th Weds Josephine Hilliard | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/britain-takes-the-last-resort-ireland.html | The World | True | &#8212;Alvin Shuster | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/coverup-the-armys-secret-investigation-of-the-massacre-at-my-lai-4.html | Under the rug with My Lai went truth, duty, honor, morality | True | By Richard Hammer | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/suffolks-new-county-agent-fighting-to-keep-agricultural-land-from.html | Suffolk's New County Agent Fighting to Keep Agricultural Land From Speculators | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/brazil-clinches-match.html | Brazil Clinches Match | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/l-w-brown-weds-miss-carol-munder.html | L. W. Brown Weds Miss Carol Munder | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/training-sessions-give-3-rs-to-school-boards.html | Training Sessions Give 3 R's to School Boards | True | By William Kovacic | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/theater-a-troika-of-russian-comedy.html | Theater: A Troika of Russian Comedy | True | By Mel Gussow; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/ucla-wins-title.html | U.C.L.A. Wins Title | True | | 2000-01-21 | RE0000817366 | B00000737580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/i-llll-ii-llil-jii-i-i-ii-michele-martuscelio-a-teacher-is-married.html | Michele Martuscello, a Teacher, Is Married to John Hug Jr. | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/anxiety-pervades-north-ireland-town-anxiety-pervades-north-ireland.html | Anxiety Pervades NorthIreland Town | True | By Michael Stern; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/child-to-mrs-r-h-ader.html | Child to Mrs. R. H. Ader | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/parking-fee-of-25c-had-impact-on-journalism.html | Parking Fee Of 25c Had Impact on Journalism | True | By Philip H. Dougherty | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/boehm-at-77-if-i-couldnt-conduct-karl-boehm.html | Music | True | By Raymond Ericson | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/spring-song.html | Spring Planting | True | By Hal Borland | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/fittingout-tasks-same-for-ms-or-mr.html | HOW TO: | True | By Lisbeth Miner | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/teacher-writes-a-song-for-uft-si-composer-wins-100-for-work-from.html | TEACHER WRITES A SONG FOR U.F.T. | True | By Donal Henahan | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/protection-of-candidates-stirs-discontent.html | THE 1972 CAMPAIGN | True | By Paul Delaney; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/handicapped-orphans-are-in-need-of-parents-for-adoption.html | Handicapped Orphans Are in Need of Parents for Adoption | True | By Prapiay Gupte; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/argentina-rejects-italys-ransom-plea.html | ARGENTINA REJECTS ITALY'S RANSOM PLEA | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/troublecoated-fur-industry-labor-cost-low-sales-ecology-plague-it.html | Troubleâ€šÃ„Â"Coated Fur Industry | True | By Isadore Barmash | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/backer-of-angela-davis-to-sell-his-dairy-herd.html | Backer of Angela Davis To Sell His Dairy Herd | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/friendship-pact-with-china-possible-tokyo-aide-says.html | Friendship Pact With China Possible, Tokyo Aide Says | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/communist-party-petition.html | Communist Party Petition | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/dispute-over-stock-selection-conflict-between-2-methods-a-long-one.html | Dispute Over Stock Selection | True | By Roger Williams | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/a-yank-at-cambridge-hopes-to-sink-oxford.html | A Yank at Cambridge Hopes to Sink Oxford | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/soviet-to-seek-soil-from-back-of-moon-soviet-seeks-soil-from-back.html | Soviet to Seek Soil. From Back of Moon | True | By John Noble Wilford; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/wanting-to-be-a-rancher-she-works-as-a-zookeeper.html | Wanting to Be a rancher, She Works as a Zookeeper | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hunterdon-county-residents-question-suburban-development.html | Hunterdon County Residents Question Suburban Development | True | By Anne O'Brien; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/jets-are-shifted-to-the-air-guard.html | JETS ARE SHIFTED TO THE AIR GUARD | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/storm-is-yet-to-break-on-taxrevision-proposals.html | Storm Is Yet to Break on Taxâ€šÃ„Â"Revision Proposals | True | By Ronald Sullivan; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/lyle-stops-johnson-in-3d.html | Lyle Stops Johnson in 3d | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/hunts-point-development-plan-offered.html | Hunts Point Development Plan Offered | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/black-lawyers-to-fight-racial-injustice.html | Black Lawyers to Fight Racial Injustice | True | By Lesley Oelsner | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/national-vs-state-primaries.html | Letters | True | | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/the-monetary-sin-of-the-west-by-jacques-rueff-translated-from-the.html | The Monetary Sin of the West | True | By John L. Hess | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/maryland-gets-all-starters-back-in-1973-aims-for-ncaa-title.html | Maryland Gets All Starters Back in 1973, Aims for N.C.A.A. Title | True | By Al Harvin | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/mushroomlike-district-is-just-roncallos-dish.html | Mushroomâ€šÃ„Â"Like District Is Just Roncallo's Dish | True | By David A. Andelivian | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-26 | 1972-03-26 | https://www.nytimes.com/1972/03/26/archives/cambodian-officer-finances-ruralaid-program.html | Cambodian Officer Finances Ruralâ€šÃ„Â"Aid Program | True | By Fox Butterfield; Special to The New York Times | 2000-01-21 | RE0000817366 | B00000737580 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/knicks-beaten-by-hawks-120106-poor-last-half-hurts-new-york-in.html | KNICKS BEATEN BY HAWKS,120â€šÃ„Â"106 | True | By Thomas Rogers Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/personal-finance-new-connecticut-law-limits-stores-to-12-on.html | Personal Finance | True | By Elizabeth M. Fowler | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/premiums-and-nofault.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/halaby-in-farewell-to-pan-am-complains-of-regulatory-policy-halaby.html | Halaby, in Farewell to Pan Am, Complains of Regulatory Policy | True | By Robert Lindsey | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/woodens-future-bright-as-past.html | Wooden's Future: Bright as Past | True | By Sam Goldaper | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/treasury-considers-sale-of-some-of-nations-gold-aim-would-be-to.html | Treasury Considers Sale Of Some of Nation's Gold | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/proxmire-asks-decontrol-on-importing-canadian-oil.html | Proxmire Asks Decontrol On Importing Canadian Oil | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/israel-to-discipline-officers-in-bedouins-displacement.html | Israel to Discipline Officers In Bedouins' Displacement | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/want-a-terrarium-thats-functional.html | SHOP TALK | True | By Rita Reif | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/hartke-quits-race.html | Hartke Quits Race | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/lakers-win-69th-for-nba-record-set-other-marks-as-they-rout-sonics.html | LAKERS WIN 69TH FOR N.B.A. RECORD | True | By Bill Becker Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/alioto-and-2-codefendants-win-civil-case-over-sharing-of-fees.html | A lioto and 2 Coâ€šÃ„Â¶defendants Win Civil Case Over Sharing of Fees | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/french-sportswear-producer-says-us-market-is-a-jungle.html | French Sportswear Producer Says U.S. Market Is a â€šÃ„Â¶Jungleâ€šÃ„Â· | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/lubavitch-rabbi-marks-his-70th-year-with-call-for-kindness.html | Lubavitch Rabbi Marks His 70th Year With Call For â€šÃ„Â¶Kindnessâ€šÃ„Â· | True | By Israel Shenker | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/randolph-conducts-a-bach-passion.html | Randolph Conducts a Bach Passion | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/nixons-the-one-at-new-shop.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/underground-gasoline-lake-poses-threat-in-jersey.html | Underground Gasoline Lake Poses Threat in Jersey | True | By David Bird Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/jump-title-won-by-daddys-baby-gelding-compiles-6-points-at-north.html | JUMP TITLE WON BY DADDY'S BABY | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/prosecutor-says-bus-did-not-stop-cause-of-failure-unknown-in.html | PROSECUTOR SAYS BUS DID NOT STOP | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/soviet-planning-landing-on-mars-robot-lab-to-seek-life-may-soft.html | SOVIET PLANNING LANDING ON MARS | True | By John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/boyd-will-aid-nixon-drive-as-he-opposes-pike-on-li.html | Boyd Will Aid Nixon Drive As He Opposes Pike on L.I. | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/britain-and-malta-agree-on-price-for-use-of-bases-british-maltese.html | Britain and Malta Agree On Price for Use of Bases | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/new-minimum-tax-nets-117million-but-18000-wealthy-persons-pay.html | NEW MINIMUM TAX NETS $117â€šÃ„Â¶MILLION | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/mrs-ea-sampierre.html | MRS. E.A. SAMPIERRE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/royals-defeated-by-yankees-20-stottlemyre-lyle-strong-face-only-27.html | ROYALS DEFEATED BY YANKEES, 2â€šÃ„Â·0 | True | By Leonard ?? Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/2-chosen-to-direct-journalism-course.html | 2 CHOSEN TO DIRECT JOURNALISM COURSE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/2-chilean-rightists-charged-with-violations-of-security.html | 2 Chilean Rightists Charged With Violations of Security | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/japanese-cup-victors.html | Japanese Cup Victors | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/delta-village-basks-in-new-prosperity.html | Delta Village Basks in New Prosperity | True | By Joseph B. Treaster Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/senators-laughing-before-mrs-beards-attack.html | Senators Laughing Before Mrs. Beard's Attack | True | By Anthony Ripley Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/ulster-protestants-to-stage-strike-today.html | Ulster Protestants to Stage Strike Today | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/richard-davis-59-diplomat-is-dead-former-envoy-to-rumania-also.html | RICHARD DAVIS, 59, DIPLOMAT, IS DEAD | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/antiwar-protests-begun-by-backers-of-the-harrisburg-7.html | Antiwar Protests Begun by Backers Of the Harrisburg 7 | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/citizens-budget-group-chooses-new-director.html | Citizens Budget Group Chooses New Director | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/radio-free-europe-is-target-of-criticism-again-in-poland.html | Radio Free Europe Is Target Of Criticism Again in Poland | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/city-plans-to-curb-welfare-cheats-hopes-to-develop-data-bank-to.html | CITY PLANS TO CURB WELFARE CHEATS | True | By Peter Kihss | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/a-man-and-his-husky-rescued-from-hudson.html | A Man and His Husky Rescued From Hudson | True | | 2000-01-21 | RE0000817381 | B00000742541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/the-chiang-myth.html | The Chiang Myth | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/article-2-no-title.html | Article 2 â€¦â€¦ No Title | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/philippine-tribe-said-to-live-in-caves.html | Philippine Tribe Said to Live in Caves | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/terrellzug-team-captures-us-title.html | TERRELLâ€¦ZUG TEAM CAPTURES U.S. TITLE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/open-courtroom.html | Open Courtroom | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/operation-push-opens-office-5000-mark-the-event-at-picnic.html | â€¦â€™Operation PUSHâ€¦â€™ Opens Office; 5,000 Mark the Event at Picnic | True | By Les Ledbetter | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/mackell-favors-new-search-law-seeks-to-protect-innocent-and-help.html | MACKELL FAVORS NEW SEARCH LAW | True | By Michael T. Kaufman | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/labor-eager-for-72-fight-on-food-price-increases-labor-and-white.html | Labor Eager for '72 Fight On Food Price Increases | | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/saigons-troops-report-killing-106-of-foe-in-clashes-near-hue.html | Saigon's Troops Report Killing 106 of Foe in Clashes Near Hue | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/miss-sutherland-teams-with-di-giuseppe.html | Miss Sutherland Teams With Di Giuseppe | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/standard-poodle-gains-top-award-alekai-ali-defeats-field-of-1000-at.html | STANDARD POODLE GAINS TOP AWARD | True | By Walter R. Fletcher Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/mrs-snow-visiting-peking.html | Mrs. Snow Visiting Peking | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/virginia-psychologist-treats-stutterers-by-computeassisted-therapy.html | Virginia Psychologist Treats Stutterers by Computerâ€¦â€™Assisted Therapy, but Some Experts Voice Doubt | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/aquatic-mercenaries.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/frogs-fight-in-malaysia.html | Frogs Fight in Malaysia | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/israeli-military-instructors-almost-gone-from-uganda.html | Israeli Military Instructors Almost Gone From Uganda | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/legislature-due-to-act-on-budget-and-amendments-this-week.html | Legislature Due to Act on Budget and Amendments This Week | True | By Francis X. Clines | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/john-william-ryan-73-of-construction-company.html | John William Ryan, 73, Of Construction Company | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/paul-samuel-snders.html | PAUL SAMUEL SANDERS | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/midtown-jeweler-robbed.html | Midtown Jeweler Robbed | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/max-deutchman.html | MAX DEUTCHMAN | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/2-held-near-pittsburgh-in-killing-of-2-policemen.html | 2 Held Near Pittsburgh In Killing of 2 Policemen | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/but-what-have-you-done-lately-vida.html | Sports of The Times | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/city-seeking-legislation-against-getrichquick-chain-distribution.html | City Seeking Legislation Against Getâ€¦Richâ€¦â€™Quick Chain Distribution Schemes | True | By Grace Lichtenstein | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bridge-precision-team-ousts-aces-in-semifinals-at-cincinnati.html | Bridge: Precision Team Ousts Aces in Semifinals at Cincinnati | True | By Alan Truscott | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/the-proceedings-in-the-un-today-march-27-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/two-met-rookies-stop-dodgers-91-matlack-and-capra-allow-6-hits-agee.html | TWO MET ROOKIES STOP DODGERS, 9â€¦â€¦*1 | True | By Joseph Durso Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/stokowski-serves-3star-bill-of-fare.html | STOKOWSKI SERVES 3â€¦â€™STAR BILL OF FARE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/miss-bonniestrock-isbride.html | Miss Bonnie Strack Is Bride Of Claude Kress Williams Jr. | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/brians-song-wins-a-peabody-award.html | â€¦â€™Brian's Songâ€¦â€™ Wins a Peabody Award | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/irs-for-incometax-cheats-has-many-unhappy-returns-for-tax-evaders.html | I.R.S., for Incomeâ€¦Tax Cheats, Has Many Unhappy Returns | True | By Martin Arnold | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/opera-zeffirellis-otello-mccracken-in-lead-of-new-met-production.html | Opera:Zeffirelli's â€¦â€™Otelloâ€¦â€™ | True | By Harold C. Schonberg | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/sghy-r-weisberg-tacher-is-bride.html | Sally R. Weisberg, Teacher, Is Bride | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/a-plastic-is-molded-into-realisticlooking-spare-facial-parts.html | A Plastic Is Molded Into Realisticâ€¦â€™Looking Spare Facial Parts | True | By Jane E. Brody Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/battles-reported-in-cambodia.html | Battles Reported in Cambodia | True | | 2000-01-21 | RE0000817381 | B00000742541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/taiwanese-selfdetermination-a-feeble-plan.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/hartke-withdraws-from-race-and-backs-humphrey.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/welfare-not-the-recipient-needs-reform.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/an-aide-says-that-senate-panel-did-not-give-memo-to-the-itt.html | An Aide Says That Senate Panel Did Not Give Memo to the I.T.T | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/outlook-is-bleak-for-8-tb-clinics-cut-off-of-us-funds-is-seen.html | OUTLOOK IS BLEAK FOR 8 TB CLINICS | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/roosevelt-and-stalin-a-revelation.html | Roosevelt and Stalin: A Revelation | True | By Francis L. Lowenheim | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/to-gather-material-it-took-patience-and-a-ruse.html | To Gather Material, It Took Patience and a Ruse | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/2-youths-shot-in-bronx-as-rival-gangs-battle.html | 2 Youths Shot in Bronx As Rival Gangs Battle | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/queen-elizabeth-home-after-long-trip-abroad.html | Queen Elizabeth Home After Long Trip Abroad | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/celtics-beat-pistons.html | Celtics Beat Pistons | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/highly-militarized-moscow-police-focus-on-the-causes-of-crime.html | Highly Militarized Moscow Police Focus on the Causes of Crime | True | By Theodore Starbad Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/iowa-coziness-ends-at-district-level.html | THE 1972 CAMPAIGN | True | By B. Drummond Ayres Jr. Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/-standstill-is-found-in-71-membership-of-churches-in-us.html | â€šÃ„Â²Standstillâ€šÃ„Â´ Is Found In '71 Membership Of Churches in U.S. | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/dublin-parties-meet-amid-peace-hope.html | Dublin Parties Meet Amid Peace Hope | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/school-dormitory-burns.html | ShippingMails All Hours Given In Eastern Standard Time | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/odasz-victor-in-tennis.html | Odasz Victor in Tennis | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bright-golden-haze-honors-rodgers.html | â€šÃ„Â²Bright Golden Hazeâ€šÃ„Â´ Honors Rodgers | True | By Paul L. Montgomery | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/i-r-a-in-ulster-appears-to-ease-terrorist-plans-catholic-moderates.html | I. R. A. IN ULSTER APPEARS TO EASE TERRORIST PLANS | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/china-says-soviet-flirts-with-taipei-accuses-moscow-of-hailing.html | CHINA SAYS SOVIET FLIRTS WITH TAIPEI | True | By Tillman Durdin Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/king-leaves-amman-to-visit-washington.html | KING LEAVES AMMAN TO VISIT WASHINGTON | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/ucla-rolls-on-so-does-turmoil-lawsuit-violations-studies-likely-to.html | U.C.L.A. ROLLS ON; SO DOES TURMOIL | True | By Gordon S. White Jr. Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/flyers-on-top-41.html | Flyers on Top, 4â€šÃ„Â*1 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bruins-triumph-and-clinch-first-down-canadiens-54-for-2d-straight.html | BRUINS TRIUMPH AN CLINCH FIRST | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/dissidents-imperil-vega-plant-accord.html | DISSIDENTS IMPERIL VEGA PLANT ACCORD | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/newly-elected-negro-delegate-to-quit-wallaces-florida-bloc.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/100-jainists-here-observe-patrons-2500th-year.html | 100 Jainists Here Observe Patron's 2,500th Year | True | By George Dugan | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/envoy-to-australia-defends-investment-by-us-companies-australia.html | Envoy to Australia Defends Investment By U.S. Companies | True | By Robert Trumbull Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/haiphong-took-a-beating-but-supplies-keep-flowing.html | Haiphong Took a Beating but Supplies Keep Flowing | True | By Seymour M. Hersh Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/yugoslavia-spurring-action-to-bar-smallpox-outbreak.html | Yugoslavia Spurring Action To Bar Smallpox Outbreak | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/amex-structure-set-for-changes-a-sweeping-reorganization-of.html | AMEX STRUCTURE SET FOR CHANGES | True | By Join J. Abele | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/capitol-investigation-finds-substantial-evidence-of-mismanagement.html | Capitol Investigation Finds â€šÃ„Â²Substantial Evidenceâ€šÃ„Â´ of Mismanagement in the Lockheed Câ€šÃ„Â*5A. Program | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/soviet-air-experts-are-visiting-hanoi.html | SOVIET AIR EXPERTS ARE VISITING HANOI | True | | 2000-01-21 | RE0000817381 | B00000742541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/safe-driver-plan-offered.html | Safe Driver Plan Offered | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/catholic-among-3-ministers-named-for-ulster-by-heath.html | Catholic Among 3 Ministers Named for Ulster by Heath | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/hogan-criticizes-media-on-irvings-seymour-joins-in-contention.html | HOGAN CRITICIZES MEDIA ON IRVINGS | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/theyre-learning-to-speak-italian-and-cook-it-too.html | They're Learning To Speak Italian and Cook It Too | | By Angela Taylor | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bundy-asserts-ford-fund-must-hold-down-budget.html | Bundy Asserts Ford Fund Must Hold Down Budget | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/nasd-disciplines-brokerage-houses.html | N.A.S.D. DISCIPLINES BROKERAGE HOUSES | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/player-wins-by-stroke-with-final-69-for-279-player-cards-69-wins-by.html | Player Wins by Stroke With Final 69 for 279 | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/lobbyist-on-senators-that-bunch-of-bums.html | Lobbyist on Senators: â€šÃ„Â¯That Bunch of Bumsâ€šÃ„Â¯ | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/olga-a-cuttita-married-her-e.html | Olga A. Cuttita Married Here | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/rockets-stop-blazers.html | Rockets Stop Blazers | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/royals-triumph-135122.html | Royals Triumph, 135â€šÃ„Â¢122 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/vasyliunases-join-for-a-bavicchi-deut.html | Vasyliunases Join For a Bavicchi Deut | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/britains-economy-stagnant-despite-tax-cuts-unemployment-rate-is-a.html | Britain's Economy Stagnant Despite Tax Cuts | True | By Michael Stern; Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/at-a-mesta-party-politics-and-prophecy.html | At a Mesta Party: Politics and Prophecy | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/hamilton-warren-founder-of-prep-school-in-arizona.html | Hamilton Warren, Founder Of Prep School in Arizona | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bullets-halt-braves.html | Bullets Halt Braves | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bob-allison-wins-in-atlanta-500-overtakes-isaac-and-foyt-in-last.html | BOB ALLISON WINS IN ATLANTA 500 | True | By John S. Radosta Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/2-women-and-2-children-die-in-a-trailer-fire-in-jersey.html | 2 Women and 2 Children Die In a Trailer Fire in Jersey | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/charles-h-singer-dead-at-69-radioand__electronics-pioneer-i.html | Charles H. Singer Dead at 69; Radio and Electronics Pioneer | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/abc-to-show-2-divorce-films-with-burtons-exchanging-leads.html | A. B. C. to Show 2 Divorce Films With Burtons Exchanging Leads | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/dance-paul-taylor-company-in-queens.html | Dance: Paul Taylor Company in Queens | True | By Anna Kisselgoff | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/turning-justice-around.html | Turning Justice Around | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/102-vie-for-10-national-book-awards.html | 102 Vie for 10 National Book Awards | True | By Henry Raymont | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/marcia-kastenbaum-wed.html | Marcia Kastenbaum Wed | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/crow-jimism.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/pajama-problem-solved.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/college-students-these-days-dont-throw-money-around.html | College Students These Days Don't Throw Money Around | True | By Enid Nemy | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/william-nkomo-african-leader-physician-and-critic-who-opposed.html | WILLIAM NKOMO, AFRICAN LEADER | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/the-einstein-papers-childhood-showed-a-gift-for-the-abstract-the.html | The Einstein Papers: Childhood Showed a Gift for the Abstract | True | By Walter Sullivan | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/tragic-negligence.html | Tragic Negligence | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/in-harrison-hotel-issue-splits-town.html | In Harrison, Hotel Issue Splits Town | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/helen-s-kass-wed-to-eric-rosenberg.html | Helen S. Kan Wed To. Eric Rosenberg | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/us-six-crushes-japan.html | U.S. Six Crushes Japan | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/heaths-ulster-decision-no-solution-but-a-start-on-a-long-road.html | News Analysis | True | By Alm Shuster Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/pat-rice-wins-riding-trophy-qualifies-for-national-finals.html | Pat Rice Wins Riding Trophy, Qualifies for National Finals | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2000-01-21 | RE0000817381 | B00000742541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/pope-conducts-palm-rite-at-opening-of-holy-week.html | Pope Conducts Palm Rite At Opening of Holy Week | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/south-african-crash-kills-8.html | South African Crash Kills 8 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/power-to-the-people.html | Power to the People | True | By John A. Hamilton | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/in-the-chilean-lake-country-political-crosscurrents-are-aswirl.html | In the Chilean Lake Country, Political Crosscurrents Are Aswirl | True | By Juan de Ones Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/60-killings-laid-to-south-yemen-yemen-says-machine-guns-slew-60-at.html | 60 KILLINGS LAID TO SOUTH YEMEN | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/water-in-queens-scored-on-taste-woodhaven-residents-tell-psc-of.html | WATER IN QUEENS SCORED ON TASTE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/rangers-lose-50-north-stars-in-fight-with-fan-north-stars-fight.html | Rangers Lose, 5â€š Ã‚Â°0 | True | By Gerald Eskenazi | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/black-hawks-win-40.html | Black Hawk's Win, 4â€š Ã‚Â°0 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/dole-scores-labor-obrien-sees-fraud.html | DOLE SCORES LABOR; O'BRIEN SEES â€šÃ„Â°FRAUDâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/theater-whitsuntide-play-about-glossolalia-speaks-in-tongues.html | Theater: â€šÃ„Â³Whitsuntideâ€šÃ„Â´ | True | By Mel Gussow | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/swiss-killed-by-flagpole.html | Swiss Killed by Flagpole | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/sales-in-used-sector-show-31-gain-machine-tools-show-advance.html | Sales in Used Sector Show 31% Gain | True | By Gene Smith | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/lanigan-stars-as-riverdale-keeps-speed-skate-title.html | Lanigan Stars as Riverdale Keeps Speed Skate Title | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/miss-blockstein-bride-of-rm-schwarzbsrt.html | Miss Blockstein Bride of R. M. Schwarzbart | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/okefenokee-alligators-are-staging-comeback.html | Okefenokee Alligators Are Staging Comeback | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/city-installs-4-street-lights-after-8-months-of-complaints.html | City Installs 4 Street Lights After 8 Months of Complaints | True | By Ralph Blumenthal | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/dacca-takes-over-main-industries-mujib-nationalizes-the-jute-sugar.html | DACCA TAKES OVER MAIN INDUSTRIES | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/reserve-is-facing-possible-dilemma-on-interest-rates-reserve-facing.html | Reserve Is Facing Possible Dilemma On Interest Rates | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/wall-street-can-be-a-gals-best-friend-gals-succeeding-on-wall.html | Wall Street Can Be a Gal's Best Friend | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/lobbyist-suffers-a-heart-seizure-questioning-ends-senators-halt.html | LOBBYIST SUFFERS A HART SEIZURE; QUESTIONING ENDS | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/1933-fdrs-diplomatic-initiative.html | 1933: F.D.R's Diplomatic Initiative | True | By Arthur Krock | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/tv-last-of-mohicans-masterpiece-theater-presents-first-of-8.html | TV: â€šÃ„Â³Last of Mohicansâ€šÃ„Â´ | True | By John J. O'Connor | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/drug-abuse-by-mds.html | Letters to the Editor | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/miss-frankenfelder-wed-to-r-bieier.html | Miss Frankenfelder Wed to S. R. Bleier | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/volpe-disputed-on-use-of-montana-environmental-report-in-clearing.html | Volpe Disputed on Use of Montana Environmental Report in Clearing Aid to â€šÃ„Â³Big Skyâ€šÃ„Â´ Road | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/skaters-strike-happy-medium-here.html | Skaters Strike Happy Medium Here | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/76ers-bow-to-warriors-116115-and-ramsay-the-coach-resigns.html | 76ers Bow to Warriors, 116 â€šÃ„Â¸Ã‚Â°115, And Ramsay, the Coach, Resigns | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/mrs-marcos-ends-tour.html | Mrs. Marcos Ends Tour | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/program-for-elderly-here-threatened-by-budget-cut.html | Program for Elderly Here Threatened by Budget Cut | True | By George Goodman Jr. | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/ulster-loyalist-leader-william-craig.html | Man in the News | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/sabres-penguins-tie-22.html | Sabres, Penguins Tie, 2â€šÃ„Â¸Ã‚Â²2 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/miss-cullens-putt-on-18th-hole-takes-sears-golf-by-a-stroke.html | Miss Cullen's Putt on 18th Hole Takes Sears Golf by a Stroke | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/teresa-lioy-married.html | Teresa Lioy Married | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/chess-kavalek-leads-record-field-in-northeastern-u-tourney.html | Chess: Kavalek Leads Record Field In Northeastern U. Tourney | True | By Al Horowtz | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/excerpts-from-itt-aides-statement.html | Excerpts From I.T.T. Aide's Statement | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/is-cunningham-walsh-delighted-by-new-account.html | Advertising | True | | 2000-01-21 | RE0000817381 | B00000742541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/shrewd-with-pen-or-sword.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/pariss-pliant-voice-blends-with-wifes-at-new-room-of-jazz.html | Paris's Pliant Voice Blends With Wife's At New Room of Jazz | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/new-delegate-rules-falling-short-of-goal.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/study-says-relief-mothers-move-here.html | Study Says Relief Mothers Move Here | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/steel-makers-await-word-on-quota-steel-mills-await-word-on-import.html | Steel Makers Await Word on Quota | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/meany-walkout-is-justified-by-humphrey-and-muskie.html | Meany Walkout Is Justified | True | By Humphrey and Muskie | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/communists-back-makarios-in-crisis-cypriote-party-sees-prelate-as.html | COMMUNISTS BACK MAKARIOS IN CRISIS | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/max-rosenbaum.html | MAX ROSENBAUM | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/mekong-river-traffic-halted.html | Mekong River Traffic Halted | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/stealing-home-plate.html | Stealing Home Plate | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/dance-graham-revivals-premiere-of-new-math-by-ross-also-on-bill.html | Dance:Graham Revivals | True | By Clive Barnes | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/nets-conquered-bydenyer-10891-hopes-for-2d-place-suffer-barry-hits.html | NETS CONQUERED BYDENYER, 1089ÃÂ,ÃÂ°91 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bnai-brith-moves-to-save-hillel-programs-at-rutgers.html | B'nai B'rith Moves to Save Hillel Programs at Rutgers | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/mrs-king-wins-from-mrs-gunter-in-final-63-64.html | Mrs. King Wins From Mrs. Gunter In Final, 6âÃÂ,ÃÂ°3, 6âÃÂ,ÃÂ°4 | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/guerrillas-extend-argentine-deadline.html | GUERRILLAS EXTEND ARGENTINE DEADLINE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/miss-courson-duo-wins-skate-dance.html | MISS COURSON DUO WINS SKATE DANCE | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/thai-insurgents-seen-increasing-rebels-are-also-reported-to-be.html | THAI INSURGENTS SEEN INCREASING | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/bacallaobrown-triumph.html | BacallaoâÃÂ,ÃÂ°Brown Triumph | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/rupp-70-plans-to-run-for-congress-seat-if.html | Rupp, 70, Plans to Run For Congress Seat, if... | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/100-die-as-revolt-fails-in-salvador-injuries-put-at-more-than-200.html | 100 DIE AS REVOLT FAILS IN SALVADOR | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/condors-subdue-squires.html | Condors Subdue Squires | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/constitutional-crisis-ii.html | ABROAD AT HOME | True | By Anthony Lewis | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-27 | 1972-03-27 | https://www.nytimes.com/1972/03/27/archives/3-bombs-disrupt-milan-rally.html | 3 Bombs Disrupt Milan Rally | True | | 2000-01-21 | RE0000817381 | B00000742541 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/playoff-openers-hinge-on-injuries-3-bucks-guard-hurt-for-warrior.html | PLAYOFF OPENERS HINGE ON INJURIES | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/associated-dry-goods-up-lane-bryant-net-rises-associateds-net-rises.html | Associated Dry Goods Up; | True | By Clare M. Reckert | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/17000-lithuanian-catholics-charge-discrimination.html | 17,000 Lithuanian Catholics Charge Discrimination | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/solzhenitsyn-to-get-70-nobel-in-private-in-moscow-april-9.html | Solzhenitsyn to Get '70 Nobel In Private in Moscow April 9 | True | By Henry Raymont | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/a-a-delle-cese-sr.html | A. A. DELLE CESE SR. | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/boumedienne-has-first-talk-with-us-official-in-5-years.html | Boumedienne Has First Talk With U.S. Official in 5 Years | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/w-jrmurray-jrl-druo-routivei-retired-mckesson-robbins-officer-is-dead.html | W. J. MURRAY JR., DRUG EXECUTIVE | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/hearing-set-on-tax-quirk.html | Hearing Set on Tax Quirk | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/muskie-now-has-a-total-of-975-delegate-votes.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/tv-fairness-doctrine-hearings-open.html | TV âÃÂ,ÃÂ°Fairness DoctrineâÃÂ,ÃÂ´ Hearings Open | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/garner-sullivan-cited-as-haggerty-award-winners.html | Garner, Sullivan Cited as Haggerty Award Whiners | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/volunteer-group-chief.html | Volunteer Group Chief | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/gunawa-ardena-dies-ceylons-marxist.html | GUNAWARDENA DIES; CEYLONESE MARXIST | True | | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/detective-units-will-be-studied-by-special-city-police-bureau.html | Detective Units Will Be Studied By Special City Police Bureau | True | By David Burnham | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/yankees-defeat-braves-10-in-10-kekich-8-gardner-2-pitch-shutout.html | YANKEES DEFEAT BRAVES, 1â€¦Ã„Â°0, IN 10 | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/griswold-defends-surveillance-by-army.html | Griswold Defends Surveillance by Army | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/black-aide-quits-testing-service-questions-princeton-bodys-attitude.html | BLACK AIDE QUITS TESTING SERVICE | True | By Lawrence Van Gelder | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/fregosi-in-action-as-mets-win-40-injured-ace-goes-9-innings.html | FREGOSI IN ACTION AS METS WIN, 4â€¦Ã„Â°0 | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/40-gypsy-taxi-drivers-tie-up-south-bronx-traffic-in-protest.html | 40 Gypsy Taxi Drivers Tie Up South Bronx Traffic in Protest | True | By Robert D. McFadden | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/kapp-starts-trust-suit-says-nfl-barred-him.html | Kapp Starts Trust Suit, Says N.F.L. Barred Him | True | By Murray Chass | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/walls-recruiting-blast-brings-mixed-reactions.html | College Sports Notes | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rise-in-oil-spills-is-issue-at-hearing-on-suffolk-port.html | Rise in Oil Spills Is Issue At Hearing on Suffolk Port | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/1500-attend-a-rally-here-seeking-release-of-pows.html | 1,500 Attend a Rally Here Seeking Release of P.O.W.'s | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/cleveland-quartet-flutist-and-pianist-perform-schubert.html | Cleveland Quartet, Flutist and Pianist Perform Schubert | True | Donal Henahan. | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/laird-predicts-soviet-will-start-tests-on-new-icbms-soon.html | Laird Predicts Soviet Will Start Tests on New I.C.B.M.'s Soon | True | By Wiliam Beecher Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/de-la-torre-shows-guitar-sensitivity.html | DE LA TORRE SHOWS GUITAR SENSITIVITY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/netherlands-dance-troupe-will-present-10-premieres.html | Netherlands Dance Troupe Will Present 10 Premieres | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/works-4-rooms-and-varied-sound-pollikoffs-gallery-of-music-is.html | 4 WORKS, 4 ROOMS AND VARIED SOUND | True | By Donal Henadan | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/extensive-strike-by-protestants-disrupts-ulster-transport-halted.html | EXTENSIVE STRIKE BY PROTESTANTS DISRUPTS ULSTER | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/8-killed-as-flames-sweep-dublin-lumber-warehouse.html | 8 Killed as Flames Sweep Dublin Lumber Warehouse | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/kenneth-norrisindustrialist-72-coast-concern-he-founded-has-sales.html | KENNETH NORRIS, INDUSTRIALIST, 72 | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/middlemens-price-for-food-goes-up.html | MIDDLEMEN'S PRICE FOR FOOD GOES UP | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bill-on-direct-rule-of-ulster-formally-offered-in-london.html | Bill on Direct. Rule of Ulster Formally Offered in London | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/the-einstein-papers-a-flash-of-insight-came-after-long-reflection.html | The Einstein Papers: A Flash of Insight Came After Long Reflection on Relativity | True | By Walter Sullivan | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/state-unit-named-to-study-aidtochildren-program.html | State Unit Named to Study Aidâ€¦Ã„Â°toâ€¦Ã„Â°Children Program | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mcgovern-is-endorsed-by-rep-kastenmeier.html | Candidates' Day | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/curtisswright-has-profit-reported-loss-for-70-curtisswright-lists.html | Curtissâ€¦Ã„Â°Wright Hag Profit | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/400million-lockheed-payment-scored.html | $400â€¦Ã„Â°Million Lockheed Payment Scored | True | By Juan M. Vasquez Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/125acre-rockefeller-site-will-be-used-as-state-park.html | 25â€¦Ã„Â°Acre Rockefeller Site Will Be Used as State Park | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/to-meet-the-shortage-of-mds.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/more-equal-protection.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/us-bondrating-rules-urged-us-rules-urged-on-rating-bonds.html | U.S. Bondâ€¦Ã„Â°Rating Rules Urged | True | By John H. Allan | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/democrat-will-oppose-thurmond-for-senator.html | Democrat Will Oppose Thurmond fog Senator | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/kentucky-certifies-wallaceandrews.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/art-show-celebrates-west-of-1800s.html | Art Show Celebrates West of 1800's | True | By Grace Glueck Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/films-from-cuba-going-to-capital-instituto-plans-showing-despite-us.html | FILMS FROM CUBA GOING TO CAPITAL | True | By Ralph Blumenthal | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/natos-weak-anchor.html | NATO's Weak Anchor | True | | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/capital-outflows-dropped-in-quarter.html | CAPITAL OUTFLOWS DROPPED IN QUARTER | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/knuckling-down-to-a-20game-season.html | Sports of The Times | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/amex-advisory-unitset.html | Amex Advisory Unit Set | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bp-oil-consents-to-a-ban-on-unsolicited-credit-cards.html | BP Oil Consents to a Ban On Unsolicited Credit Cards | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/riverside-church-holds-annual-king-memorial.html | Riverside Church Holds Annual King Memorial | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/quantum-theory-posed-enigma-of-freedom-in-causality.html | Quantum Theory Posed Enigma of Freedom in Causality | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/us-bars-contractor.html | U.S. Bars Contractor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/smallpox-cancels-sports.html | Smallpox Cancels Sports | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/excerpt-from-essay-by-einstein-on-happiest-thought-in-his-life.html | Excerpt From Essay by Einstein On â€šÃ„Â²Happiest Thoughtâ€šÃ„Â´ in His Life | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/suit-filed-to-force-texaco-inc-to-sell-service-stations-a-suit-is.html | Merger News | True | By Alexander R. Hammer | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/armed-forces-decrease.html | Armed Forces Decrease | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/proud-birmingham-steers-into-mainstream-u-s-a-proud-birmingham.html | Proud Birmingham Steers Into Mainstream, U. S. A. | True | By Roy Reed Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/amnesty-for-dissenters-on-war-is-backed-by-religious-leaders.html | Amnesty for Dissenters on War Is Backed by Religious Leaders | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/a-ray-of-hope-comes-to-londonderry.html | A Ray of Hope Comes to Londonderry | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rare-opportunity.html | Rare Opportunity | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/amex-list-down-in-slow-trading-index-off-03-854-otc-issues-drop-537.html | AMEX LIST DOWN IN SLOW TRADING | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/census-unit-predicts-a-vote-of-85-million.html | Census Unit Predicts A Vote of 85 Million | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bp-oil-agrees-with-ftc-to-halt-practice-on-cards.html | BP Oil Agrees With F.T.C. To Halt Practice on Cards | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/a-bursting-turin-is-looking-to-fiat-for-help.html | A Bursting Turin Is Looking to Fiat for Help | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/wilkins-defends-us-jobs-in-africa-in-johannesburg-he-asserts.html | WILKINS DEFENDS U.S. JOBS IN AFRICA | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/sony-raises-prices-for-color-tv-sets-sony-increases-colortv-prices.html | Price Changes | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/collegian-fans-21-batters.html | Collegian Fans 21 Batters | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/state-senate-passes-ban-on-sabbath-poverty-votes.html | State Senate Passes Ban On Sabbath Poverty Votes | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/2-soledad-blacks-cleared-in-killing-of-prison-guard-2-soledad.html | 2 Soledad Blacks Cleared In Killing of Prison Guard | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/200-hear-chinas-envoy-praise-snow-at-memorial.html | 200 Hear China's Envoy Praise Snow at Memorial | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/soviet-pledges-aid-to-hanoi.html | Soviet Pledges Aid to Hanoi | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/briton-named-columbia-college-dean.html | Briton Named Columbia College Dean | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/regrouping-reported.html | Regrouping Reported | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/traveling-backward.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/health-group-sues-us-to-drop-seals-that-approve-meat.html | Health Group Sues U.S. to Drop Seals That Approve Meat | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/plot-defendant-is-cleared-of-2-counts.html | â€šÃ„Â²Plotâ€šÃ„Â´ Defendant Is Cleared of 2 Counts | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/lowenstein-set-to-oppose-rooney-says-incumbent-democrat-is-overly.html | LOWENSTEIN SET TO OPPOSE ROONEY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/humphrey-no-1-choice-at-labor-conference.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/muskie-discloses-campaign-donors-13982-who-gave-2million-over-15.html | MUSKIE DISCLOSES CAMPAIGN DONORS | True | By Ben A. Franklin Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bridge-young-precision-team-takes-vanderbilt-on-strong-finish.html | Bridge: Young Precision Team Takes Vanderbilt on Strong Finish | True | By Alan Truscott; Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/partin-convictions-on-3-counts-voided.html | PARTIN CONVICTIONS ON 3 COUNTS VOIDED | True | | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/esposito-advises-mayor-to-quit-race-esposito-advises-lindsay-to.html | Esposito Advises Mayor to Quit Race | True | By Frank Lynn | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/young-couple-found-dead-in-jersey-gully.html | YOUNG COUPLE FOUND DEAD IN JERSEY GULLY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/cockney-puncher-is-set-for-napoles.html | Cockney â€šÃ„Â²Puncherâ€šÃ„Â´ Is Set for Napoles | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bach-passion-is-led-by-abraham-kaplan.html | BACH PASSION IS LED BY ABRAHAM KAPLAN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/us-labor-leaders-return-from-hanoi.html | U.S. LABOR LEADERS RETURN FROM HANOI | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/criminal-intent-denied-by-boyle-he-thought-political-outlays-were.html | CRIMINAL INTENT DENIED BY BOYLE | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/cahill-asks-a-housing-plan-with-local-zoning-eased-bids-legislature.html | Cahill Asks a Housing Plan With Local Zoning Eased | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/jews-establish-studies-on-goals-three-groups-sponsor-a.html | JEWS ESTABLISH STUDIES ON GOALS | True | By Irving Spiegel | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/gm-plant-in-ohio-is-producing-again.html | G.M. Plant in Ohio Is Producing Again | True | By Agis Salpukas Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/turkish-leftists-kidnap-3-britons-court-reacts-by-putting-off.html | TURKISH LEFTISTS KIDNAP 3 BRITONS | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/madison-square-officer-is-named-head-of-athena.html | Madison Square Officer is Named Head of Athena | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/11-sculptors-chosen-for-design-contest-at-new-family-court.html | 11 Sculptors Chosen For Design Contest At New Family Court | True | By George Gent | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/navy-chaplain-went-to-motels-for-rest-his-wife-tells-court.html | Navy Chaplain Went To Motels for Rest, His Wife Tells Court | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/profit-data-issued-by-tribune-company.html | PROFIT DATA ISSUED BY TRIBUNE COMPANY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/us-malta-bill-put-at-9million-a-year.html | U.S. Malta Bill Put at $9â€šÃ„Â²Million a Year | True | By Bernard Gwertzman Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/head-of-ira-wing-acquitted-in-dublin.html | HEAD OF I.R.A. WING ACQUITTED IN DUBLIN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/sabotage-is-admitted.html | Sabotage Is Admitted | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mel-allen-to-be-honored.html | Mel Allen to Be Honored | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/marquez-winner-of-5-big-a-races-in-seven-chances-480-dares-j-in.html | $4.80 Dares J. in Feature, $28 Ninfa's Squaw Among Puerto Rican's Mounts | True | By Joe Nichols | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/dr-eugene-paou-80.html | DR. EUGENE PACSU, 80, RESEARCH CHEMIST | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/boy-steals-fathers-car-and-kills-man-in-queens.html | Boy Steals Father's Car And Kills Man in Queens | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/jersey-defeats-districting-plans-legislature-still.html | JERSEY DEFEATS DISTRICTING PLANS | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/wood-field-and-stream-waterfowl-baiting-illegal-for-years-still.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/fed-proposes-change-in-bank-reserves-it-also-seeks-speedier-payment.html | Fed Proposes Change in Bank Reserves | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/going-out-guide.html | GOING OUT GUIDE | True | Richard F. Shepard | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/big-pension-rise-for-lowestpaid-gains-in-senate-panel-backs.html | BIG PENSION RISE FOR LOWESTâ€šÃ„Â²PAID GAINS IN SENATE | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/a-school-official-in-detroit-stabbed-to-death-wife-held.html | A School Official in Detroit Stabbed to Death | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/sec-investigating-2-nevada-concerns.html | S.E.C. INVESTIGATING 2 NEVADA CONCERNS | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/nmu-reaches-accord-on-deepsea-sailor-pact.html | N.M.U. Reaches Accord on Deepâ€šÃ„Â²Seaâ€šÃ„Â²Sailor Pact | True | By Richard Phalon | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/judge-in-the-trial-of-angela-davis-richard-earle-arnason.html | Judge in the Trial of Angela Davis | True | Richard Earle Arnason; Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/brooklyn-to-get-special-schools-one-to-teach-music-and-art-and-the.html | BROOKLYN TO GET SPECIAL SCHOOLS | True | By Leonard Rader | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/sources-of-genius.html | Sources of Genius | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/solving-city-state-problems.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/kennedy-arts-center-reopening-to-tourists.html | Kennedy Arts Center Reopening to Tourists | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bay-state-turnpike-cited.html | Bay State Turnpike Cited | True | | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/officers-shifted-by-dean-witter-headquarters-in-california-again.html | OFFICERS SHIFTED BY DEAN WITTER | True | By Terry Robards | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/the-1972-campaign.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/foe-said-to-lose-70-south-of-pnompenh.html | Foe Said to Lose 70 South of Pnompenh | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/ethel-kennedy-is-hurt-skiing.html | Notes on People | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mets-obtain-sudakis-on-waiver-by-dodgers.html | Mets Obtain Sudakis On Waiver by Dodgers | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rca-is-awarded-contract.html | RCA Is Awarded Contract | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/3-in-family-die-in-queens-fire-li-blaze-kills-2-young-women.html | 3 in Family Die in Queens Fire; L.I. Blaze Kills 2 Young Women | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/sugar-futures-climb-sharply-recent-decline-is-reversed-potato.html | SUGAR FUTURES CLIMB SHARPLY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/high-schools-projection.html | High Schools Projection | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/leaders-of-uprising-in-salvador-reported-in-hiding-in-embassies.html | Leaders of Uprising in Salvador Reported in Hiding in Embassies | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/c-g-twiname.html | C. G. TWINAME | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/neustadt-named-head-of-platform-committee.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mansholt-urges-eec-to-ease-burden-on-us-ease-us-burden-mansholt.html | Mansholt Urges E.E.C. To Ease Burden on U.S. | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/welfare-middle-way.html | Welfare Middle Way | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/s-africa-eases-color-tennis-ban-lets-her-nonwhites-play-in-national.html | S. AFRICA EASES COLOR TENNIS BAN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/romney-says-his-agency-cant-solve-housing-problem-concedes-errors.html | Romney Says His Agency Can't Solve Housing Problem | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/ad-councils-chief-answers-critic.html | Advertising | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/american-express-plans-convertible-eurobond-sale.html | American Express Plans Convertible Eurobond Sale | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/democrats-select-wager-as-20th-district-candidate.html | Democrats Select Wager As 20th District Candidate | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rise-in-passover-food-prices-upsets-buyers-matzohs-and-other.html | Rise in Passover Food Prices Upsets Buyers | True | By Grace Lichtenstein | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/brandeis-studies-women.html | Brandeis Studies Women | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/braves-mcarthy-dropped-as-coach-buffalo-is-not-renewing-his-oneyear.html | BRAVES M'CARTHY DROPPED AS COACH | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/the-proceedings-in-the-un-today-march-28-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/trpb-discovers-switch-in-horses.html | T.R.P.B. DISCOVERS SWITCH IN HORSES | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/cougars-drafted-riker.html | Cougars Drafted Riker | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/smoking-peril-seen-in-japanese-study.html | SMOKING PERIL SEEN IN JAPANESE STUDY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/boeing-jets-ordered.html | Boeing Jets Ordered | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/gorman-beats-graebner.html | Gorman Beats Graebner | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/knicks-awaiting-playoff-start-drills-resume-today-prior-to-bullets.html | KNICKS AWAITING PLAYOFF START | True | By Thomas Rogers | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/production-of-steel-gains-joint-ore-venture-is-set-steel-output-up.html | Production of Steel Gains; Joint Ore Venture Is Set | True | By Gene Smith | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/chinese-leave-for-canada-tabletennis-tour-opener.html | Chinese Leave for Canada, Table&#234;&#226;&#228;&#226;Tennis Tour Opener | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/advertising-schlitzs-olympic-campaign.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/us-auditors-question-7million-litton-charge.html | U.S. Auditors Question $7&#234;&#226;&#228;Million Litton Charge | True | By Richard Within Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rangers-need-point-to-clinch-2d.html | About Pro Hockey | True | By Gerald Eskenazi | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/theater-in-case-of-accident-opens-peter-simons-play-at-eastside.html | Theater: &#226;&#228;&#226;'In Case of Accident&#226;&#228;&#226;' Opens | True | By Clive Barnes | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/stock-trading-slowest-of-year-volume-only-12-million-prices.html | STOCK TRADING SLOWEST OF YEAR | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/the-genocide-convention.html | The Genocide Convention | True | By Arthur J. Goldberg and Richard N. Gardner | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/foe-downs-3-copters.html | Foe Downs 3 Copters | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/troop-strength-in-vietnam-put-at-fewer-than-100000.html | Troop Strength in Vietnam Put at Fewer Than 100,000 | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/tests-hint-protein-is-vital-to-cancers-cancer-research-hints.html | Tests Hint Protein Is Vital to Cancers | True | By Jane E. Brody Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/the-samovar-papers.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/speech-therapy.html | Speech Therapy | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/300-hurt-in-crash-in-japan.html | 300 Hurt in Crash in Japan | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/ira-truce-reports-denied.html | I.R.A. Truce Reports Denied | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/a-bank-for-blacks-and-puerto-ricans-to-open-in-newark.html | A Bank for Blacks And Puerto Ricans To Open in Newark | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mta-to-service-republic-planes-pact-with-private-operator-is-ended.html | M.T.A. TO SERVICE REPUBLIC PLANES | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mccarthy-lists-2-others-more-deserving-of-vote.html | Candidates' Day | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/connecticut-police-back-warren-court-after-law-study.html | Connecticut Police Back Warren Court After Law Study | True | By Jonathan Kandell Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bishops-again-ask-makarios-to-quit-demand-renewed-intensely-echoes.html | BISHOPS AGAIN ASK MAKARIOS TO QUIT | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bridge-in-newark-closed-as-unsafe-tieup-affects-pike.html | Bridge in Newark Closed as Unsafe; Tieâ€šÃ„Â'Up Affects Pike | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/hussein-sees-nixon-today-expected-to-explain-plan.html | Hussein Sees Nixon Today; Expected to Explain Plan | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/ncaa-expands-basketball-tourney.html | N. C. A. A. Expands Basketball Tourney | True | By Sam Goldaper | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/muskie-greets-workers-at-milwaukee-factory.html | Candidates' Day | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/court-declines-to-review-prohibition-on-cigarette-ads-over-radio.html | Court Declines to Review Prohibition On Cigarette Ads Over Radio and TV | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/market-place-this-inventor-knew-to-hold.html | Market Place | True | By Robert Metz | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/monroe-loses-first-bout.html | Monroe Loses First Bout | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mink-pelts-stolen.html | Mink Pelts Stolen | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/interest-rates-show-slight-rise-but-movement-in-the-credit-markets.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/no-written-opinion.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/us-to-test-idea-of-lord-keynes-americans-then-creditors-rejected-it.html | U.S. TO TEST IDEA OF LORD KEYNES | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/golden-eagle-ii-9-wins-san-bernardino-handicap.html | Golden Eagle II, $9, Wins San Bernardino Handicap | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/wieland-wagners-new-opera-computerizes-valhalla-of-old.html | Wieland Wagner's New Opera Computerizes Valhalla of Old | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/brecht-carrar-staged-in-chile-usbacked-center-opens-theater-with.html | BRECHT â€šÃ„Â'CARRARâ€šÃ„Â' STAGED IN CHILE | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/strong-antiinflation-curbs-are-imposed-in-new-zealand.html | Strong Antiâ€šÃ„Â'Inflation Curbs Are Imposed in New Zealand | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/kentucky-retires-rupp-after-42year-career.html | Kentucky Retires Rupp After 42â€šÃ„Â'Year Career | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/tedinspector-louts-goldberg-foe-of-crime-and-bingo-dead.html | Exâ€šÃ„Â'Inspector Louis Goldberg, Foe of Crime and Bingo, Dead | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/pele-to-serve-youth-in-soccer-program.html | Pete to Serve Youth in Soccer Program | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/scottie-wilson-dead-at-85i-a-london-primitive-painteri.html | Scottie Wilson Dead at 85; A London Primitive Painter | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/they-use-a-rink-a-puck-and-an-alarm-clock.html | They Use a Rink, a Puck and an Alarm Clock | True | By Robert Mcg.Thomas Jr. | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/milans-police-chief-bans-public-funeral-for-publisher.html | Milan's Police Chief Bans Public Funeral for Publisher | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/nets-meet-pacers-in-finale-tonight.html | NETS MEET PACERS IN FINALE TONIGHT | True | | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/2400-rail-crossings-in-state-unguarded-by-gates-or-lights-2400-of.html | 2,400 Rail Crossings In State Unguarded By Gates or Lights | True | By Frank J. Prial | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/javits-hartke-debate-trade-bill-javits-hartke-debate-on-trade.html | Javits, Hartke Debate Trade Bill | True | By Brendan Jones | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/peking-is-offered-a-high-post-in-secretariat-waldheim-says.html | Peking Is Offered a High Post In Secretariat, Waldheim Says | True | By Robert Alden Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/lobbyists-lawyer-accuses-anderson-and-kennedy-of-political-game.html | Lobbyist's Lawyer Accuses Anderson and Kennedy of Political Game â€šÃ„Âto Getâ€šÃ„Â I.T.T. and White House | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/man-arrested-in-bond-case.html | Man Arrested in Bond Case | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/cooke-says-mass-for-three-bus-victims.html | Cooke Says Mass for Three Bus Victims | True | By Michael T. Kaufman Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/treasury-bill-rates-mixed-at-auction-special-to-the-new-york-times.html | Treasury Bill Rates Mixed at Auction | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/washington-for-the-record-march-27-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/narcotics-detective-commits-suicide-reportedly-after-an-inquiry-by.html | Narcotics Detective Commits Suicide, Reportedly After an Inquiry by Seymour | True | By Eric Pace | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/burglars-steal-scotch.html | Burglars Steal Scotch | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/german-border-barrier-ever-stronger-casts-harsh-shadow-on-both.html | German Border Barrier, Ever Stronger, Casts Harsh Shadow on Both Sides | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/everything-wooden-from-everywhere.html | SHOP TALK | True | By Ruth Robinson | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/our-beautiful-graffiti.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/wallace-plans-to-identify-contributors-to-campaign.html | Candidates' Day | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/erratic-reading-scores-in-wyandanch-are-suspect-erratic-reading.html | Erratic Reading Scores in Wyandanch Are Suspect | True | By M. A. Farber | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/a-study-of-kenner-on-pound.html | Books of The Times | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/fpc-chief-warns-5-regions-face-summer-power-shortages.html | F.P.C. Chief Warns 5 Regions Face Summer Power Shortages | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/end-of-hearings-urged.html | End of Hearings Urged | True | By John W. Finney; Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/jackson-gives-speech-to-600-at-high-school.html | Candidates' Day | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/charles-manson-bmoc.html | Charles Manson, B.M.O.C. | True | By T. E. D. Klein | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/humphrey-sees-leaders-of-labor-in-pennsylvania.html | Candidates' Day | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/garden-state-revolt.html | Garden State Revolt | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/soviet-launches-a-craft-to-venus-unmanned-vehicle-expected-to-reach.html | SOVIET LAUNCHES A CRAFT TO VENUS | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/supreme-court-denies-db-case-libel-protection-sought-for-special.html | SUPREME COURT DENIES MB. CASE | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/siciliano-picked-to-stay-on-pay-board.html | Siciliano Picked to Stay on Pay Board | True | By Edward Cowan Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/how-to-nominate-a-mayor.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/bangladesh-reds-step-up-activity-party-branches-are-opened-after.html | BANGLADESH REDS STEP UP ACTIVITY | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/ama-urges-medical-schools-to-train-on-hazards-of-drug-abuse-and.html | A.M.A. Urge Medical Schools to Train on Hazards of Drug Abuse and Alcoholism | True | By Lawrence K. Altman | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rescue-at-hunter.html | Rescue at Hunter | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/moscow-defends-emigrant-policy-denies-that-vast-numbers-of-jews.html | MOSCOW DEFENDS EMIGRANT POLICY | True | By Theodore Shabad Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/busing-in-britain-for-aliens-only-is-a-growing-issue.html | Busing in Britain, for Aliens Only, Is a Growing Issue | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/miss-mercouri-to-do-lysistrata-in-fall.html | Miss Mercouri to Do â€šÃ„Â¢Lysistrataâ€šÃ„Â´ in Fall | True | By Louis Calta | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/rentrise-delays-here-are-laid-to-computerconfused-owners.html | Rentâ€šÃ„Â¢Rise Delays Here Are Laid To Computerâ€šÃ„Â´Confused Owners | True | By David K. Shipler | 2000-01-21 | RE0000817379 | B00000741062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/britain-bans-skins-of-three-animals.html | Britain Bans Skins Of Three Animals | True | | 2000-01-21 | RE0000741379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/flanigan-offers-antitrust-views-nixon-aide-who-may-resist-senates.html | FLANIGAN OFFERS ANTITRUST VIEWS | True | By Michael C. Jensen | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/city-unit-assails-state-on-budget-yearround-talks-proposed-by.html | CITY UNIT ASSAILS STATE ON BUDGET | True | By Martin Tolchin | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/mayor-among-farmers.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/why-we-really-want-a-space-shuttle.html | Letters to the Editor | True | | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-28 | 1972-03-28 | https://www.nytimes.com/1972/03/28/archives/argentina-again-rebuffs-kidnappers.html | Argentina Again Rebuffs Kidnappers | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817379 | B00000741062 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/barclays-seeks-boston-unit.html | Barclays Seeks Boston Unit | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/warriors-rally-to-down-bucks-in-nba-playoff-game-117106-abduljabbar.html | Warriors Rally to Down Bucks In N.B.A. Playoff Game, 117106 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mets-bow-in-10th-on-rookies-balk-stroms-miscue-with-bases-full.html | METS BOW IN 10TH ON ROOKIE'S BALK | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/rights-aide-terms-busing-ban-racism.html | RIGHTS AIDE TERMS BUSING BAN â€˜RACISMâ€™â€™ | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/flyers-tie-stars-22.html | Flyers Tie Stars, 2â€™2 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/floridians-clinch-4th.html | Floridians Clinch 4th | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/69-rule-curbing-courtmartial-is-made-effective-retroactively.html | 69 Rule Curbing Courtâ€™Martial Is Made Effective Retroactively | True | By Lesley Oelsner | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/itt-scandal.html | I.T.T. Scandal | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/meany-tells-price-panel-phase-2-failed-america-meany-tells-price.html | Meany Tells Price Panel â€˜Phase 2 Failed Americaâ€™ | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/maritime-union-men-back-pact-in-incomplete-tally.html | Maritime Union Men Back Pact in Incomplete Tally | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/einstein-urged-physicists-help-bar-arms-race.html | Einstein Urged Physicists Help Bar Arms Race | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/union-carbide-linde-unit-realigns-schedule-of-prices.html | Union Carbide Linde Unit Realigns Schedule of Prices | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/4-die-in-nashville-air-crash.html | 4 Die in Nashville Air Crash | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/bank-robbery-foiled-by-frightened-employe.html | Bank Robbery Foiled By Frightened Employe | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/do-bush-dies-led-ball-arms-shortstop-in-cobbs-time-later-managed-4.html | DONIE BUSH DIES; LED BE TEAMS | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/wary-senate-unit-queries-navy-on-new-outlays-for-f14-fighter.html | Wary Senate Unit Queries Navy On New Outlays for Fâ€™14 Fighter | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/wallace-runs-a-close-4th-in-wisconsin-voter-survey-poll-conducted.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/working-the-unworkable.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/poland-names-a-new-president-liberal-aide-dropped-by-party.html | Poland Names a New President; Liberal Aide Dropped by Party | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/400-in-bangladesh-killed-by-smallpox.html | 400 IN BANGLADESH KILLED BY SMALLPOX | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/surplus-of-teachers.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/transport-control-seen-fpc-outlines-its-role-on-naphtha.html | Transport Control Seen | True | By Dana Adams Schmidt Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/chaparrals-beat-stars-9895.html | Chaparrals Beat Stars, 98â€™95 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/richey-advances-in-south-africa-santana-also-wins-miss-walsh-upset.html | RICHEY ADVANCES IN SOUTH AFRICA | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/security-is-strong-as-leftist-publisher-is-buried-in-milan.html | Security Is Strong As Leftist Publisher Is Buried in Milan | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/blast-in-soviet-reported.html | Blast in Soviet Reported | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/missing-one-policy.html | Missing One Policy | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/city-council-votes-to-prohibit-sabbath-elections.html | City Council Votes to Prohibit Sabbath Elections | True | By Edward Ranzal | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/city-officials-generally-happy-with-states-budget.html | City Officials Generally Happy With State's Budget | True | By David K. Shipler | 2000-01-21 | RE0000817364 | B00000737577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/waldheim-says-un-fails-to-channel-world-opinion.html | Waldheim Says U.N. Fails To Channel World Opinion | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/local-parliament-in-ulster-closes-2d-day-of-protestant-strike.html | LOCAL PARLIAMENT IN ULSTER CLOSES | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/humphrey-says-nixon-ignores-needs-of-aged.html | Candidates' Day | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/dynalectron-says-process-cuts-sulphur-in-fuel-oil.html | Dynalectron Says Process Cuts Sulphur in Fuel Oil | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/flight-of-fancy-costs-25.html | Flight of Fancy Costs $25 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/suffolk-airport-is-facing-changes-klein-presents-a-proposal-to.html | SUFFOLK AIRPORT IS FACING CHANGES | True | By David A. Andelman Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/health-institutes-sued-by-feminists.html | WEALTH INSTITUTES SUED BY FEMINISTS | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/vatican-assails-33-theologians-for-criticism-of-its-leadership.html | Vatican Assails 33 Theologians For Criticism of Its Leadership | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/patrolmans-bail-reduced.html | Patrolman's Bail Reduced | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mingus-and-band-unleash-talents-fans-flock-to-the-vanguard-to-hear.html | MINGUS AND BAND UNLEASH TALENTS | True | By John S. Wilson | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/a-woman-leader-in-brooklyn-to-challenge-celler-in-primary.html | A Woman Leader in Brooklyn To Challenge Celler in Primary | True | By Thomas P. Ronan | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/theater-gene-feist-directs-shaws-misalliance.html | Theater: Gene Feist Directs Shaw's â€šÃ„Ã²Misalliance⚠Ã,Ã, | True | By Mel Gussow | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/public-services-crippled-by-walkout-in-quebec.html | Public Services Crippled By Walkout in Quebec | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/exhibition-of-modern-sculpture-stirs-bitter-controversy-in-staid.html | Exhibition of Modern Sculpture Stirs Bitter Controversy in Staid Nuremberg | True | By David Binder Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/badminton-champion-is-indonesias-hero.html | Badminton Champion Is Indonesia's Hero | True | By James P. Sterba Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/republican-senators-urge-end-to-itt-hearings.html | Republican Senators Urge End to I.T.T. Hearings | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/passover-celebration-starts-this-evening.html | Passover Celebration Starts This Evening | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/laaadies-and-gentlemen-the-circus.html | Laaadies and Gentlemenâ€šÃ„Â¶ the Circus! | True | By Howard Thompson | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/rinaldo-has-everything-a-baroque-opera-needs.html | â€šÃ„Â²Rinaldoâ€šÃ„Â´ Has Everything a Baroque Opera Needs | True | By Donal Henahan | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/arsonist-gets-life-term.html | Arsonist Gets Life Term | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/albatross-owners-drop-stan-dancer.html | ALBATROSS OWNERS DROP STAN DANCER | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/maryland-legislature-gets-bill-for-multisport-complex.html | Maryland Legislature Gets Bill for Multisport Complex | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/hardin-among-six-dropped-by-yanks-waslewski-also-cut-club-gives.html | HARDIN AMONG SIX DROPPEDBYYANKS | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/us-aides-wont-comment.html | U.S. Aides Won't Comment | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/colonels-defeat-condors.html | Colonels Defeat Condors | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/li-homicide-chief-seeks-retirement.html | L.I. HOMICIDE CHIEF SEEKS RETIREMENT | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/charles-stopped-by-napoles-in-7th-victor-keeps-welterweight-crown.html | CHARLES STOPPED BY NAPLES IN 7TH | True | By Michael Katz Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/study-indicates-bus-did-not-fail-us-official-doubts-nyack-accident.html | STUDY INDICATES BUS DID NOT FAIL | True | By Frank J. Prial | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/a-thief-relents.html | A Thief Relents | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/amex-presents-ideas-on-future-incorporation-of-computers-is.html | AMEX PRESENTS IDEAS ON FUTURE | True | By John J. Abele | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/14000-on-west-bank-vote-amid-threats.html | 14,000 on West Bank Vote Amid Threats | True | By Peter Grose Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/scali-mccabe-executive-sweeps-copy-club-honors.html | Advertising | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/policeman-wins-dismissal-fight-court-says-his-suspension-was.html | POLICEMAN WINS DISMISSAL FIGHT | True | By Walter H. Waggoner | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/westchester-republicans-set-to-designate-vergari-to-oppose-reid.html | Westchester Republicans Set to Designate Vergari to Oppose Reid | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-einstein-papers-a-man-of-many-parts-the-einstein-papers-man-of.html | The Einstein Papers. A Man of Many Parts | True | By Walter Sullivan | 2000-01-21 | RE0000817364 | B00000737577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/ralston-beaten-by-russell.html | Ralston Beaten by Russell | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/dow-off-by-271-food-chains-fall-pressure-of-selling-extends-to.html | DOW OFF BY 2.71; FOOD CHAINS FALL | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/for-democrats-gloves-are-off-candidates-step-up-attacks-on-rivals.html | For Democrats, Gloves Are Off | True | By R. W. Apple Jr. Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/john-demain-of-net-opera-wins-a-julius-rudel-prize.html | John DeMain of NET Opera Wins a Julius Rudel Prize | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/pension-tax-base-is-likely-to-soar-congress-appears-to-move-toward.html | PENSION TAX BASE IS LIKELY TO SOAR | True | By Marjorie Hunter Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/and-now-a-time-for-peace.html | And Now a Time for Peace | True | By Tahseen M. Bashir | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/heath-care-act-introduced.html | Health Care Act Introduced | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/quality-education.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-old-spark-is-missing.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-sleeve-of-the-hour.html | FASHION TALK | True | By Bernadine Morris | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/a-patchwork-budget-states-fiscal-program-is-regarded-as-emergency.html | A Patchwork Budget | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/to-hunt-a-killer.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/wings-top-bruins-and-stay-in-race-16019-in-detroit-a-record-see.html | WINGS TOP BRUINS AND STAY IN RACE | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/dance-adventurous-visitors-from-netherlands.html | Dance: Adventurous Visitors From Netherlands | True | By Clive Barnes | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/kidnappers-deadline-to-kill-fiat-official-passes-in-argentina.html | Kidnappersâ€šÃ„Ã´ Deadline to Kill Fiat Official Passes in Argentina Without Word | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mrs-beard-may-leave.html | Mrs. Beard May Leave | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/saigon-given-us-base.html | Saigon Given U.S. Base | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-house-of-semirepresentatives.html | The House of Semiâ€šÃ„Ã´Representatives | True | By Bella S. Abzug | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/limits-are-posted-on-dirt-in-foods-fda-makes-public-a-list-of.html | LIMITS ARE POSTED ON DIRT IN FOODS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/air-cargo-security-plan-skims-by-hurdle-in-house.html | Air Cargo Security Plan Skims by Hurdle in House | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-enduring-miracle.html | The Enduring Miracle | True | By James Reston | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/tv-urges-fairness-doctrine-not-be-applied-to-ads.html | TV Urges Fairness Doctrine Not Be Applied to Ads | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/boston-u-protest-pressed.html | Boston U. Protest Pressed | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/army-alerted-troops-in-68-to-guard-candidates-acted-as-a-result-of.html | Army Alerted Troops in '68 to Guard Candidates | True | By Richard Halloran Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/eec-trade-surplus-reaches-15billion.html | E.B.C. TRADE SURPLUS REACHES $1.5â€šÃ„Ã´BILLION | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/chinese-un-delegation-shifts-to-motel-it-bought.html | Chinese U.N. Delegation Shifts to Motel It Bought | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/570-hurt-in-train-crash.html | 570 Hurt in Train Crash | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/2-democrats-seek-curb-on-defectors.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/george-j-morriseti-financial-editor-621.html | GEORGE J. MORRISEY, FINANCIAL EDITOR, 62 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/lakers-beat-bulls-9580-for-10-lead.html | Lakers Beat Bulls, 95â€šÃ„Ã´80, for 1â€šÃ„Ã´0 Lead | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/soviet-at-geneva-offers-pact-to-bar-chemical-arms.html | Soviet, at Geneva, Offers Pact to Bar Chemical Arms | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/catechizing-the-new-yorker.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mrs-roland-h-hoguet-i.html | MRS. ROLAND H. HOGUET | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/corporate-change-planned.html | Corporate Change Planned | True | | 2000-01-21 | RE0000817364 | B00000737577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/congress-is-urged-to-require-reports-from-cia.html | Congress Is Urged to Require Reports From C.I.A. | True | By Benjamin Welles Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/cardinal-conway-says-religion-is-not-an-issue-in-ulster-crisis.html | Cardinal Conway Says Religion Is Not an Issue in Ulster Crisis | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/jackson-asks-network-of-environment-labs.html | Candidates' Day | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-jesus-freaks-and-jesus.html | The Jesus Freaks and Jesus | True | By Alan Waits | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/lindsay-stresses-mayoral-experience.html | THE 1972 CAMPAIGN | True | By Nan Robertson Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/distributors-back-textilecare-label-textile-men-back-labeling-on.html | Distributors Back Textileâ€šÃ„Â²Care Label | True | By Herbert Koshetz | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/their-affection-for-the-solitude-of-block-island.html | Their Affection For the Solitude Of Block Island | True | By Lisa Hammel Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/4-seized-in-queens-bank-holdup-in-shootout-with-police-cordon.html | 4 Seized in Queens Bank Holdup In Shootout With Police Cordon | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/monetary-reform-is-urged-monetary-action-is-urged-quickly.html | Monetary Reform Is Urged | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/western-bancorporation-sues-insurer-on-swiss-loss.html | Western Bancorporation Sues Insurer on Swiss Loss | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/harold-a-filehne-is-dead-christian-brother-was-67.html | Harold A. Filehne Is Dead; Christian Brother Was 67 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/muskie-calls-for-72billion-in-aid-to-school.html | THE 1972 CAMPAIGN | True | By James M. Naughton Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/pakistan-said-to-have-got-usbuilt-jets-from-arabs-arabs-reported-to.html | Pakistan Said to Have Got U.S.â€šÃ„Â²Built Jets From Arabs | True | By Malcolm W. Browne Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mrs-william-fobin-i.html | MRS. WILLIAM F. TOBIN | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/stock-prices-mixed-on-amex-as-trading-edges-up.html | Stock Prices Mixed on Amex as Trading Edges Up | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/private-talent-joins-fight-on-connecticut-pollution.html | Private Talent Joins Fight On Connecticut Pollution | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/inmate-for-20-years-freed-while-his-case-is-appealed.html | Inmate for 20 Years Free While His Case Is Appealed | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/nastase-easy-victor.html | Nastase Easy Victor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/berkeley-favors-legal-marijuana.html | BERKELEY FAVORS LEGAL MARIJUANA | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/members-of-protestant-family-in-belfast-explain-their-militance.html | Members of Protestant Family in Belfast Explain Their Militance | True | By Michael Stern Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/benjamin-morris.html | BENJAMIN MORRIS | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/6-killed-by-terrorist-bomb-in-pnompenh.html | 6 Killed by Terrorist Bomb in Pnompenh | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/school-board-appointment-raises-issue-of-conflict-richmond-borough.html | School Board Appointment Raises Issue of â€šÃ„Â²Conflictâ€šÃ„Â² | True | By Leonard Buder | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/new-city-program-offering-hope-for-many-alcoholics.html | New City Program Offering Hope for Many Alcoholics | True | By John Sibley | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/a-forgotten-ballet-by-milhaud-to-have-its-premiere.html | A 'Forgotten'â€šÃ„Â² Ballet by Milhaud to Have Its Premiere | True | By David Stevens Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/hussein-at-white-house-meets-caution-on-plan.html | Hussein, at White House, Meets Caution on Plan | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/wallace-says-policies-never-wronged-negro.html | Candidates' Day | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/kansas-for-womens-rights.html | Kansas for Women's Rights | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-day-is-won-or-lost-in-instant-at-the-wheel.html | The Day Is Won or Lost In Instant at the Wheel | True | By John S. Radosta | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/3-die-in-west-german-crash.html | 3 Die in West German Crash | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/b52s-strike-at-enemy.html | Bâ€šÃ„Â²52's Strike at Enemy | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/detroit-faces-area-school-plan-cityonly-integration-rejected.html | Detroit Faces Area School Plan; Cityâ€šÃ„Â²Only Integration Rejected | True | By Jerry M. Flint Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/murphy-orders-police-to-weigh-in-and-diet-if-obese-murphy-orders.html | Murphy Orders Police to Weigh In And Diet If Obese | True | By John Darnton | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/beame-study-asserts-chaos-marks-hospital-agency-fiscal-procedures.html | Beame Study Asserts Chaos Marks Hospital Agency Fiscal Procedures | True | | 2000-01-21 | RE0000817364 | B00000737577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mrs-adams-batchel-leri.html | MRS. ADAMS BATCHELLER | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/penn-central-men-bitter-as-deadline-on-crews-nears-crewsize-dispute.html | Penn Central Men Bitter as Deadline on Crews Nears | True | By Robert Lindsey Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/legislature-votes-election-reform-5-panels-would-replace-city-board.html | Legislature Votes Election Reform; 5 Panels Would Replace City Board | True | By Alfonso A. Narvaez Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/a-gift-from-grandma-easter-brunch.html | A Gift From Grandma: Easter Brunch | True | By Jean Hewitt | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/article-1-no-title.html | Dispatch of The Times, London | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/turkish-premier-bars-ransom-for-three-kidnapped-britons.html | Turkish Premier Bars Ransom For Three Kidnapped Britons | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/london-appeals-to-ulster-protestants.html | London Appeals to Ulster Protestants | True | By Alvin Shuster Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/jersey-allows-girls-to-try-out-for-high-school-varsity-teams.html | Jersey Allows Girls to Try Out For High School Varsity Teams | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/10-to-40-years-given-in-holdups-four-men-sentenced-here-following.html | 10 TO 40 YEARS GIVEN IN HOLDUPS | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/romney-promises-a-fight-for-cities.html | ROMNEY PROMISES A FIGHT FOR CITIES | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/financial-concern-seeks-credit-unit-holding-company-seeks-credit.html | Financial Concern Seeks Credit Unit | True | By Alexander R. Hammer | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/cypriotes-report-new-greek-move-athens-is-said-to-demand-makarios.html | CYPRIOTES REPORT NEW GREEK MOVE | True | By Henry Kamm Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/police-seeking-clues-in-jersey-slayings-of-man-and-woman.html | Police Seeking Clues In Jersey Slayings Of Man and Woman | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/watson-says-report-exaggerated-drinking.html | Watson Says Report Exaggerated Drinking | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/general-tire-reports-profit-gains-despite-a-decline-in-sales.html | General Tire Reports Profit Gains Despite a Decline in Sales | True | By Clare M. Reckert | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/bus-accident-in-jersey.html | Bus Accident in Jersey | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mrs-mcnamaras-freebook-program.html | Notes on People | True | Albin Krebs | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/questions-to-professor-indicate-us-still-hunts-clues-in-pentagon.html | Questions to Professor Indicate U.S. Still Hunts Clues in Pentagon Papers Case | True | By Robert Reinhold Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/dr-hans-simons-of-new-school-dies.html | Dr. Hans Simons of New School Dies | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/hanoi-bids-us-return-to-paris-peace-talks.html | Hanoi Bids U.S. Return to Paris Peace Talks | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/jakarta-drilling-cambodian-group-commandos-are-in-training-at-armys.html | JAKARTA DRILLING CAMBODIAN GROUP | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/bridge-rivals-hesitation-leads-to-a-share-of-pairs-title.html | Bridge: Rival's Hesitation Leads To a Share of Pairs Title. | True | By Alan Truscott | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/richard-l-bond.html | RICHARD L. BOND | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/westchester-tries-a-little-bit-of-kindliness.html | Westchester Tries a Little Bit of Kindliness | True | By Linda Greenhouse Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/cougars-defeat-squires-by-127121-but-carolina-loses-its-last-chance.html | COUGARS DEFEAT SQUIRES BY 127–121 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/mcgovern-says-nixon-ignored-kin-of-pow-s.html | Candidates' Day | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/some-of-einsteins-reflections-aphorisms-and-observations.html | Some of Einstein's Reflections, Aphorisms and Observations | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/market-place-portfolio-advice-stirs-questions.html | Market Place: Portfolio Advice Stirs Questions | True | By Robert Metz | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/rangers-seeking-to-clinch-second-wings-with-shot-at-playoff-berth.html | RANGERS SEEKING TO CLINCH SECOND | True | By Gerald Eskenazi | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/gm-to-pay-90000-fine-for-opel-safety-violations.html | G.M. to Pay $90,000 Fine For Opel Safety Violations | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/fire-halts-subway-lines.html | Fire Halts Subway Lines | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/conglomerate-mergers-recent-insurer-takeovers-point-up.html | Conglomerate Mergers | True | By Leonard Silk | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/kosciuszko-bill-gains.html | Kosciuszko Bill Gains | True | | 2000-01-21 | RE0000817364 | B00000737577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/fraser-wins-97-98.html | Fraser Wins, 9â€šÃ‚Â"7, 9â€šÃ‚Â"8 | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/sanctuary-for-bald-eagles-established-in-alaskan-area.html | Sanctuary for Bald Eagles Established in Alaskan Area | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/demand-is-increasing-drop-in-reserves-of-gas-reported.html | Demand Is Increasing | True | By Gene Smith | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/utility-in-midwest-increases-earnings.html | UTILITY IN MIDWEST INCREASES EARNINGS | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/new-life-at-the-un.html | â€šÃ‚Â'New Lifeâ€šÃ‚Â' at the U.N. | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/jews-lease-area-in-nassau-to-ease-observance-of-laws.html | Jews â€šÃ‚Â'Leaseâ€šÃ‚Â' Area in Nassau To Ease Observance of Laws | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/prices-of-silver-futures-show-advances-for-day.html | Prices of Silver Futures Show Advances for Day | True | By Thomas W. Ennis | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/interest-rates-on-bonds-edge-up-a-578-average-is-set-at-treasury.html | INTEREST RATES ON BONDS EDGE UP | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/new-under-secretary-at-the-un-frank-bradford-morse.html | New Under Secretary at the U.N. | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/a-revealing-eastman-johnson-show.html | A Revealing Eastman Johnson Show | True | By John Canaday | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/house-turns-back-moves-to-stiffen-cleanwater-bill-environmental.html | HOUSE TURNS BACK MOVES TO STIFFEN CLEANâ€šÃ‚Â'WATER BILL | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/some-corporate-operations-of-budd-set-for-detroit.html | Some Corporate Operations Of Budd Set for Detroit | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/funny-thing-due-earlier.html | â€šÃ‚Â'Funny Thingâ€šÃ‚Â' Due Earlier | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/diplomat-in-el-salvador-protests-arrest-at-home.html | Diplomat in El Salvador Protests Arrest at Home | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/blues-win-playoff-berth.html | Blues Win Playoff Berth | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/landlord-is-indicted-in-rentalbias-case-owner-is-indicted-in.html | Landlord Is Indicted In Rentalâ€šÃ‚Â'Bias Case | True | By Max H. Seigel | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/comment-on-gold-reports.html | Comment on Gold Reports | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/killing-by-police-scored-in-chicago-study-finds-rate-highest-in-5.html | KILLING BY POLICE SCORED IN CHICAGO | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/convict-is-killed-2-are-captured-in-jailbreak-attempt-at-san-jose.html | Convict Is Killed, 2 Are Captured in Jailbreak Attempt at San Jose | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/good-malta-pact.html | Good Malta Pact | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/ingrid-bergman-here-april-17-in-shaw-play.html | Ingrid Bergman Here April 17 in Shaw Play | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/chairman-is-named-by-indian-head-indian-head-elects-chairman-profit.html | Chairman Is Named by Indian Head | True | By Isadore Barmash | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/glenn-turner-resigns-as-company-chairman.html | Glenn Turner Resigns As Company Chairman | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/washington-for-the-record-march-28.html | Washington: For the Record | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-proceedings-in-the-un-today-march-29-1972.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-fasttrial-rule-alone-is-not-enough-fuld-says.html | The Fastâ€šÃ‚Â'Trial Rule Alone Is Not Enough, Fuld Says | True | By Les Ledbetter | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/experts-for-itt-are-unavailable-had-studied-disputed-memo-in.html | EXPERTS FOR I.T.T. ARE UNAVAILABLE | True | By Emanuel Perlmutter | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/allstar-contest-draws-128-names-startingteam-nominations-for.html | ALLâ€šÃ‚Â'STAR CONTEST DRAWS 128 NAMES | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/albany-approves-budget-for-state-curbing-spending-democrats-join-in.html | ALBANY APPROVES BUDGET FOR STATE CURBING SPENDING | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/berrigan-scored-as-peace-priest-lawyer-attacks-harrisburg-sevens.html | BERRIGAN SCORED AS â€šÃ‚Â'PEACE PRIESTâ€šÃ‚Â' | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/hiss-at-harrisburg-recalls-his-days-as-peace-activist.html | Hiss, at Harrisburg, Recalls His Days as Peace Activist | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/17-dates-in-7071-with-fliers-wife-denied-by-chaplain.html | 17 Dates in '70â€šÃ‚Â'71 With Flier's Wife Denied by Chaplain | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/world-economic-parley-is-discussed-by-the-treasury-aide-volcker.html | World Economic Parley Is Discussed by the Treasury Aide | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/fordham-nyu-nines-will-play-at-stadium.html | Fordham, N.Y.U. Nines Will Play at Stadium | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/gladieux-on-bail-in-drug-charge.html | Gladieux on Bail in Drug Charge | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/ussoviet-talks-on-arms-resume-7th-round-in-helsinki-last-before.html | U.Sâ€³Â·Â°SOVIET TALKS ON ARMS RESUME | True | By Thomas J. Hamilton Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/albany-at-midsession.html | Albany at Midâ€³Â·Â°Session | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/politics-vs-scholarship-in-germany.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/gop-denies-helping-wallace-in-wisconsin.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/nets-top-pacers-in-finale-92-to-86-victory-coupled-with-loss-by.html | NETS TOP PACERS IN FINALE, 92 TO 86 | True | By Sam Goldaper Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/pentagon-proposes-30million-bonus-to-gain-reservists.html | Pentagon Proposes $30â€³Â·Â°Million Bonus To Gain Reservists | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/court-backs-legal-fees-paid-by-tv-station-to-challengers.html | Court Backs Legal Fees Paid By TV Station to Challengers | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/funds-and-banks-sue-alodex-corp-dreyfus-suit-also-accuses-w-e.html | FUNDS AND BANKS SUE MODEX CORP. | True | By H. Erich Heinemann | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/pilic-sets-back-alexander-in-25000-macon-tennis.html | Pilic Sets Back Alexander In $25,000 Macon Tennis | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/substitute-for-heroin.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/hanoi-says-it-wont-press-south-politically.html | Hanoi Says It Won't Press South Politically | True | By Seymour M. Hersh Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/matzoh-gifts-destroyed-after-soviet-rejection.html | Matzoh Gifts Destroyed After Soviet Rejection | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/state-budget-at-a-glance.html | State Budget at a Glance | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/machine-of-state-stalled-italians-feel-machine-of-state-stalled.html | Machine of State Stalled, Italians Feel | True | By Paul Hofmann Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/rush-by-navy-to-spend-funds-charged.html | Rush by Navy to Spend Funds Charged | True | By Richard Witkin Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | By Steve Cady | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/to-guard-the-rights-of-public-employes.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/leidesdorf-points-to-losses-reserve-botany-auditor-explains-dissent.html | Leidesdorf Points to Losses, Reserve | True | By Leonard Sloane | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/trade-gap-widens-dock-strike-cited-leading-indicators-up-at-a.html | Trade Gap Widens | True | By Edwin L. Dale Jr. Special to The New York Times | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/the-sound-of-class-red-smith.html | The Sound of Class | True | Red Smith | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/apostles-of-growth.html | Letters to the Editor | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/texas-senate-picks-negro.html | Texas Senate Picks Negro | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-29 | 1972-03-29 | https://www.nytimes.com/1972/03/29/archives/pros-sign-71-jacksonville-sophomore.html | Pros Sign 7â€³Â·Â°1 Jacksonville Sophomore | True | | 2000-01-21 | RE0000817364 | B00000737577 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/prisoner-is-found-hanged-in-his-cell-on-rikers-island.html | Prisoner Is Found Hanged in His Cell On Rikers Island | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/earthquake-hits-missouri.html | Earthquake Hits Missouri | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/boy-dies-brother-is-hurt-in-blaze-in-far-rockaway.html | Boy Dies, Brother Is Hurt, In Blaze in Far Rockaway | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mattel-reports-operating-loss-other-earnings-figures-issued.html | Mattel Reports Operating Loss; Other Earnings Figures Issued | True | By Clare M. Reckert | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mrs-cook-is-a-main-contender-for-appeals-court-nomination.html | Mrs. Cook Is a Main Contender For Appeals, Court Nomination | True | By Frank Lynn | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/us-jury-indicts-bomb-plot-figure-leslie-bacon-is-accused-of-lying.html | U.S. JURY INDICTS BOMB PLOT FIGURE | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/injunction-blocks-albatross-removal-from-dancer-rein.html | Injunction Blocks Albatross Removal From Dancer Rein | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/students-picket-harrisburg-trial-circle-building-with-chain-166-are.html | STUDENTS PICKET HARRISBURG TRIAL | True | By Eleanor Blau Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/chaplain-says-he-spurned-woman-and-she-got-angry.html | Chaplain Says He Spurned Woman and She Got Angry | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mets-send-williams-foli-and-hahn-to-tidewater-farm.html | Mets Send Williams, Foli and Hahn to Tidewater Farm | True | | 2000-01-21 | RE0000817377 | B00000741060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/protecting-diplomats.html | Protecting Diplomats | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/hook-on-steelers-staff.html | Hook on Steelersâ€šÃ„Â' Staff | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mignon-dunn-sings-role-of-herodias.html | MIGNON DUNN SINGS ROLE OF HERODIAS | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/hsiehfuchih-74-chinese-leader-exminister-of-security-and-top.html | HSIEH FUâ€šÃ„Â'CIIIH, 74, CHINESE LEADER | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/leafs-4-in-first-down-bruins-41-cheeverss-unbeaten-streak-snapped.html | LEAFSâ€šÃ„Â' 4 IN FIRST DOWN BRUINS, 4â€šÃ„Â'1 | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/state-unit-moves-to-limit-pensions-seeks-to-bar-new-employes-from.html | STATE UNIT MOVES TO LIMIT PENSIONS | True | By James F. Clarity Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/day-in-court-will-cast-d-b-in-new-role.html | Day in Court Will Cast D. & B. in New Role | True | By Isadore Barmash | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/sec-announces-the-members-of-3-industry-advisory-panels.html | S.E.C. Announces the Members Of 3 Industry Advisory Panels | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/warpower-curbs-debated-in-senate-bill-would-restrict-the-use-of.html | WARâ€šÃ„Â'POWER CURBS DEBATED IN SENATE | True | By John W. Finney Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/bernard-a-brown.html | BERNARD A. BROWN | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/recapitalization-is-deferred-by-great-western-united.html | Recapitalization Is Deferred By Great Western United | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/fulbright-urges-ban-on-usia-film.html | Fulbright Urges Ban on U.S.I.A. Film | True | By Richard L. Madden Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/scarpia-upsets-yonkers-choices-colt-pays-2640-in-final-of-hopeful.html | SCAM UPSETS YONKERS CHOICES | True | By Louis Effrat Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/vidals-play-due-april-17.html | Vidal's Play Due April 17 | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/accountants-get-report-on-rules-study-group-urges-change-in.html | ACCOUNTANTS GET REPORT ON RULES | True | By John H. Allan | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/court-dismisses-nader-appeal-against-itt-hartford-merger.html | Court Dismisses Nader Appeal Against I.T.T.â€šÃ„Â'Hartford Merger | True | By Lawrence Fellows Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/seizure-of-i-t-t-proposal-in-chile-allende-agrees-in-principle.html | SEIZURE OF I. T. T. PROPOSED IN CHILE | True | By Juan de Onis Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/seymour-assails-pba-attack-on-the-knapp-panel.html | Seymour Assails P.B.A. Attack on the Knapp Panel | True | By David Burnham | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mrs-emile-du-pont.html | MRS. EMILE DU PONT | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/top-players-gain-easily-in-easter-bowl-tennis.html | Top Players Gain Easily In Easter Bowl Tennis | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/boston-marathon-adds-a-division-for-women.html | Boston Marathon Adds A Division for Women | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/money-rates-up-bond-prices-even-certificates-of-deposit-and.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/heaths-plan-for-ulster-may-work.html | Heath's Plan for Ulster May Work | True | By Roy Hattersley | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/argentine-leftists-say-italian-is-alive.html | ARGENTINE LEFTISTS SAY ITALIAN IS ALIVE | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/joseph-paul-boncour-is-dead-expremier-of-france-was-98.html | Joseph Paulâ€šÃ„Â'Boncour Is Dead; Exâ€šÃ„Â'Premier of France Was 98 | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/chicago-track-to-revive-its-arlington-handicap.html | Chicago Track to Revive Its Arlington Handicap | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/peking-assails-u-s-stand-in-suspending-paris-talks.html | Peking Assails U.S. Stand In Suspending Paris Talks | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/francis-b-ayre-dies-at-86-excommissioner-to-philippines.html | Francis B. Sayre Dies at 86; Exâ€šÃ„Â'Commissioner to Philippines | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/with-economy-in-ruins-bangladesh-faces-food-crisis.html | With Economy in Ruins, Bangladesh Faces Food Crisis | True | By Sydney H. Schanberg Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/west-germans-20-victors.html | West Germans 2â€šÃ„Â'0 Victors | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/chess-olafsson-finishes-strong-to-take-reykjavik-tourney.html | Chess: Olafsson Finishes Strong To Take Reykjavik Tourney | True | By Al Horowitz | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/booby-trap-kills-2-gis.html | Booby Trap Kills 2 G.I.'s | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/colleges-high-schools-drop-most-1shot-fouls.html | Colleges, High Schools Drop Most 1â€šÃ„Â'Shot Fouls | True | By Gordon S. White Jr. | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/a-teacher-who-started-out-by-opening-her-own-school.html | A Teacher Who Started Out By Opening Her Own School | True | By Lisa Hammel. Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/lord-rank-film-magnate-is-dead-at-83.html | Lord Rank, Film Magnate, Is Dead at 83 | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/harry-cramer.html | HARRY CRAMER | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/wilkinss-remark-in-africa-attacked.html | WILKINSS REMARK IN AFRICA ATTACKED | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/tests-set-for-pill-that-may-reduce-breast-cancer.html | Tests Set for Pill That May Reduce Breast Cancer | True | By Jane E. Brody Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/oklahoma-house-rejects-equal-rights-amendment.html | Oklahoma House Rejects Equal Rights Amendment | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/wqxr-not-for-sale-times-will-continue-to-operate-station.html | WQXR Not for Sale; Times Will Continue To Operate Station | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/hawks-tie-on-savards-goal.html | Hawks Tie on Savard's. Goal | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/penguins-best-seals-54.html | Penguins Best Seals, 5â€3Â„Â²4 | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/fcc-backs-application-for-transatlantic-cable.html | F.C.C. Backs Application For Transâ€3Â„Â²Atlantic Cable | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/city-seeks-a-way-to-save-harlem-enclave.html | City Seeks a Way to Save Harlem Enclave | True | By McCandlish Phillips | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/kissinger-to-visit-japan-next-month-talks-are-to-be-informal-during.html | KISSINGER TO VISIT JAPAN NEXT MONTH | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/roster-of-governor-covers-3-years.html | THE 1972 CAMPAIGN. | True | By Jon Nordheimer Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-2-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/events-leading-to-trainbus-collision-reenacted.html | Events Leading to Trainâ€3Â„Â²Bus Collision Reâ€3Â„Â²enacted | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/stocks-are-down-on-amex-and-otc-chain-campaigning-against-high-meat.html | STOCKS ARE DOWN ON AMEX AND Oâ€3Â„Â²Tâ€3Â„Â²C | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/velasquez-big-a-triple-includes-bold-and-bright-velasquez-rides.html | Velásquez â€3Â„Â²Big Aâ€3Â„Â² Triple Includes Bold and Bright | True | By Joe Nichols | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/suit-contends-sex-was-a-condition-for-keeping-job.html | Suit Contends Sex Was a Condition For Keeping Job | True | By Linda Charlton | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/yanks-will-carry-only-2-catchers-munson-and-ellis-to-stay-pena.html | YANKS WILL CARRY ONLY 2 CATCHERS | True | By Leonard Koppett Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/board-appointee-to-quit-teaching-regan-to-join-school-panel-upon.html | BOARD APPOINTEE TO QUIT TEACHING | True | By Leonard Buder | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/squires-top-pros-to-clinch-second-virginias-12399-victory-leaves.html | SQUIRES TOP PROS TO CLINCH SECOND | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/5-house-liberals-back-busing-curb-michigan-democrats-seek-vote-on.html | 5 HOUSE LIBERALS BACK BUSING CURB | True | By David E. Rosenbaum Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/construction-orders-lag-on-decline-in-utility-work-building-orders.html | Construction Orders Lag On Decline in Utility Work | True | By Thomas W. Ennis | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/us-announces-it-will-sell-36-phantom-jets-to-greece.html | U.S. Announces It Will Sell 36 Phantom Jets to Greece | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/writer-to-head-panel-of-blacks-for-wallace.html | THE 1972 CAMPAIGN. | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/nixon-aide-asks-wide-debate-on-desirability-of-us-growth.html | Nixon Aide Asks Wide Debate On Desirability of U.S. Growth | True | By Gladwin Hill Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/pollution-lobby.html | Pollution Lobby | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/personal-finance-students-defaults-personal-finance.html | Personal Finance: Students' Defaults | True | By Robert J. Cole | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/king-hussein-avoids-comment-on-f104s.html | KING HUSSEIN AVOIDS COMMENT ON Fâ€3Â„Â²104'S | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/integration-comes-and-teacher-asks-where-are-the-children.html | The Talk of Camden, Ala. | True | By James T. Wooten Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/alabama-appoints-first-three-blacks-as-state-troopers.html | Alabama Appoints First Three Blacks As State Troopers | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/creditors-make-offer.html | Creditors Make Offer | True | By John L. Hess Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/clark-calls-case-against-berrigan-outragous-tells-jury-priest.html | Clark Calls Case Against Berrigan â€šÃ„Â¯Outragousâ€šÃ„Â´ | True | By Homer Bigart Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/century-old-firehouse-shut-in-midtown-amid-charges-that-area-will.html | Centuryâ€šÃ„Â¯Old Firehouse Shut in Midtown Amid Charges That Area Will Suffer | True | By George Goodman Jr. | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-1-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/west-bank-elects-five-leaders-who-favor-an-independent-state.html | West Bank Elects Five Leaders Who Favor an Independent State | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/criticism-of-press-is-rebutted.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/2-bomb-explosions-reported-in-belfast.html | 2 BOMB EXPLOSIONS REPORTED IN BELFAST | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/branch-to-acquire-a-unit-of-goodrich.html | BRANCH TO ACQUIRE A UNIT OF GOODRICH | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/hussein-urges-joint-rule-for-an-open-jerusalem-hussein-urges-joint.html | Hussein Urges Joint Rule For an â€šÃ„Â¯Openâ€šÃ„Â´ Jerusalem | True | By Terence Smith Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/adm-louis-e-denfeld-exchief-of-naval-operations-dies-at-80.html | Adm. Louis E Denfeld,Exâ€šÃ„Â¯Chief of Naval Operations, Dies at 80 | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/southern-pacific-to-press-for-its-rock-island-deal-southern-pacific.html | Southern Pacific to Press For Its Rock Island Deal | True | By Alexander R. Hammer | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mrs-chisholm-starts-campaign-in-state.html | Mrs. Chisholm Starts Campaign in State | True | By C. Gerald Fraser | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/market-place-speculative-era-brewing-anew.html | Market Place: Speculative Era Brewing Anew | True | By Robert Metz | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/rangers-tie-wings-22-clinch-2d-place-hadfield-gets-2-late-goals-in.html | Rangers Tie Wings, 2â€šÃ„Â·2 | True | By Deane McGowen | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/in-french-culinary-art-the-beginnings-of-a-subtle-revolution.html | In French Culinary Art: The Beginnings of a Subtle Revolution | True | By Raymond A. Sokolov Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/in-siberia-from-bratsk-to-novosibirsk-us-rock-groups-are-big-nixon.html | In Siberia, From Bratsk to Novosibirsk, U.S. Rock Groups Are Big, Nixon Isn't | True | By Hedrick Smith Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/us-plane-downed-by-missile-in-laos-crew-of-14-missing-us-plane.html | U.S. Plane Downed By Missile in Laos; Crew of 14 Missing | True | By Craig R. Whitney Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/vaccination-required.html | Vaccination Required | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/nixons-responsibility.html | Nixon's Responsibility â€šÃ„Â¶ | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/taiwans-canadian-trade.html | Taiwan's Canadian Trade | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/pan-am-confirms-acord-on-credit.html | PAN AM CONFIRMS ACORD ON CREDIT | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/two-designers-who-think-clothes-should-be-fun.html | SHOP TALK | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/it-even-includes-maternity-benefits.html | It Even Includes Maternity Benefits | True | Arthur Daley | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/trevino-is-now-thinking-for-approach-to-masters.html | Trevino Is Now Thinking For Approach to Masters | True | By Lincoln A. Werden Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/whos-up-down-whos-in-out.html | Books of The Times | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/priests-defections-reported-by-vatican.html | PRIESTSâ€šÃ„Â´ DEFECTIONS REPORTED BY VATICAN | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/carolina-delegates-to-be-uncommitted.html | THE 1972 CAMPAIGN. | True | By Martin Waldron Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/us-offers-a-grant-to-public-library-us-offers-grant-to-the-public.html | U.S. Offers a Grant to Public Library | True | By Laurie Johnston | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/gm-sets-a-joint-venture-with-a-korean-auto-maker.html | G.M. Sets a Joint Venture With a Korean Auto Maker | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/john-k-starkweather-dies-at-81-exgovernor-of-stock-exchange.html | John K. Starkweather Dies at 81; Exâ€šÃ„Â¯Governor of Stock Exchange | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/hal-roach-jr-dies-ran-fathers-studio.html | HAL ROACH JR. DIES; RAN FATHER'S STUDIO | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/bank-group-automates-money-transfers-here-transfers-of-money.html | Bank Group Automates Money Transfers Here | True | By H. Erich Heinemann | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/postal-service-to-freeze-hiring-chief-plans-to-pare-costs-and.html | POSTAL SERVICE TO FREEZE HIRING | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/airline-ruled-guilty-of-bias.html | Airline Ruled Guilty of Bias | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/wood-field-and-stream-denmark-agrees-to-curtail-sea-fishery-for.html | Wood, Field and Stream | True | By Nelson Bryant | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/state-legislature-gets-2-bills-to-aid-housing-and-hospitals.html | State Legislature Gets 2 Bills To Aid Housing and Hospitals | True | | 2000-01-21 | RE0000817377 | B00000741060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/skiing-areas-soon-to-get-the-willies-over-the-jimmies.html | Skiing Areas Soon To Get the Willies Over the Jimmies | True | By Michael Strauss | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/nassau-detective-asks-cahn-ouster-li-prosecutor-is-accused-of.html | NASSAU DETECTIVE ASKS CAHN OUSTER | True | By Roy R. Silver Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/presidential-tv-news-parleys-ruled-subject-to-equal-time.html | Presidential TV News Parleys Ruled Subject to â€šÃ„Â²Equal Timeâ€šÃ„Â´ | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/topco-loses-decision.html | Topco Loses Decision | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/sebastian-offers-pleasant-melodies.html | SEBASTIAN OFFERS PLEASANT MELODIES | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/exchange-extends-holiday.html | Exchange Extends Holiday | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/delta-air-planning-change-in-its-fleet.html | DELTA AIR PLANNING CHANGE IN ITS FLEET | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/west-berliners-go-east-as-wall-opens.html | West Berliners Go East as Wall Opens | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-3-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/leslie-nelson-jennings-81-poet-and-editor-is-dead.html | Leslie Nelson Jennings, 81, Poet and Editor, Is Dead | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/reserves-decline-23-in-crude-oil-institute-reports-reserves-down-23.html | Reserves Decline 2.3% in Crude Oil, Institute Reports | True | By William D. Smith | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/indian-bus-plunge-toll-big.html | Indian Bus Plunge Toll Big | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/antitrust-ruling-set-supreme-court-rules-that-ford-must-sell-spark.html | Antitrust Ruling Set | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/levitt-to-bar-payment-for-16000-mta-ads.html | Levitt to Bar Payment For $16,000 M.T.A. Ads | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-6-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/herbertb-katcher.html | HERBERT B. KATCHER | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/longshoremen-vote-5-to-1-for-new-philadelphia-pact.html | Longshoremen Vote 5 to 1 For New Philadelphia Pact | True | By Richard Phalon | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/miss-davis-tells-of-buying-guns-but-denies-plot-role-miss-davis.html | Miss Davis Tells of Buying Guns but Denies Plot Role | True | By Earl Caldwell Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/-and-jacksons-too.html | â€šÃ„Â¶and Jackson's Too | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/celtics-resume-playoffs-habit-defeat-hawks-126108-in-first.html | CELTICS RESUME PLAYOFFS HABIT | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/us-riders-leave-for-european-preolympic-drills.html | U.S. Riders Leave for European Preâ€šÃ„Â³Olympic Drills | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-5-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/japans-foreign-minister-orders-inquiry-into-leak.html | Japan's Foreign Minister Orders Inquiry Into Leak | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/altimeter-price-called-too-high-manufacturer-cites-lack-of-bids-on.html | ALTIMETER PRICE CALLED TOO HIGH | True | By Richard Witkin Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/for-20th-precinct-a-break-with-past-20th-precinct-breaks-with-past.html | For 20th Precinct, a Break With Past | True | By Deirdre Carmody | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/fickle-wisconsin-a-crucial-testing-ground.html | THE 1972 CAMPAIGN | True | By Douglas E. Kneeland Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/pba-delegates-reject-proposed-pact.html | P.B.A. Delegates Reject Proposed Pact | True | By Damon Stetson | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/police-change-designation.html | Police Change Designation | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/dun-bradstreet-among-50-named-in-housing-fraud-dun-mortgage.html | DUN & BRADSTREET AMONG 60 NAMED IN HOUSING FRAUD | True | By Edith Evans Asbury | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/psc-grants-con-ed-a-426million-rise.html | P.S.C. GRANTS CON ED A $42.6â€šÃ„Â³MILLION RISE | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-4-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/ulster-signs-of-spring.html | Ulster: Signs of Spring? | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/2-sites-considered-state-considering-two-sites-to-establish-new.html | 2 Sites Considered | True | By William E. Farrell Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/senators-to-vote-next-week-on-ending-itt-hearings.html | Senators to Vote Next Week on Ending I.T.T. Hearings | True | By Fred P. Graham Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/alma-north-wins-hialeah-handicap-morris-filly-1280-beats-grafitti-by.html | ALMA NORTH WINS HIALEAH HANDICAP | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/campaign-to-seek-out-the-problem-drinkers.html | Advertising: | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/jury-to-deliberate-today-in-case-of-3-umw-aides.html | Jury to Deliberate Today In Case of 3 U.M.W. Aides | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/orantes-wins-in-3-sets.html | Orantes Wins in 3 Sets | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/bangladesh-will-try-1100-pakistanis.html | Bangladesh Will Try 1,100 Pakistanis | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/controls-falling-mills-says.html | Controls Failing, Mills Says | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/senate-extends-controls-on-communistbloc-sales.html | Senate Extends Controls On Communistâ€šÃ„Â®Bloc Sales | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/contempt-charged-in-war-papers-case.html | CONTEMPT CHARGED IN WAR PAPERS CASE | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/snowfall-disrupts-wisconsin-primary-schedules.html | THE 1972 CAMPAIGN. | True | By Sylvan Fox Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/the-lurking-danger-of-naderism-it-stifles-creativity-and.html | The Lurking Danger of Naderism | True | By Bob Hernandez | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/tv-its-the-time-for-reruns-with-a-difference-specials-share-slots.html | TV: It's the Time for Rerunsâ€šÃ„Â®With a Difference | True | By John J. O'Connor | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/eye-martin-actor-and-haberdasher.html | CYE MARTIN, ACTOR AND HABERDASHER | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/whats-in-a-shakespeare.html | OBSERVER | True | By Russell Baker | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/men-are-cutting-their-hair-again.html | Men Are Cutting Their Hair Again | True | By Angela Taylor | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/new-president-of-rand-corporation-donald-blessing-rice.html | Man in the News | True | By Felix Belair Jr. Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/bausch-lomb-is-sued-on-earnings-disclosures-5-suits-filed-against.html | Bausch & Lomb Is Sued On Earnings Disclosures | True | By John J. Abele | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/harlem-4-due-to-be-released-tomorrow-as-bail-is-reduced-to-5000.html | â€šÃ„Â®Harlem 4â€šÃ„Â¹ Due to Be Released Tomorrow as Bail Is Reduced to $5,000 Each | True | By Lacey Fosburgh | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/report-on-jets-circulates.html | Report on Jets Circulates | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/meat-price-drop-in-a-few-weeks-seen-by-connally-he-meets-store.html | MEAT PRICE DROP IN A FEW WEEKS SEEN BY CONNALLY | True | By Philip Shabecoff Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/the-screen-cool-breezeheist-planned-to-fund-black-peoples-bank.html | The Screen: 'Cool Breeze':Heist Planned to Fund Black People's Bank | True | By Roger Greenspun | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/temple-emanuel-marks-passover-boy-10-asks-the-questions-despite.html | TEMPLE EMANUâ€šÃ„Â¨EL MARKS PASSOVER | True | By John Corry | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/fancier-calls-seylyham-best-ever.html | News of Dogs | True | By Walter R. Fletcher | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/howard-accepts-120000-same-salary-as-last-year.html | Howard Accepts $120,000, Same Salary as Last Year | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/drysdale-is-upset-by-dent-in-3-sets-in-macon-tourney.html | Drysdale Is Upset By Dent in 3 Sets In Macon Tourney | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/whither-john-lindsay.html | IN THE NATION | True | By Tom Wicker | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/city-says-cut-of-1067-jobs-is-due-may-1-in-fund-crisis.html | City Says Cut of 1,067 Jobs Is Due May 1 in Fund Crisis | True | By David K. Shipler | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/hanoi-says-new-talks-are-up-to-us.html | Hanoi Says New Talks Are Up to U.S. | True | By Henry Giniger Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/washington-for-the-record-march-29-1972.html | Washington: For the Record | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/house-unit-votes-potatotrade-ban-agriculture-panel-by-6-to-2.html | HOUSE UNIT VOTES POTATOâ€šÃ„Â¨TRADE BAN | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/us-sues-aircraft-makers-alleging-curb-on-research-civil-action.html | U.S. Sues Aircraft Makers, Alleging Curb on Research | True | By Eileen Shanahan Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/stocks-decline-4th-day-in-a-row-a-chill-grips-wall-street-on-news.html | STOCKS DECLINE 4TH DAY IN A ROW | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/bolivia-is-ousting-119-soviet-aides-embassy-staff-members-are-told.html | BOLIVIA IS OUSTING 119 SOVIET AIDES | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/100-in-congress-ask-division-of-hew-congress-asked-to-divide-hew.html | 100 in Congress Ask Division of H.E.W. | True | By Richard D. Lyons Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/letter-to-the-editor-7-no-title.html | Of Politics and Primaries | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/the-screenbreezy-james-coburn-in-carey-treatment.html | The Screen:Breezy James Coburn in 'Carey Treatment' | True | By Vincent Canby | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/vote-recount-asked.html | Vote Recount Asked | True | | 2000-01-21 | RE0000817377 | B00000741060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/peking-invites-boggs-and-ford.html | Notes on People | True | Lawrence van Gelder. | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/connally-role-in-nixon-bid-indicated.html | Campaign Notes | True | By Robert B. Semple Jr. Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/nbc-plans-5-new-tv-series-for-the-fall.html | N.B.C. Plans 5 New TV Series for the Fall | True | By George Gent | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/reynolds-metal-proposes-uranium-mill-consortium.html | Reynolds Metal Proposes Uranium Mill Consortium | True | By Gene Smith | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/police-start-vertical-patrols-to-combat-indoor-crime-police.html | Police Start â€šÃ„Â'Vertical Patrolsâ€šÃ„Â' to Combat Indoor Crime | True | By Ralph Blumenthal | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/medical-plan-in-jersey-jersey-national-guard-to-take-medical.html | Medical Plan in Jersey | True | By Ronald Sullivan Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/humanities-goal-broader-audience.html | Humanities Goal: Broader Audience | True | By Howard Taubman Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/mcgovern-discloses-2d-income-report.html | THE 1972 CAMPAIGN. | True | By Christopher Lydon Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/stage-gusto-is-the-word-for-the-beggars-opera-chelsea-players-turn.html | Stage: Gusto Is the Word for â€šÃ„Â'The Beggar's Operaâ€šÃ„Â' | True | By Clive Barnes | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/political-soup-kitchens.html | Political Soup Kitchens | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/charles-a-wight-73-mineral-firivl-aide.html | CHARLES A. WIGHT, 73, MINERAL FIRM AIDE | True | | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/bridge-same-contract-plays-2-ways-depending-on-who-is-declarer.html | Bridge: Same Contract Plays 2 Ways, Depending on Who Is Declarer | True | By Alan Truscott | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/state-contends-lirr-gangs-are-idle-a-quarter-of-their-time.html | State Contends L.I.R.R Gangs Are Idle a Quarter of Their Time | True | By Francis X. Clines Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/militant-ulster-protestants-confer-on-future-protests.html | Militant Ulster Protestants Confer on Future Protests | True | By Bernard Weinraub Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/house-approves-water-pollution-bill.html | House Approves Water Pollution Bill | True | By E. W. Kenworthy Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/group-discounts-us-trade-deficit-western-experts-say-figure-was.html | GROUP DISCOUNTS U.S. TRADE DEFICIT | True | By Clyde H. Farnsworth Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-30 | 1972-03-30 | https://www.nytimes.com/1972/03/30/archives/soviet-sees-no-threat-to-environment-in-increasing-output-under-its.html | Soviet Sees No Threat to Environment In Increasing Output Under Its System | True | By John Noble Wilford Special to The New York Times | 2000-01-21 | RE0000817377 | B00000741060 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bellwether-town-in-wisconsin-favors-3.html | THE 1972 CAMPAIGN | True | By R. W. Apple Jr.; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/feb-3-increases-in-telephone-rates-win-us-approval.html | Feb. 3 Increases In Telephone Rates Win U.S. Approval | True | By Linda Charlton | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/retarded-man-missing-here.html | Retarded Man Missing Here | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/court-bars-sale-of-burial-places.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/delegate-vote-totals-listed-as-committed.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/williams-looking-to-plays-opening.html | Williams Looking To Play's Opening | True | By Mel Gussow | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/clifton-p-walker-chief-officer-of-hornblower-weeks-dead.html | Clifton P. Walker, Chief Officer Of Hornblower & Weeks, Dead | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/greek-official-warns-makarios-to-yield.html | Greek Official Warns Makarios to Yield | True | By Henry Kamm; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/faulkners-parting-call-integration-with-britain.html | Faulkner's Parting Call: â€šÃ„Â'Integrationâ€šÃ„Â' With Britain | True | By Bernard Weinraub; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/suburban-housewives-striving-to-become-the-new-woman.html | Suburban Housewives Striving to Become the New Womanâ€šÃ„Â' | True | By Irene Backalenick; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/market-place-student-concern-is-still-troubled.html | Market Place | True | By Robert Metz | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/nader-says-hell-appeal-suit-against-itt-merger.html | Nader Says He'll Appeal Suit Against I.T.T. Merger | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/white-house-aide-quits.html | White House Aide Quits | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/optimism-of-consumers-on-business-outlook-is-a-bit-brighter.html | Optimism of Consumers on Business Outlook Is a Bit Brighter | True | By Herbert Koshetz | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/mrs-ruth-z-kauth-led-vacation-fund.html | MRS. RUTH Z. KAUTH, LED VACATION FUND | True | | 2000-01-21 | RE0000817378 | B00000741061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/farm-prices-off-after-5-months-of-steady-rises-beef-shows-first.html | FARM PRICES OFF AFTERS 5 MONTHS OF STEADY RISES | True | By Philip Shabecoff; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/winndixie-freezes-prices.html | Winnâ€š Â'Dixie Freezes Prices | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/assembly-redistrict-plan-in-connecticut-invalidated-court-voids.html | Assembly Redistrict Plan In Connecticut Invalidated | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/lima-court-rejects-appeal-by-publisher-told-to-resign.html | Lima Court Rejects Appeal By Publisher Told to Resign | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/soviet-arms-aid-5billion-cairo-says.html | Soviet Arms Aid $5â€š Â'Billion, Cairo Says | True | By Raymond H. Anderson; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/mills-files-in-house-race.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/new-curbs-on-housing-fraud-cited.html | New Curbs on Housing Fraud Cited | True | By Edith Evans Asbury | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/selective-strike-planned.html | Selective Strike Planned | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/fireworks-plant-blast-kills-3-in-massachusetts.html | Fireworks Plant Blast Kills 3 in Massachusetts | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/black-visions-delayed.html | â€š Â'Black Visionsâ€š Â' Delayed | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/senator-buckley-backs-li-man-seeking-reelection-to-assembly.html | Senator Buckley, Backs L.I. Man | True | By David A. Andelman; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bucks-triumph-even-series-11.html | Bucks Triumph, Even Series, 1â€š Â'1 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/exgov-nunn-is-in-race-for-senator-in-kentucky.html | Exâ€š Â'Gov. Nunn Is in Race For Senator in Kentucky | True | By George Vecsey; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/dept-of-fun-games-and-finance.html | Sports of The Times | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/city-bar-weighing-an-inquiry-into-war.html | CITY BAR WEIGHING AN INQUIRY INTO WAR | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/lilco-is-granted-a-23-rate-rise-totals-56million.html | LILCO Is Granted A 23% Rate Rise; Totals $5.6â€š Â'Million | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/merchandise-costs-higher-in-february.html | MERCHANDISE COSTS HIGHER IN FEBRUARY | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bustrain-crash-kills-10.html | Busâ€š Â'Train Crash Kills 10 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/lakers-set-back-bulls-by-131124-take-20-lead-in-playoffs.html | LAKERS SET BACK BULLS BY 131â€š Â'124 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/markets-close-today.html | Markets Close Today | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/romney-opens-lastditch-drive-to-obtain-aid-for-central-cities.html | Romney Opens Lastâ€š Â'Ditch Drive To Obtain Aid for Central Cities | True | By John Berbers; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/henry-sweet-jones.html | HENRY SWEET JONES | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/front-page-1-no-title.html | IF YOU'RE NOT DRINKING WILLIAM | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/fees-for-graduate-students.html | Letters to the Editor | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/trading-livelier-on-amex-and-otc-both-markets-score-gains-short.html | TRADING LIVELIER ON AMEX AND Oâ€š Â'Tâ€š Â'C | True | By Alexander R. Hammer | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/u-s-taking-precautions.html | U. S. Taking Precautions | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/knicks-bullets-to-begin-familiar-sceneplayoffs.html | Knicks, Bullets to Begin Familiar Sceneâ€š Â'Playoffs | True | By Thomas Rogers; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/un-and-us-deny-aid-to-bangladesh-is-being-impeded.html | U.N. and U.S. Deny Aid to Bangladesh Is Being Impeded | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/deficit-deepens-at-national-elgin.html | DEFICIT DEEPENS AT NATIONAL ELGIN | True | By Clare M. Reckert | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/jazz-improvisation-by-stevie-wonder-delights-bitter-end.html | Jazz Improvisation By Stevie Wonder Delights Bitter End | True | By Don Heckman | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/jobs-and-injuries-at-sea-are-on-decline.html | Port Notes | True | By Richard Phalon | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/p-j-picorilli-801-expersonnel-aide.html | P. J. PICCIRILLI, 80, EXâ€š Â'PERSONNEL AIDE | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/berrigan-plot-case-is-sent-to-the-jury.html | Berrigan Plot Case Is Sent to the Jury | True | By Homer Bigart; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/baseball-on-the-brink-of-player-strike-baseball-at-brink-of-player.html | Baseball on the Brink of Player Strike | True | | 2000-01-21 | RE0000817378 | B00000741061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/gardner-unit-gives-plan-on-monitoring-spending.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/anxiety-growing-at-stevenson-high-over-gangs-and-violence-at-school.html | Anxiety Growing at Stevenson High Over Gangs and Violence at School | True | By Gene I. Maeroff | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/g-s-grand-duke-proves-full-of-entrancing-songs.html | G & Sâ€™Grand Dukeâ€™ Proves Full of Entrancing Songs | True | By Raymond Ericson | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ali-and-foster-in-tokyo-bout-to-be-shown-here-tonight.html | Ali and Foster in Tokyo Bout to Be Shown re Tonight | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/onceblighted-area-is-thriving-detroit-city-planner-tells-merchants.html | Onceâ€˜Blighted Area Is Thriving | True | By Jerry M. Flint; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/josephine-u-herrick.html | JOSEPHINE U. HERRICK | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/cab-approves-rise-in-iata-air-fares.html | C.A.B. APPROVES RISE IN I.A.T.A. AIR FARES | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-wound-and-the-bow.html | Books of The Times | True | By Thomas Lask | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-stage-delightful-pinocchio-opens-at-felt-forum.html | The Stage | True | By Howard Thompson | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/stanley-f-rose-weds-emily-ciner-in-peru.html | Stanley F. Rose Weds gmily Ciner in Peru | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/exnewburger-partner-fined-by-the-big-board-penalty-is-25000-big.html | Exâ€™Newburger Partner Fined by the Big Board | True | By Terry Robards | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/stage-funny-thing-happens-again.html | Stage: â€˜Funny Thingâ€™ Happens Again | True | By Clive Barnes | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/itt-favors-for-congressman-alleged-exitt-employe-tells-of-favors.html | I.T.T. Favors for Congressman Alleged | True | By Robert M. Smith; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/pandas-are-not-senators.html | Letters to the Editor | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/nassau-police-aide-is-relieved-of-duty.html | NASSAU POLICE AIDE IS RELIEVED OF DUTY | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/soviet-told-to-oust-119-puts-bolivia-staff-at-40.html | Soviet, Told to Oust 119, Puts Bolivia Staff at 40 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/customs-inspector-at-kennedy-seized.html | CUSTOMS INSPECTOR AT KENNEDY SEIZED | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/40000-stolen-in-st-louis.html | $40,000 Stolen in St. Louis | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/fund-rule-proposed.html | Fund Rule Proposed | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/dunfield-takes-aau-dive-final-onemeter-title-is-his-first-miss.html | DUNFIELD TAKES A.A.U. DIVE FINAL | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/presidents-war-powers.html | President's War Powers | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/of-mayhem-and-hagiography.html | Books of The Times | True | By Anatole Broyard | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/two-robbers-kill-man-trying-to-help-mother.html | Two Robbers Kill Man Trying to Help Mother | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/students-testify-about-collision-with-train-that-killed-4-on-bus.html | Students Testify About Collision With Train That Killed 4 on Bus | True | By Frank J. Prial; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/court-upholds-convictions-of-13-in-chicago-protest.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/monetary-base-gains-sharply-federal-reserve-system-pumps-13billion.html | MONETARY BASE GAINS SHARPLY | True | By H. Erich Heinemann | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/mcarthy-discusses-cabinet-selections.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/segment-of-oil-pipeline-into-siberia-is-finished-russians-finish.html | Segment of Oil Pipeline Into Siberia Is Finished | True | By Theodore Shabad; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/chiles-congress-sets-cia-inqliiry-itt-role-another-target-but-doubt.html | CHILE'S CONGRESS SETS C.I.A. INQUIRY | True | By Juan de Onis; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/museum-cancels-cuban-film-show-officials-were-told-by-us-of-illegal.html | MUSEUM CANCELS CUBAN FILM SHOW | True | By Ralph Blumenthal | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/vaccine-regulation-is-assailed-as-lax.html | VACCINE REGULATION IS ASSAILED AS LAX | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-price-of-irish-unity.html | The Price of Irish Unity | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/jersey-bus-strike-talks-to-resume.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/stilwell-ousts-okker-by-63-76-reaches-semifinal-in-macon-against.html | STILWELL OUSTS OKKER BY 6â€™3, 7â€™6, â€™6 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/big-board-lowering-variablefee-basis.html | BIG BOARD LOWERING VARIABLEâ€™FEE BASIS | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/rome-to-drop-rushhour-fares-plans-to-bar-autos-from-center-rome-to.html | Rome to Drop Rushâ€™Hour Fares; Plans to Bar Autos From Center | True | By Paul Hofmann; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/article-1-no-title.html | Article 1 â€ŠÃ¢â€ŠÃ¢â€Š No Title | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/jersey-doctor-defies-state-by-performing-abortions.html | Jersey Doctor Defies Stae By Performing Abortions | True | By Ronald Sullivan; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/rep-goldwater-weds-miss-gherman.html | Rep. Goldwater Weds Miss Gherman | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-poodles-try-to-show-some-class.html | The Poodles Try to Show Some Class | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/interest-rates-continue-to-rise-quiet-session-dominated-by.html | Credit Markets | True | By Robert D. Hershey Jr. | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/police-identify-2-slain-in-jersey-exconvict-and-girl-were-from.html | POLICE IDENTIFY 2 SLAIN IN JERSEY | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/lumping-appropriations.html | Letters to the Editor | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/soviet-threatens-boycott-of-environmental-talks.html | Soviet Threatens Boycott of Environmental Talks | True | By Robert Alden; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/lindsay-and-jackson-pressing-for-wisconsin-crossover-votes.html | Lindsay and Jackson Pressing For Wisconsin Crossover Votes | True | By Douglas E. Kneeland; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/paintings-stolen-in-paris.html | Paintings Stolen in Paris | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/mayor-tells-murphy-to-report-on-change-in-police-schedules.html | Mayor Tells Murphy to Report On Change in Police Schedules | True | By Damon Stetson | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/wilkins-denies-defending-plants-in-south-africa.html | Wilkins Denies Defending Plants in South Africa | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/leaders-in-senate-oppose-diverting-warpowers-bill.html | Leaders in Senate Oppose Diverting Warâ€ŠÃ¢â€ŠÃ¢Powers Bill. | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ashton-m-tenney.html | ASHTON M. TENNEY | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/lindsay-vetoes-a-curb-on-his-capital-spending.html | Lindsay Vetoes a Curb On His Capital Spending | True | By Maurice Carroll | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/travelers-to-file-reports-on-funds-treasury-implements-law-on.html | TRAVELERS TO FILE REPORTS ON FUNDS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/threat-to-social-security.html | Letters to the Editor | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ronan-wont-seek-to-head-port-unit-asks-withdrawal-of-name-from.html | RONAN WON'T SEEK TO HEAD PORT UNIT | True | By Michael Knight | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/teacher-merger-expected.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/johnson-of-republic-national-to-be-security-national-chief.html | Johnson of Republic National To Be Security National Chief | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/state-agrees-to-a-4-raise-in-1year-pact-with-union-4-raise-granted.html | State Agrees to a 4% Raise In 1â€ŠÃ¢â€Š Year Pact With Union | True | By James F. Clarity; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/a-gap-divides-sexes-in-golf.html | A $ Gap Divides Sexes in Golf | True | By Al Harvin | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ronan-letter-to-port-unit.html | Ronan Letter to Port Unit | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/russian-explains-venus-8-mission-goal-is-landing-and-study-of.html | RUSSIAN EXPLAINS VENUS 8 MISSION | True | By John Noble Wilford; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/for-handful-of-americans-vietnam-is-almost-home.html | For Handful of Americans, Vietnam Is Almost Home | True | By Fox Butterfield; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/job-unit-widens-womens-rights-us-agency-tightens-rules-to-bar.html | JOB UNIT WIDENS WOMEN'S RIGHTS | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bolstering-papadopoulos.html | Bolstering Papadopoulos | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/a-theater-on-broadway-sold-to-harkness-ballet.html | A Theater on Broadway Sold to Harkness Ballet | True | By Glenn Fowler | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/9-bases-near-dmz-heavily-attacked-by-north-vietnam-2d-u-s-gunship.html | 9 BASES NEAR DMZ HEAVILY ATTACKED BY NORTH VIETNAM | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/cosmos-sign-two-add-ethnic-flavor.html | COSMOS SIGN TWO, ADD ETHNIC FLAVOR | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/jacques-chor01q-aphil00pher-68-student-of-suicide-death-author-and.html | JACQUES CHORON, A PHILOSOPHER, 68 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/3-to-help-plan-inauguration.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/reutemann-wins-grand-prix.html | Reutemann Wins Grand Prix | True | | 2000-01-21 | RE0000817378 | B00000741061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/studies-discount-cancer-link-to-presence-of-diseased-cats.html | Studies Discount Cancer Link To Presence of Diseased Cats | True | By Jane E. Brody; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/final-arguments-set-today-in-chaplains-courtmartial.html | Final Arguments Set Today In Chaplain's Court‐Martial | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/subcontractor-denounces-indian-point-aplant-work-calls-on-aec-to.html | Subcontractor Denounces Indian Point Aâ€‹Plant Work | True | By David Bird | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/brewery-expansion-voted.html | Brewery Expansion Voted | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/albert-j-bonnie-sr.html | ALBERT J. BONNIE SR. | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-release-of-vietnam.html | The Release of Vietnam | True | By Joshua Chasan | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bankers-quietly-experimenting-with-loans-for-poor-bankers-testing.html | Bankers Quietly Experimenting With Loans for Poor | True | By Robert J. Cole | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/morton-cautions-nation-as-use-of-energy-rises.html | Morton Cautions Nation as Use of Energy Rises | True | By Dana Adams Schmidt; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/west-german-city-widens-quarantine-to-fight-smallpox.html | West German City Widens Quarantine To Fight Smallpox | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/adirondack-challenge.html | Adirondack Challenge | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bases-heavily-shelled.html | Bases Heavily Shelled | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-british-look-ahead.html | LONDON | True | By James Reston | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ririewoodbury-in-dance-debut-lead-salt-lake-city-troupe-in-a-varied.html | RIRIEâ€‹â€‹WOODBURY IN DANCE DEBUT | True | By Anna Kisselgoff | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/shift-of-migs-to-india-in-war-reported.html | Shift of MIG's to India in War Reported | True | By Tad Szulc; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/westgate-is-named-in-300million-suit.html | WESTGATE IS NAMED IN $300â€‹MILLION SUIT | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ford-buys-shares-from-foundation.html | FORD BUYS SHARES FROM FOUNDATION | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/rise-in-corn-levy-criticized-by-butz-action-by-common-market-is.html | RISE IN CORN LEVY CRITICIZED BY BUTZ | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bargains-for-spring-and-summer-camps-now-on-ski-agenda.html | News of Skiing | True | By Michael Strauss | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/nonwhite-wins-in-s-africa.html | Nonwhite Wins in S. Africa | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/ottawa-greets-chinese-team-warmly.html | Ottawa Greets Chinese Team Warmly | True | By Jay Walz; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/clorox-in-accord-on-purchase-price-of-martinbrower.html | Merger News | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/3-to-assist-library-of-congress.html | Notes on People | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/gabriel-heatter-radio-newsman-dies.html | Gabriel Heatter,Radio Newsman,Dies | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/serious-us-crime-increased-6-in-71.html | SERIOUS U.S. CRIME INCREASED 6% IN '71 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/air-war-casualties-said-to-stir-worry.html | AIR WAR CASUALTIES SAID TO STIR WORRY | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/testing-consumer-response.html | Advertising | True | By Philip H. Dougherty | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/stokes-to-decline-to-be-a-delegate-says-he-will-pick-alternate-to.html | STOKES TO DECLINE TO BE A DELEGATE | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/trading-erratic-in-meat-futures-connullys-talk-with-heads-of-chains.html | TRADING ERRATIC IN MEAT FUTURES | True | By Thomas W. Ennis | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/executive-changes.html | Executive Changes | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/new-jerusalem-digs-yield-dramatic-finds.html | New Jerusalem Digs Yield Dramatic Finds | True | By Peter Grose; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-extraterrestrial-imperative.html | The Extraterrestrial Imperative | True | By Krafft A. Ehricke | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/glamour-stocks-lead-a-rebound-a-technical-rally-follows-four-days.html | GLAMOUR STOCKS LEAD A REBOUND | True | By Vartanig G. Vartan | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/42-years-of-heavenly-dining-end-for-patriarch-of-the-cloud-club.html | 42 Years of Heavenly Dining End For Patriarch of the Cloud Club | True | By Marylin Bender | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/john-graham-adds-variety-to-the-viola-in-tully-hall-recital.html | John Graham Adds Variety to the Viola In Tully Hall Recital | True | By Allen Hughes | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/testimony-begins-in-the-davis-case-witness-says-prosecutor-may-have.html | TESTIMONY BEGINS IN THE DAVIS CASE | True | By Earl Caldwell; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bacallao-duo-wins-final.html | Bacallao Duo Wins Final | True | | 2000-01-21 | RE0000817378 | B00000741061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/educations-own-voice.html | Education's Own Voice | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/red-cross-volunteer-drivers-make-life-simpler-for-handicapped.html | Red Cross Volunteer Drivers Make Life Simpler for Handicapped | True | By Laurie Johnston | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/help-for-the-library.html | Help for the Library | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/polish-cardinal-complains-over-police-raid-on-a-chapel.html | Polish Cardinal Complains Over Police Raid on a Chapel | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/miss-margaret-scottduff-is-bride.html | Miss Margaret Scottâ€šÃ„Â'Duff Is Bride | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/conflict-over-the-pay-board.html | Letters to the Editor | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/the-screen-two-rare-gestures-of-showmanship-nelsons-blondino-and.html | The Screen: Two Rare Gestures of Showmanship | True | By Roger Greenspun | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/aide-to-wallace-quits-post-amid-fund-drive-reports.html | THE 1972 CAMPAIGN | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/yanks-defeat-expos-40-on-petersons-twohitter-peterson-stars-as.html | Yanks Defeat Expos, 4â€šÃ„Â'0, On Peterson's Twoâ€šÃ„Â'Hitter | True | By Leonard Koppett; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/sales-of-retail-chains-up-11-last-month-easter-buying-helped.html | Sales of Retail Chains Up 11% Last Monthâ€šÃ„Â® Easter Buying Helped | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/porter-leaves-paris-to-consult-in-us.html | PORTER LEAVES PARIS TO CONSULT IN U.S. | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/wood-field-and-stream-new-yorker-catches-recordbreaking-blue-marlin.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/puerto-rico-judge-allows-rock-fete-but-bars-drugs.html | Puerto Rico Judge Allows Rock Fete but Bars Drugs | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/exon-edison-aide-wins-pension-suit.html | EXâ€šÃ„Â'CON EDISON AIDE WINS PENSION SUIT | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/jc-snead-faros-barber-pace-golf.html | J.C. Snead, faros, Barber Pace Golf | True | By Lincoln A. Werden; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/pear-fritters-suggested-for-dessert.html | Pear Fritters Suggested for Dessert | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/washington-for-the-record.html | Washington: For the Record | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/three-met-pitchers-set-back-reds-41.html | Three Met Pitchers Set Back Reds 4â€šÃ„Â'1 | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/president-to-bar-two-rail-strikes-will-act-today-to-prohibit.html | PRESIDENT TO BAR TWO RAIL STRIKES | True | By Robert Lindsey | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bridge-yonkers-players-gain-share-of-swiss-team-championship.html | Bridge: Yonkers Players Gain Share Of Swiss Team Championship | True | By Alan Truscott | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/john-m-valleau.html | JOHN M. VALLEAU | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/racket-witness-slain-in-queens-victim-of-extortion-is-lured-out-of.html | RACKET WITNESS SLAIN IN QUEENS | True | By Murray Schumach | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/no-greshams-law-for-ideas.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/campanella-in-hospital-condition-held-serious.html | Campanellain Hospital; Condition Held Serious | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/where-do-bunnies-come-from.html | Where Do Bunnies Come From? | True | By David A. Andelman; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/soda-trade-magazine-set-to-cover-beer-too.html | Advertising | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/boys-body-found-in-lake.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/nixon-aides-seek-less-withholding-of-tax-for-many-debate-ways-to.html | NIXON AIDES SEEK LESS WITHHOLDING OF TAX FOR MANY | True | By Eileen Shanahan; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/bountiful-portions-at-east-side-deli.html | Bountiful Portions At East Side Deli | True | By Jean Hewitt | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/index-of-commodity-prices-fell-to-1149-during-week.html | Index of Commodity Prices Fell to 114.9 During Week | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/catholic-priests-ad-in-playboy-gets-600-inquiries-on-seminary.html | Catholic Priest's Ad in Playboy: Gets 600 Inquiries on Seminary | True | By George Dugan | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/us-preparing-to-topple-roadside-billboards-us-is-preparing-to.html | U.S. Preparing to Topple Roadside Billboards | True | By B. Dritiviviond Ayres Jr.; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/21-noble-splash-gives-mallano-first-winner.html | 2â€šÃ„Â'1 Noble Splash Gives Mallano First Winner | True | By Joe Nichols | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/rally-by-flyers-downs-sabres-31.html | RALLY BY FLYERS DOWNS SABRES, 3â€šÃ„Â'1 | True | | 2000-01-21 | RE0000817378 | B00000741061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/five-indicted-here-in-stocksale-case.html | FIVE INDICTED HERE IN STOCKâ€¦Â°SALE CASE | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/indictment-of-rustin-barred.html | Metropolitan Briefs | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/sydenham-hospital-gets-first-community-board.html | Sydenham Hospital Gets First Community Board | True | By C. Gerald Fraser | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/rail-tonmileage-gains.html | Rail Tonâ€¦Â°Mileage Gains | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/us-studying-protocol-problems-and-other-issues-of-soviet-trip-us.html | U.S. Studying Protocol Problems And Other Issues of Soviet Trip | True | By Bernard Gwertzman; Special to The New York Times | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/store-sales-increase.html | Store Sales Increase | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/equity-financing.html | EQUITY FINANCING | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-03-31 | 1972-03-31 | https://www.nytimes.com/1972/03/31/archives/turkish-leftists-slay-3-hostages-police-storm-hideout-and-kill-10.html | TURKISH LEFTISTS SLAY 3 HOSTAGES | True | | 2000-01-21 | RE0000817378 | B00000741061 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/crowded-little-season-proves-hectic-for-met-supporters-on-a-tour-in.html | Crowded â€¦Â°Little Seasonâ€¦Â° Proves Hectic For Met Supporters on a Tour in London | True | By Judith Weinraub Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/rights-of-the-fetus.html | Letters to the Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/harrisburg-jury-recesses-again-asks-for-clarification-of-the.html | HARRISBURG JURY RECESSES AGAIN | True | By Homer Bigart Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/plea-for-representation.html | Plea for Representation | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/william-l-norris.html | WILLIAM L. NORRIS | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/elusive-reading-magic.html | Elusive Reading Magic | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/city-has-no-plans-to-abolish-fares-wont-follow-romes-lead-on.html | CITY HAS NO PLANS TO ABOLISH FARES | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/minnesota-professor-is-named-president-by-sloankettering.html | Minnesota Professor Is Named President by Sloanâ€¦Â°Kettering | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/immigrants-then-and-now.html | Letters to the Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/scandal-in-justice.html | Scandal in Justice | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/officials-react-firmly-to-strike-news.html | Officials React Firmly to Strike News | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/i-wish-theyd-just-let-us-be.html | â€¦Â°I Wish They'd Just Let Us Beâ€¦Â° | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/flood-survivors-seek-compensation.html | Flood Survivors Seek Compensation | True | By George Vecsey Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/air-squadron-shifted.html | Air Squadron Shifted | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/spitz-gets-sullivan-award.html | Spitz Gets Sullivan Award | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/nader-asks-senate-inquiry.html | Nader Asks Senate Inquiry | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/school-will-admit-more-boys.html | School Will Admit More Boys | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/city-plans-move-on-phone-rates-considers-filing-an-appeal-of-price.html | CITY PLANS MOVE ON PHONE RATES | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/whitney-unveils-some-recent-prints.html | Art: | True | By James R. Mellow | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/world-war-i-veteran-is-buried-at-gettysburg.html | World War I Veteran Is Buried at Gettysburg | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/yankees-awaiting-report-on-hinton-pitcher-is-sent-here-from-camp.html | YANKEES AWAITING REPORT ON HINTON | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/blindman-with-tony-anthony-bows.html | Blindman,' With Tony Anthony, Bows | True | HOWARD THOMPSON. | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/art-downtown-westbeth-birthday-11-in-first-exhibition-return-in-new.html | Art Downtown: Westbeth Birthday | True | By David L. Sidney | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/dance-persuasiveness-in-premieres.html | Dance: Persuasiveness in Premieres | True | By Clive Barnes | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/bridge-psychology-plays-a-big-part-in-considering-sacrifice-bid.html | Bridge: Psychology Plays a Big Part In Considering Sacrifice Bid | True | By Alan Truscott | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/womens-and-mens-lib.html | Letters to the Editor; Women's (and Men's) Lib | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/music-prometheus-pair.html | Music: Prometheus Pair | True | By Harold C. Schonberg | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/civilization-good-and-bad-invades-the-canadian-north-civilization.html | Civilization, Good and Bad, Invades the Canadian North | True | By Jay Walz Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/price-ceiling-lifted-from-airline-rates.html | PRICE CEILING LIFTED FROM AIRLINE RATES | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/navy-chaplain-acquitted-of-adultery.html | Navy Chaplain Acquitted of Adultery | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/ive-got-two-kids-who-are-going-blind.html | â€˜I've Got Two Kids Who Are Going Blindâ€™ | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/7-jersey-extown-officials-acquitted-of-bribery-charge.html | 7 Jersey Exâ€™Town Officials Acquitted of Bribery Charge | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/tiriac-is-upset.html | Tiriac is Upset | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/navy-stresses-teamwork-in-antisubmarine-network.html | Navy Stresses Teamwork In Antisubmarine Network | True | By Drew Middleton Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/apollo-16-finishes-drill-on-launching.html | APOLLO 16 FINISHES DRILL ON LAUNCHING | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/women-slam-at-chauvinism-in-table-tennis.html | Woman Slam At Chauvinism In Table Tennis | True | By Bernadine Morris | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/boyle-convicted-in-political-use-of-unions-money-federal-jury-finds.html | BOYLE CONVICTED IN POLITICAL USE OF UNION'S MONEY | True | By Juanm. Vasquez Special to The New York Times | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/girl-page-nominated-for-house.html | Notes on People | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/antiques-renaissance-parkebernet-sale-offers-proof-that-the-look-is.html | Antiques: Renaissance | True | By Marvin D. Schwartz | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/attempts-to-americanize-the-war.html | Letters to the Editor | True | | 2000-02-03 | RE0000817614 | B00000755654 |
| 1972-04-01 | 1972-04-01 | https://www.nytimes.com/1972/04/01/archives/east-quintet-is-favored-in-allstar-game-today.html | East Quintet Is Favored In Allâ€˜â€™Star Game Today | True | | 2000-02-03 | RE0000817614 | B00000755654 |